Exhibit A139

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/copper-prices-rise-metal-advances-14c-a-pound-to-8-14-in-domestic.html | COPPER PRICES RISE.; Metal Advances 1/4c a Pound to 8 1/4 in Domestic Market. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/howeslamberton.html | HowesLamberton. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/state-farm-needs-asked-by-aaa-aide-cc-davis-at-syracuse-conference.html | STATE FARM NEEDS ASKED BY AAA AIDE; C.C. Davis at Syracuse Conference Discusses Federal Program for Basic Crops. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/casimira-dzieko-nskaja-woman-painter-83-had-studio-in-this-city-for.html | CASIMIRA DZIEKO. NSKAJA.; Woman Painter, 83, Had Studio in This City for Years. | True | Wireless to TH] | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/sports-of-the-times-mysterious-maladies.html | Sports of the Times; Mysterious Maladies. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/burke-not-defense-witness.html | Burke Not Defense Witness. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/back-from-treasure-hunt-commander-green-tells-of-survey-of-riff.html | BACK FROM TREASURE HUNT; Commander Green Tells of Survey of Riff Valley by Air. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/untermyer-urges-exchange-control-finds-bill-faulty-tells-senators.html | UNTERMYER URGES EXCHANGE CONTROL; FINDS BILL FAULTY; Tells Senators Reserve Board Should Regulate Margins, as Wall Street Contends. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/switz-trial-is-delayed-french-judge-says-inquiry-prevents-speedy.html | SWITZ TRIAL IS DELAYED.; French Judge Says Inquiry Prevents Speedy Action on Americans. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/laguardia-reviews-71st-i-also-presents-trophies-and-medals-after.html | LAGUARDIA REVIEWS 71ST. I; Also Presents Trophies and Medals After private Dinner. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/school-district-sells-notes.html | School District Sells Notes. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/troth-announced-of-miss-lifford-new-jersey-girl-will-be-wed-in-fall.html | TROTH ANNOUNCED OF MISS (]LIFFORD; New Jersey Girl Will Be Wed in Fall to John L. Ames Jr, of New York and Boston. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/laguardia-moves-for-utility-cuts-impatient-with-present-rate.html | LAGUARDIA MOVES FOR UTILITY CUTS; Impatient With Present Rate Procedure, He Says Public Is Paying Too Much. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/insull-court-fight-pressed-in-turkey-his-lawyers-believe-they-have.html | INSULL COURT FIGHT PRESSED IN TURKEY; His Lawyers Believe They Have Strong Case to Bar Transfer to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/ccny-stadium-closed-lewisohn-plant-will-not-be-reopened-till-june-1.html | C.C.N.Y. STADIUM CLOSED.; Lewisohn Plant Will Not Be Reopened Till June 1. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/columbus-o-greets-wife-of-president-will-address-educational.html | COLUMBUS, O., GREETS WIFE OF PRESIDENT; Will Address Educational Conference Today -- Dr. Frank and McNutt Speak. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/players-staff-at-ball-stage-notables-guests-of-club-attendants-at.html | PLAYERS STAFF AT BALL; Stage Notables Guests of Club Attendants at Cornish Arms. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/w-and-m-nine-scores-halts-virginia-by-64-though-held-to-one-earned.html | W. AND M. NINE SCORES.; Halts Virginia by 6-4 Though Held to One Earned Run. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/8-hurt-5-policemen-in-triple-collision-emergency-truck-struck-by-a.html | 8 HURT, 5 POLICEMEN, IN TRIPLE COLLISION; Emergency Truck, Struck by a Bus in 7th Av., Hits Taxi -- Woman Knocked Down. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/mcgrady-is-sent-to-detroit.html | McGrady Is Sent to Detroit. | True | Special to THE NEW YORK TIMES. | C1B 221839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/soviet-engineering-to-be-topic.html | Soviet Engineering to Be Topic. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/ford-for-price-rise-halt-calls-on-administration-to-stop-craze-as.html | FORD FOR PRICE RISE HALT; Calls on Administration to Stop 'Craze' as Impeding Recovery. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/reject-warrens-offer-wolber-and-carey-refuse-to-quit-jersey.html | REJECT WARREN'S OFFER.; Wolber and Carey Refuse to Quit Jersey Gubernatorial Race. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/dr-josep-myer-eduiator-is-dead-dean-ofschool-of-commerce-of-st.html | DR. JOSEP . MYER, EDU(IATOR, IS DEAD; Dean of-School of Commerce of St. John's University, 40, Succumbs to Infeotion. LEADER IN ACCOUNTANCY! Headed Commercial Education Association in 1933 -- Was a Native of Newark. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/illinois-central-gains-net-income-of-158901-in-1933-first-profit.html | ILLINOIS CENTRAL GAINS.; Net Income of $158,901 in 1933 First Profit Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/loses-2000-alimony-plea.html | Loses $2,000 Alimony Plea. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/vermont-nine-is-beaten.html | Vermont Nine Is Beaten. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/koussevitzky-averts-carnegie-fire-scare-conducts-symphony-on.html | Koussevitzky Averts Carnegie Fire Scare; Conducts Symphony on Smoke-Filled Stage | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/harvard-freshmen-score-turn-back-penn-charter-nine-by-count-of-9-to.html | HARVARD FRESHMEN SCORE; Turn Back Penn Charter Nine by Count of 9 to 6. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/soviet-envoys-in-hungary-first-russian-diplomat-since-war-arrives.html | SOVIET ENVOYS IN HUNGARY.; First Russian Diplomat Since War Arrives at Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/borrowing-by-rfc-ending-jones-hints-chairman-indicates-funds-will.html | BORROWING BY RFC ENDING, JONES HINTS; Chairman Indicates Funds Will Be Ample for All Except Major Operations. REPAYMENTS INCREASING Total Was $1,291,753,903.88 to March 31 Out of Advances of $4,990,509,210.97. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/treasury-drawing-on-its-freegold-reserve-banks-certificates.html | TREASURY DRAWING ON ITS 'FREE-GOLD'; Reserve Banks' Certificates Exceeded Week's New Monetary Stocks by $6,378,000. MONEY CIRCULATION UP Increases $35,000,000, Due to Expansion of Notes -- Debt Cut by Member Banks. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/fashion-show-as-benefit.html | Fashion Show as Benefit. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/jacobs-neely.html | Jacobs -- Neely. | True | pecial to TH IZW YORK. TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/bulgaria-to-run-school-near-east-foundations-institute-taken-over.html | BULGARIA TO RUN SCHOOL.; Near East Foundation's Institute Taken Over by Government. | True | | C1B 221839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/long-and-harrison-in-furious-clash-tie-up-the-senate-6-hours-of.html | LONG AND HARRISON IN FURIOUS CLASH TIE UP THE SENATE; 6 Hours of Uproar Delays Tax Bill -- Mississippian Called Traitor to Vardaman. LONG DECLARED SCORNED Harrison Says the Public Has Less Respect for Him Than for Any Other Senator. CLARK HITS AT WAR RECORD Asserts 'Kingfish' Hid 'Under Bed' -- Lawyer Challenges Long to a Fight. LONG AND HARRISON TIE UP THE SENATE | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/church-wont-let-dr-mleod-resign-new-office-carrying-5000-pension-is.html | CHURCH WON'T LET DR. M'LEOD RESIGN; New Office, Carrying $5,000 Pension, Is Created for St. Nicholas Pastor. RELIEVED OF PARISH WORK But His Sermons Will Still Be Heard From Time to Time in 12 Collegiate Churches. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/dump-inspectors-trial-opens.html | Dump Inspector's Trial Opens. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/british-now-lean-to-arms-pledges-but-insist-france-reduce-her.html | BRITISH NOW LEAN TO ARMS PLEDGES; But Insist France Reduce Her Forces -- Bar Guarantees of European Frontiers. DAVIS CONFERS IN LONDON Fears of Domestic Strife in Most Capitals Are Held to Preclude Early War. | True | By Charles A. Selden.wireless To the New York Times. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/child-work-permits-show-big-decrease-only-3193-issued-in-62-cities.html | CHILD WORK PERMITS SHOW BIG DECREASE; Only 3,193 Issued in 62 Cities of More Than 50,000 Population Since Sept. 1, 1933. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/in-washington-senate-as-a-club-finds-huey-long-is-a-problem.html | In Washington; Senate as a "Club" Finds Huey Long Is a Problem. | True | By Arthur Krock. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/nazis-must-trace-aryanism-to-1800-new-order-to-purge-party-of.html | NAZIS MUST TRACE 'ARYANISM' TO 1800; New Order to Purge Party of Racial Impurities Directs Submission of Evidence. | True | Wireless to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/wilder-architect-ends-life-by-shot-stanford-whites-exassociate.html | WILDER, ARCHITECT, ENDS LIFE BY SHOT; Stanford White's Ex-Associate Found Dead on Estate Near Suffern. HAD BEEN ILL 18 MONTHS Devoted 16 Years to $7,000,000 Capitol Structures at Olympia, Wash. -- Born in Kansas. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/thomas-b-kent-banker-and-former-leader-in-brass-industry.html | THOMAS B. KENT.; Banker and Former Leader in Brass Industry. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/browns.html | BROWNS. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1934, Compared With Preceding Years. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/myra-kingsley-a-bride-astrologer-wed-to-howard-l-taylor-musical.html | MYRA KINGSLEY A BRIDE.; Astrologer Wed to Howard L. Taylor, Musical Manage. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/longs-candidates-lose-upset-for-senator-is-complete-as-bond-issue.html | LONG'S CANDIDATES LOSE.; Upset for Senator Is Complete as Bond Issue Is Approved. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/samuel-haines-smith.html | SAMUEL' HAINES SMITH, | True | special to T 1w YO s. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/londos-to-meet-szabo.html | Londos to Meet Szabo. | True | | C1B 221839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/apartmenthouses-purchased-in-jersey-business-buildings-41so.html | APARTMENTHOUSES PURCHASED IN JERSEY; Business Buildings [41so Included in Turnover of Properties in Various Towns. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/gold-rises-again-in-bank-of-france-uptum-of-248000000-francs-in.html | GOLD RISES AGAIN IN BANK OF FRANCE; Uptum of 248,000,000 Francs in Week Makes Addition of 685,000,000 in Month. DISCOUNTS HOLD AT 3% Circulation Goes Up 2,012,000,000 Francs as the Current Accounts Decrease. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/austrian-conditions-stable-says-earle-retiring-minister-on-return.html | AUSTRIAN CONDITIONS STABLE, SAYS EARLE; Retiring Minister, on Return, Lays Recent Civil Strife to Socialists' Arming. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/harold-murdock-is-dead-in-boston-exbanker-had-been-director-of.html | HAROLD MURDOCK IS DEAD IN BOSTON; Ex-Banker Had Been Director of Harvard University Press Since 1920, | True | Special to T.ll NEW YORE T13a3:8; . | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/all-cuba-mourns-mendez-penate-thousands-attend-simple-funeral.html | ALL CUBA MOURNS MENDEZ PENATE; Thousands Attend Simple Funeral Services for Secretary of Justice. POLITICAL CRISIS FEARED Rumors Circulate of Resignation of President and Cabinet -- Nationalists Seek Leader. | True | Special Cable to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/cable-companies-raise-rates-21-in-argentina.html | Cable Companies Raise Rates 21% in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/to-honor-salvation-army-man.html | To Honor Salvation Army Man. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/city-bond-prices-rise-substantial-blocks-traded-after-assembly.html | CITY BOND PRICES RISE.; Substantial Blocks Traded After Assembly Action on Economy Bill. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/20-years-for-holdup-killing.html | 20 Years for Hold-Up Killing. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/brouillard-outpoints-olin.html | Brouillard Outpoints Olin. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/child-4-killed-in-fall-climbs-through-window-to-fire-escape-father.html | CHILD, 4, KILLED IN FALL.; Climbs Through Window to Fire Escape -- Father Jobless. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/santa-fe-expects-new-traffic-gains-roads-president-comments-on.html | SANTA FE EXPECTS NEW TRAFFIC GAINS; Road's President Comments on Continuation of Improvement Begun Last Year. TESTS PASSENGER FARES Experiment to Cover Six Months -- No Money Borrowed Since Depression Started. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/young-british-pro-cards-pair-of-68s-king-using-unusual-clubs.html | YOUNG BRITISH PRO CARDS PAIR OF 68s; King, Using Unusual Clubs, Out-scores Veterans in Roehampton Golf Play. | True | Special Cable to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/four-long-island-yachts-at-bermuda-for-races.html | Four Long Island Yachts At Bermuda for Races | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/margaret-illington-will-filed.html | Margaret Illington Will Filed. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/washington-item-is-sold-for-7700-four-volumes-of-history-of-reign.html | WASHINGTON ITEM IS SOLD FOR $7,700; Four Volumes of 'History of Reign of Emperor Charles V' Bear His Autograph. SCARLET LETTER' SOLD Record price Paid for Copy of Hawthorne's Work -- 3 Sessions at Sale Bring $84,337. | True | | C1B 221839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/luncheon-for-author-mrs-wr-hearst-is-hostess-for-donna-margherita.html | LUNCHEON FOR AUTHOR.; Mrs. W.R. Hearst Is Hostess for Donna Margherita Sarfatti. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/soviet-still-sees-peril-from-reich-press-not-naming-germany-urges.html | SOVIET STILL SEES PERIL FROM REICH; Press, Not Naming Germany, Urges Her to Sign Amity Pacts With Baltic States. DENIES RUSSIA IS WEAK Pravda Says the Masses Would Quickly Spring to Defense of Socialist Fatherland. | True | By Harold Denny.special Cable To the New York Times. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/mrs-philip-h-kumler.html | MRS. PHILIP H. KUMLER. | True | Special to THS llw YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/ireland-and-india-seek-pact.html | Ireland and India Seek Pact. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/alabama-operators-close-big-coal-mines-15000-men-out-of-work-as.html | ALABAMA OPERATORS CLOSE BIG COAL MINES; 15,000 Men Out of Work as Owners Refuse to Meet New Pay Scales. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/jubilee-planned-in-college-tennis-uslta-names-committee-for.html | JUBILEE PLANNED IN COLLEGE TENNIS; U.S.L.T.A. Names Committee for Celebration of Fiftieth Anniversary of Tourney. | True | By Allison Danzig. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/wholesale-prices-fell-last-week-labor-department-index-shows-a-drop.html | WHOLESALE PRICES FELL LAST WEEK; Labor Department Index Shows a Drop of 1-10th of a Point From March 24. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/brooklyn-factory-sold.html | Brooklyn Factory Sold. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/taxi-drivers-responsibility-brotherhood-would-have-all-hack-men.html | TAXI DRIVERS' RESPONSIBILITY.; Brotherhood Would Have All Hack Men Realize and Take It Seriously. | True | IRVING ROBBINS | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/2-relief-aides-arrested-man-and-woman-investigators-charged-with.html | 2 RELIEF AIDES ARRESTED.; Man and Woman Investigators Charged With Accepting Tips. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/sends-army-day-greeting-president-in-letter-hails-our-world-war.html | SENDS ARMY DAY GREETING; President in Letter Hails Our World War Forces. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/firetrap-survey-widened-by-mayor-new-group-instructed-to-make-a.html | FIRETRAP SURVEY WIDENED BY MAYOR; New Group Instructed to Make a Separate Inquiry of Hazards in Schools. DEUTSCH LIST DISPUTED Building Commissioner Denies Any Are Firetraps and Decries 'Scaring' of Parents. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/bronx-flats-sold-as-trading-gains-demand-for-multifamily-buildings.html | BRONX FLATS SOLD AS TRADING GAINS; Demand for Multi-Family Buildings Is Heaviest in Months. WEST BRONX MOST ACTIVE Operators Acquire Houses in Kingsbridge Section -- Five Homes Planned. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/financial-markets-state-senates-action-on-utility-measures.html | FINANCIAL MARKETS; State Senate's Action on Utility Measures Stimulates Stocks -- Bonds Gain Sharply. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/momo-home-first-in-calvert-purse-defeats-field-goal-by-length-and.html | MOMO HOME FIRST IN CALVERT PURSE; Defeats Field Goal by Length and Half, With Butter Beans Next at Bowie. COUCCI SCORES A DOUBLE Triumphs With Marge in Third Race and Then Takes Fourth on Style Corner. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 221839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/ship-line-loses-bond-suit-appellate-court-upholds-decision-calling.html | SHIP LINE LOSES BOND SUIT; Appellate Court Upholds Decision Calling for Interest Payment. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/on-city-ice-fuel-board.html | On City Ice & Fuel Board. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/new-listings-sought-youngstown-sheet-monsanto-and-iron-mountain.html | NEW LISTINGS SOUGHT.; Youngstown Sheet, Monsanto and Iron Mountain Road File Pleas. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/hold-johnson-bill-bars-most-nations-state-department-officials-say.html | HOLD JOHNSON BILL BARS MOST NATIONS; State Department Officials Say Loans Are Forbidden to All Making Token Payments. SEE MOSCOW UNDER BANS Export Bank Ruling Is Cited as Including All Kerensky Debt in Demand for Settlement. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/roxbury-subdues-horace-mann-five-connecticut-champions-halt-new.html | ROXBURY SUBDUES HORACE MANN FIVE; Connecticut Champions Halt New York Rivals in Glens Falls Tourney, 40-18. UNION HILL VICTOR, 27-12 1933 Winners Check Mineville -- Oswego and St. Michael's Also Gain Semi-Finals. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/name-press-labor-board-publishers-and-employes-members-are-approved.html | NAME PRESS LABOR BOARD; Publishers and Employes' Members Are Approved by Johnson. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/home-decoration-show-opens.html | Home Decoration Show Opens. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/czech-film-at-the-rex-tragic-life-story-of-the-patriot-borovsky.html | CZECH FILM AT THE REX.; Tragic Life Story of the Patriot Borovsky Depicted on Screen. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/howardbalfe.html | HowardBalfe. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/peek-for-barter-in-foreign-trade-presidents-adviser-on-radio-looks.html | PEEK FOR BARTER IN FOREIGN TRADE; President's Adviser, on Radio, Looks to Balancing of Imports and Exports. REDUCING 'TARIFF WALLS' He Advocates 'Bargains' to Help 'Dissolve' the Country's Farm Surpluses. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/schurman-assails-ban-on-orientals-says-in-paris-that-quota-plan.html | SCHURMAN ASSAILS BAN ON ORIENTALS; Says, in Paris, That Quota Plan Would Eliminate Friction Between Japan and Us. NOTES CHANGED SITUATION Declares All Nations Ought to Adapt Themselves to New Position of Japanese. | True | Wireless to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/synthetic-diamonds-foreseen-by-chemist-spaniard-at-world-conference.html | SYNTHETIC DIAMONDS FORESEEN BY CHEMIST; Spaniard at World Conference in Madrid Tells of the Progress in Experiments. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/two-join-cotton-exchange.html | Two Join Cotton Exchange. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/yonkers-pays-county-100000.html | Yonkers Pays County $100,000. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/college-political-clubs.html | COLLEGE POLITICAL CLUBS. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/mrs-fred-b-wheeler.html | MRS. FRED B, WHEELER, | True | Scia3 to TH Izw YO Tass. | C1B 221839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/cotton-lowered-by-foreign-sales-hedges-against-crops-abroad.html | COTTON LOWERED BY FOREIGN SALES; Hedges Against Crops Abroad Reported as Being Placed in Market Here. LOSSES 7 TO 8 POINTS Liquidation Cancels Late Rally -- 10,000,000-Bale Crop Predicted by Spot Firm. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/canada-tourist-revenue-fell.html | Canada Tourist Revenue Fell. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/wins-10000-in-sons-death.html | Wins $10,000 in Son's Death. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/vivienne-butler-dances-offers-program-at-town-hall-with-guizar-and.html | VIVIENNE BUTLER DANCES.; Offers Program at Town Hall With Guizar and Sorey. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/newark-building-declines.html | Newark Building Declines. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/gain-in-outstanding-reserve-bank-credit-shown-in-report-for-the.html | Gain in Outstanding Reserve Bank Credit Shown in Report for the Week to April 4 | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/89339-in-donations-reported-by-nyu-wide-research-is-provided-by.html | $89,339 IN DONATIONS REPORTED BY N.Y.U.; Wide Research Is Provided by Gifts Received by University Since Last November. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/theatre-notes.html | THEATRE NOTES | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/brooklyn-nazi-summoned-organization-head-accused-of-desecrating.html | BROOKLYN NAZI SUMMONED; Organization Head Accused of 'Desecrating' Flag on Shield. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/gen-dp-barrows-returns-from-berlin-theodore-roosevelt-professor-at.html | GEN. D.P. BARROWS RETURNS FROM BERLIN; Theodore Roosevelt Professor at University There Says Order in Germany Is Better. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/mayor-and-aides-at-army-luncheon-major-gen-holbrook-tells-the.html | MAYOR AND AIDES AT ARMY LUNCHEON; Major Gen. Holbrook Tells the Brooklyn Rotarians United Front Is Needed to Win. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/old-policeman-inducted-veteran-who-served-during-civil-war-riots.html | OLD POLICEMAN INDUCTED.; Veteran Who Served During Civil War Riots Joins Association. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/mcormack-heads-house-nazi-inquiry-dickstein-refuses-chairmanship.html | M'CORMACK HEADS HOUSE NAZI INQUIRY; Dickstein Refuses Chairmanship -- Wants the 'Menace' of Propaganda Brought Out. McFADDEN FRANK ASSAILED Investigation Under Way on Mailing of Speech -- Representative Defends It. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/siams-king-visits-paris-is-met-at-station-by-premier-as-he-arrives.html | SIAM'S KING VISITS PARIS.; Is Met at Station by Premier as He Arrives for Short Stay. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/allison-in-semifinal-stoefen-and-lott-also-advance-in-tennis-at.html | ALLISON IN SEMI-FINAL; Stoefen and Lott Also Advance In Tennis at Houston. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/outings-for-poor-folk.html | Outings for Poor Folk. | True | JOSEPH H. BINDER | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/riot-in-bayonne-france-citizens-demonstrate-against-an-alleged.html | RIOT IN BAYONNE, FRANCE.; Citizens Demonstrate Against an Alleged Fascist Lecture. | True | Wireless to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/laura-ingalls-down-in-brazil.html | Laura Ingalls Down in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 221839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/scientists-study-rig-of-endeavour-sopwith-calls-in-ten-experts-to.html | SCIENTISTS STUDY RIG OF ENDEAVOUR; Sopwith Calls In Ten Experts to Aid in Construction of British Yacht. | True | By James Robbins. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/says-federal-aide-took-8000-bribe-witness-at-mail-fraud-trial.html | SAYS FEDERAL AIDE TOOK $8,000 BRIBE; Witness at Mail Fraud Trial Charges Money Was Paid for 'Protection.' CHARGE IS FLATLY DENIED Accused of $200,000 Swindle in 'Endless-Chain' Scheme for Sale of Hosiery. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/zionist-still-split-after-12day-session-actions-committee-also.html | ZIONIST STILL SPLIT AFTER 12-DAY SESSION; Actions Committee Also Defers Naming Motzkin Successor as Jerusalem Meeting Ends. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/protest-on-prison-camp-austrian-nazis-taken-ill-at-woellerdorf.html | PROTEST ON PRISON CAMP.; Austrian Nazis Taken Ill at Woellerdorf Petition Dollfuss. | True | Wireless to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/policeman-arrests-brother.html | Policeman Arrests Brother. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/book-notes.html | BOOK NOTES | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/advocating-new-parties-conservativeprogessiveradical-setup-is.html | ADVOCATING NEW PARTIES.; Conservative-Progressive-Radical Set-Up Is Suggested. | True | LLOYD M. COSGRAVE | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/asks-united-states-to-enforce-peace-french-official-of-the-league.html | ASKS UNITED STATES TO ENFORCE PEACE; French Official of the League Wants Us to Extend Monroe Doctrine to Europe. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/roosevelt-hails-visit-of-british-as-step-toward-lasting-good-will.html | Roosevelt Hails Visit of British As Step Toward Lasting Good Will; President's Message Is High Light of Dinner of Welcome to Cambridge Rugby Team -- Athletes' Kicking Skill in Practice Amazes Onlookers, Particularly Little, Columbia Coach. | True | By Francis J. O'Riley. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/cubs.html | CUBS. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/dr-wirt-ordered-to-appear-tuesday-house-committee-ignores-his.html | DR. WIRT ORDERED TO APPEAR TUESDAY; House Committee Ignores His Request for Delay on 'Brain Trust' Testimony. PROCEDURE ESTABLISHED Quick End of the Hearings Is Indicated Unless Educator Gives Specific Details. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/estimate-board-meets-in-two-boroughs-in-day.html | Estimate Board Meets In Two Boroughs in Day | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/walter-l-solomon-social-worker-dies-after-settlement-work-in-new.html | WALTER L. SOLOMON, SOCIAL WORKER, DIES; After Settlement Work in New York, Became Leader in This Field in Cleveland. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/urge-state-avert-cut-in-school-aid-civic-leaders-at-mass-meeting.html | URGE STATE AVERT CUT IN SCHOOL AID; Civic Leaders at Mass Meeting See 'Foreclosure on Education' if Funds Are Reduced. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/15-companies-attach-fletcher-measure-serious-deterrent-to-recovery.html | 15 Companies Attach Fletcher Measure; 'Serious Deterrent to Recovery" Is Feared | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/ingersollrand-earned-164184-net-income-of-company-in-1933.html | INGERSOLL-RAND EARNED $164,184; Net Income of Company in 1933 Equivalent to One Cent a Share on Common Stock. $2,935,919 LOSS IN 1932 Results of Operations Reported by Other Corporations With Figures of Comparison. | True | | C1B 221839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/large-ball-tonight-to-benefit-children-mrs-roosevelt-honorary.html | LARGE BALL TONIGHT TO BENEFIT CHILDREN; Mrs. Roosevelt Honorary Chairman for Rainbow Dance -- Dinner Parties Planned. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/peary-dispatches-recall-pole-dash-american-flag-was-hoisted-by.html | PEARY DISPATCHES RECALL POLE DASH; American Flag Was Hoisted by Explorer in Farthest North 25 Years Ago Today. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/patriarch-of-blind-attains-100-years-joshua-finkelstein-will-be.html | PATRIARCH OF BLIND ATTAINS 100 YEARS; Joshua Finkelstein Will Be Guest of Honor at Yonkers Home on Sunday. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/wheat-carryover-same-as-last-year-rome-delegates-optimistic-over.html | WHEAT CARRYOVER SAME AS LAST YEAR; Rome Delegates Optimistic Over Acreage Cuts, Despite Billion Bushel Stock. REDUCTIONS ARE PROMISED Canada and U.S. Report Steps Taken -- Australians See Trend Toward Sheep. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/florida-colonists-hear-song-recital-mme-louise-homer-presents-five.html | FLORIDA COLONISTS HEAR SONG RECITAL; Mme. Louise Homer Presents Five Pupils in Program at Studio in Palm Beach. JAMES A. MOFFET RETURNS Mrs. John Shepard Jr. Hostess at Luncheon -- Mr. and Mrs. Samuel Gates Give Tea. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/club-has-187333-deficit-westchester-country-group-looks-to.html | CLUB HAS $187,333 DEFICIT; Westchester Country Group Looks to Improvement This Year. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/two-nyac-fencers-gain-epee-semifinals.html | Two N.Y.A.C. Fencers Gain Epee Semi-Finals | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/join-move-to-fight-tax-aid-for-subway-merchants-group-and-the-state.html | JOIN MOVE TO FIGHT TAX AID FOR SUBWAY; Merchants Group and the State Chamber Push Opposition to the Rice Bill. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/francis-v-dobbins-rahway-attorney-and-politlcal-leader-drops-dead.html | FRANCIS V. DOBBINS; Rahway Attorney and Politlcal Leader Drops Dead, | True | Special to TH NSW YORK TS. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/mencken-returns-in-a-gloomy-mood-predicts-both-united-states-and.html | MENCKEN RETURNS IN A GLOOMY MOOD; Predicts Both United States and Europe Will Fall Under Sway of 'Man on Horseback.' | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/2-leukemia-victims-reported-near-death-children-in-westchester-and.html | 2 LEUKEMIA VICTIMS REPORTED NEAR DEATH; Children in Westchester and Jersey Hospitals -- Malady Explained by Doctors. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/martha-for-children-amato-plans-an-allamerican-bill-for-opera.html | MARTHA' FOR CHILDREN.; Amato Plans an All-American Bill for Opera Tomorrow. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/corn-goes-higher-other-grains-fall-prices-move-narrowly-an-slowly.html | CORN GOES HIGHER; OTHER GRAINS FALL; Prices Move Narrowly an Slowly, With Most of the Trading Professional. RECORD LOW IN STERLING Chicago Operators Pay Little Attention to Program of International Conference. | True | Special to THE NEW YORK TIMES. | C1B 221839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/senate-refuses-income-tax-rise-lafollette-asked-vote-of-47-to-36.html | SENATE REFUSES INCOME TAX RISE LAFOLLETTE ASKED; Vote of 47 to 36 Rejects His Normal Levy of 6% and 6 to 71% Surtax Range. ESTATE TAX BOOST LIKELY Harrison Assures It in Bill as an Instrument to Redistribute Wealth. SENATE REJECTS A 'SOAK RICH' TAX | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/rfc-operations-from-the-beginning.html | RFC Operations From the Beginning | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/british-plane-squadron-on-way-to-philippines.html | British Plane Squadron On Way to Philippines | True | Special Cable to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/raymond-belmont-polo-star-is-dead-son-of-late-financier-victim-of.html | RAYMOND BELMONT, POLO STAR, IS DEAD; Son of Late Financier Victim of Pneumonia at 45 at His Home in Virginia. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/mrs-e-p-humphrey-is-dead-in-kentucky-well-known-in-society-circles.html | MRS. E. P. HUMPHREY IS DEAD IN KENTUCKY; Well Known in Society Circles Here -- She'Owned Several Champion Show Horses. | True | Sleelal to T NEW YOK Tm. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/penn-nine-beats-swarthmore-by-61-kellett-and-shanahan-drive-home.html | PENN NINE BEATS SWARTHMORE BY 6-1; Kellett and Shanahan Drive Home Runs in the First Game of Season. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/benefit-film-tonight-the-constant-nymph-to-assist-foster-home-fund.html | BENEFIT FILM TONIGHT.; ' The Constant Nymph' to Assist Foster Home Fund. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/former-bloomfield-man-killed.html | Former Bloomfield Man Killed. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/article-5-no-title-giants-again-bow-to-indians-4-to-2.html | Article 5 -- No Title; GIANTS AGAIN BOW TO INDIANS, 4 TO 2 | True | By John Drebinger. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/europes-sugar-beet-crop.html | Europe's Sugar Beet Crop. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/dog-races-for-atlantic-city.html | Dog Races for Atlantic City. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/senators-get-extra-clerks.html | Senators Get Extra Clerks. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/aeore-ikldditte-dies-i1-ohioat-58-prominent-figure-in-iron-and-steel.html | aEORE ikLDDItE DIES i1 OHIO'AT 58; Prominent Figure in Iron and Steel Industry, Had Been iil for a Year, | True | *Special to Tm lqzw roR Tras. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/panama-favors-leticia-delay.html | Panama Favors Leticia Delay. | True | Special Cable to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/health-work-outlined-dr-rice-points-to-increased-efficiency-of.html | HEALTH WORK OUTLINED.; Dr. Rice Points to Increased Efficiency of Service In 70 Years. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/woodin-improving-steadily.html | Woodin Improving Steadily. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/gets-call-to-white-plains.html | Gets Call to White Plains. | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/mrs-morrow-poem-recalls-tragedy-saint-of-the-lost-dedicated-to.html | MRS. MORROW POEM RECALLS TRAGEDY; ' Saint of the Lost' Dedicated to Anthony, Patron of Those Suffering Great Loss. TWO OTHERS PUBLISHED Mrs. Lindbergh's Mother Also Contributes 'Hostage' and 'Asphodel' to Magazine. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/fall-kills-rail-veteban-robertson-union-official-dropped-from.html | FALL KILLS RAIL VETEBAN.; Robertson, Union Official, Dropped From Boston Hotel Window. | True | | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/mamaroneck-to-tax-county.html | Mamaroneck to Tax County. | True | Special to THE NEW YORK TIMES. | C1B 221839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/roosevelts-son-strokes-freshman-crew-as-oarsmen-at-harvard-stage.html | Roosevelt's Son Strokes Freshman Crew As Oarsmen at Harvard Stage Time Trials | True | Special to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-06 | 1934-04-06 | https://www.nytimes.com/1934/04/06/archives/airliner-survivor-is-found-in-jungle-nc-marshall-of-milwaukee.html | AIRLINER SURVIVOR IS FOUND IN JUNGLE; N.C. Marshall of Milwaukee Roamed 25 Bays in Colombia After Plane Crack-Up. SEEK GOLD-LABEN CRAFT Rescuers Begin Search of Area -- Pilot's Body Is Reported Discovered, Gun in Hand. | True | Special Cable to THE NEW YORK TIMES. | C1B 221839 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/the-senate-the-culprit.html | THE SENATE THE CULPRIT. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/mrs-massies-mother-weeps.html | Mrs. Massie's Mother Weeps. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/rumanian-cabinet-not-to-resign-now-but-governments-prestige-has.html | RUMANIAN CABINET NOT TO RESIGN NOW; But Government's Prestige Has Suffered From the Iron Guard Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/dad-stansbury-i-lawyer-is-deadl-former-ohcago-prosecutor-collapses.html | DAD STANSBURY, I, LAWYER, IS DEADl; Former Ohcago Prosecutor Collapses in Washington While With Client. A DISTINGUISHED CAREER Caused Conviction of Politicians and Gangsters for Terrorism in Chicago Election. | True | Spea to T': New. YORK TnS. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/churches-urged-to-give-jobs-to-idle-musicians.html | Churches Urged to Give Jobs to Idle Musicians | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/i-mrs-j-h-clak-108-diesi-trenton-widow-voted-in-1928-fori-herbert-h.html | I MRS. J. H. CLAK, 108, DIESI; Trenton Widow Voted in 1928 forl Herbert Hoover. j | True | Slecial to T N,V Xol Tl2gs. J | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/robbery-in-oryan-hotel-theft-of-mink-coat-laid-to-suspect-who-works.html | ROBBERY IN O'RYAN HOTEL; Theft of Mink Coat Laid to Suspect Who 'Works' in Dinner Clothes. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/maplemoore-peggy-wins-puppy-trial-mccabes-pointer-scores-at-goldens.html | MAPLEMOORE PEGGY WINS PUPPY TRIAL; McCabe's Pointer Scores at Goldens Bridge -- Daydream Takes Junior Stake. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/turns-down-italys-bid-argentina-feeling-slighted-not-to-send-a.html | TURNS DOWN ITALY'S BID.; Argentina, Feeling Slighted, Not to Send a Soccer Team. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/125-of-the-house-in-city-to-learn-representatives-wish-to-study-at.html | 125 OF THE HOUSE IN CITY TO 'LEARN'; Representatives Wish to Study at Close Range Problems Created by New Deal. BUT GO TO MOVIE FIRST Then, in Broadcast, Tell Listeners That 'We Are Not Here on a Junket.' | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/college-polo-teams-play-final-tonight-yale-and-princeton-to-meet.html | COLLEGE POLO TEAMS PLAY FINAL TONIGHT; Yale and Princeton to Meet for Title -- Divisional and Junior Tests Listed. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/fish-dealers-organize-incorporation-papers-drawn-up-by-fresh-water.html | FISH DEALERS ORGANIZE.; Incorporation Papers Drawn Up by Fresh Water Wholesale Body. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/sir-robert-peel-dies-in-36th-year-husband-of-beatrice-lilie-the.html | SIR ROBERT PEEL DIES IN 36TH YEAR; Husband of Beatrice Li!lie, the Actress, Succumbs After Appendicitis Operation. ON EVE OF HIS BIRTHDAY Joined British Labor Party in 1927 -- Active in Support of Cancer Research Work. | True | Wireless to 5'1 kqzw YO I3z9. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/edison-aide-is-honored-france-bestows-order-on-jehl-now-curator-in.html | EDISON AIDE IS HONORED.; France Bestows Order on Jehl, Now Curator in Detroit. | True | | C1B 222069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/missouri-public-service.html | Missouri Public Service. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/wc-fields-adrienne-ames-and-joan-marsh-in-the-paramounts-latest.html | W.C. Fields, Adrienne Ames and Joan Marsh in the Paramount's Latest Pictorial Farce. | True | By Mordaunt Hall. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/joint-recital-given-by-achron-brothers-joseph-violinist-and-isador.html | JOINT RECITAL GIVEN BY ACHRON BROTHERS; Joseph, Violinist, and Isador, Pianist, Perform Program of Three Sonatas. | True | H.H. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/naples-mourns-poetdigiacomo-nation-as-well-as-the-c-ity-pays.html | NAPLES MOURNS POET-DIGIACOMO,; Nation, as Well as the C. ity, Pays Tribute While Cortege Passes Vast Throngs. | True | Wireless to T SW YoRx T=s. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/sentenced-in-jury-bribe-toms-river-policeman-and-three-others-had.html | SENTENCED IN JURY BRIBE.; Toms River Policeman and Three Others Had Pleaded Guilty. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/a-grandmother-at-28.html | A Grandmother at 28. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/slow-business-in-wo0l-prices-barely-steady-demand-favors-the-low.html | SLOW BUSINESS IN WO0L.; Prices Barely Steady -- Demand Favors the Low Grades. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/frank-f-gallagher-officer-of-gravel-company-dies-of-injuries.html | FRANK F. GALLAGHER.; Officer of Gravel Company Dies of Injuries Received in Fall. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/cleveland-mayor-threatened.html | Cleveland Mayor Threatened. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/steel-scrap-buying-big-70-mill-rate-expected.html | Steel Scrap Buying Big; 70% Mill Rate Expected | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/gove-is-suspended-in-air-mail-inquiry-postal-official-had-received.html | GOVE IS SUSPENDED IN AIR MAIL INQUIRY; Postal Official Had Received Loans of $10,000 in 1930 From Aviation Executive. OTHERS ARE TRANSFERRED All Who Dealt With Contractors in Postoffice Department Have Been Put in New Jobs. GOVE IS SUSPENDED IN AIR MAIL INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/gas-kills-greenwich-official.html | Gas Kills Greenwich Official. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/law-in-the-high-schools.html | Law in the High Schools. | True | ALFRED H. MERZ | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/promise-highgrade-rum-puerto-ricans-say-they-will-offer-distilled.html | PROMISE HIGH-GRADE RUM.; Puerto Ricans Say They Will Offer Distilled Product, Not Blends. | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/cologne-to-conduct-night-air-raid-defense-first-on-rhines.html | Cologne to Conduct Night Air Raid Defense, First on Rhine's Demilitarized Left Bank | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/rugby-at-stapleton-tomorrow.html | Rugby at Stapleton Tomorrow. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/tubizechatillon-improves-position-309565-net-income-prompts.html | TUBIZE-CHATILLON IMPROVES POSITION; $309,565 Net Income Prompts Chairman to Hope for a Resumption of Dividends. PLANT CAPACITY RAISED $1,700,000 Spent on Extensions -- Reports by Other Corporations for Various Periods. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/may-day-demands-of-reds-irk-mayor-he-admonishes-them-for-insisting.html | MAY DAY DEMANDS OF REDS IRK MAYOR; He Admonishes Them for Insisting They 'Must' Have Union Square Entire Afternoon. | True | | C1B 222069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/22-polo-ponies-sent-to-england-mounts-of-knox-boeseke-and-post.html | 22 POLO PONIES SENT TO ENGLAND; Mounts of Knox, Boeseke and Post Shipped for Play in London Tourneys. HOWARD SPARE ON TEAM Dayton Rider, 4-Goal Man, Is Named on Aurora -- Talbott String Now Abroad. | True | By Robert F. Kelley. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/roosevelt-jr-in-bout-presidents-son-smashes-camera-in-philadelphia.html | ROOSEVELT JR. IN BOUT.; President's Son Smashes Camera in Philadelphia Tussle. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/jefferson-dinner-tonight.html | Jefferson Dinner Tonight. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/canadian-freight-rises-again.html | Canadian Freight Rises Again. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/stan-laurel-weds-in-mexico.html | Stan Laurel Weds in Mexico. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/poland-gets-a-loan-to-improve-railways-borrows-u5000000-in-london.html | POLAND GETS A LOAN TO IMPROVE RAILWAYS; Borrows u5,000,000 in London to Equip Trains With Brakes and Make Other Changes. | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/jobs-and-earnings.html | JOBS AND EARNINGS. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/union-leaders-car-bombed.html | Union Leader's Car Bombed. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/barrow-kills-man-kidnaps-another-bandit-and-pals-turn-machine-guns.html | BARROW KILLS MAN, KIDNAPS ANOTHER; Bandit and Pals Turn Machine Guns on Oklahoma Officers -- Later Free Police Chief. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/grants-of-fera-near-half-billion-hopkins-adds-88910000-for-civil.html | GRANTS OF FERA NEAR HALF BILLION; Hopkins Adds $88,910,000 for Civil Works to the Relief Outlay Since May 23, 1933. $49,811,741 IN NEW YORK 2,484,808 Families Over the Country Aided in January, 2,600,000 in February. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/lockwood-hlopp.html | Lockwood -- Hlopp. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/jews-urged-to-aid-brooklyn-appeal-justice-may-asks-all-other.html | JEWS URGED TO AID BROOKLYN APPEAL; Justice May Asks All Other Boroughs to Back Drive for $500,000 Fund. POPULATION SHIFTS CITED Rise in Demand on Charities in 25 Years Held Based on This Redistribution. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/lehmans-message-on-mortgageholder-relief.html | Lehman's Message on Mortgage=Holder Relief. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/faust-sung-at-the-broadway.html | Faust' Sung at the Broadway. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/margaret-armstrongs-plans.html | Margaret Armstrong's Plans. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/hoe-co-proxy-list-grows.html | Hoe & Co. Proxy List Grows. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/may-not-extradite-fahey-we-will-drop-move-to-return-fugitive-ottawa.html | MAY NOT EXTRADITE FAHEY; We Will Drop Move to Return Fugitive, Ottawa Believes. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/picasso-painting-is-sold-for-5200-another-of-his-works-goes-for.html | PICASSO PAINTING IS SOLD FOR $5,200; Another of His Works Goes for $1,650 at Auction of Modern Art. | True | | C1B 222069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/lady-glenconner-sues-former-pamela-paget-asks-divorce-from-lady.html | LADY GLENCONNER SUES.; Former Pamela Paget Asks Divorce From Lady Asquith's Nephew. | True | Special Cable to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/public-debt-cut-rainey-declares-with-the-gold-profit-it-is.html | PUBLIC DEBT CUT, RAINEY DECLARES; With the Gold Profit, It Is $771,000,000 Less Than Under Hoover, He Says. HE GIBES AT WIRT CHARGES Hearing Will Show Absurdity, Speaker Tells Legion Dinner at Alexandria, Va. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/wheat-trade-situation.html | WHEAT TRADE SITUATION. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/england-building-faster-than-rise-in-population.html | England Building Faster Than Rise in Population | True | By British Official Wireless. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/parish-house-dance-to-aid-idle.html | Parish House Dance to Aid Idle. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/banks-offer-loan-to-aid-mt-vernon-an-increase-in-the-budget-and.html | BANKS OFFER LOAN TO AID MT. VERNON; An Increase in the Budget and Enforcement of Lien Law Are Made Conditions. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/10-levy-on-income-tax-on-the-returns-for-1934-likely-to-pass-senate.html | 10% LEVY ON INCOME TAX ON THE RETURNS FOR 1934 LIKELY TO PASS SENATE; ADDS $55,000,000 TO BILL Proposal by Couzens Is Approved by Chairman Harrison. RECOVERY COST IMPELLING Finance Chairman Reflects the General View in Also Accepting Estate Tax Increase. TOTAL RISE $480,000,000 Murphy Change on Capital Gains Is Rejected in Favor of Committee Plan. AN EXTRA TAX LEVY PLANNED IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/exportimport-bank-idle-on-soviet-trade-administration-policy-not.html | EXPORT-IMPORT BANK IDLE ON SOVIET TRADE; Administration Policy, Not the Law, Halted Credit Moves, Hull Explains. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/fish-yarns-are-told-even-in-encyclopedia-ichthyologist-finds-as-new.html | Fish Yarns Are Told Even in Encyclopedia, Ichthyologist Finds, as New Season Opens | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/sixth-av-activity-foreseen.html | Sixth Av. Activity Foreseen. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/the-butantan-institute.html | THE BUTANTAN INSTITUTE. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/elizabeth-bowman-becomes-bride-herei-pelham-girl-wed-to-a-b-tinher.html | ELIZABETH BOWMAN BECOMES BRIDE HERE!; Pelham Girl Wed to A. B. Tinher ! of Washington in Church of the Transfiguration. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/fd-kohler-is-disbarred-appellate-division-suspends-two-other.html | F.D KOHLER IS DISBARRED; Appellate Division Suspends Two Other Lawyers. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/mcnally-is-reindicted-aide-of-former-poorhouse-head-also-named-in.html | McNALLY IS REINDICTED.; Aide of Former Poorhouse Head Also Named in New Bill. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/mrs-fitzgibbon-golf-victor.html | Mrs. Fitzgibbon Golf Victor. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/mayor-testifies-on-taxicab-riots-he-is-final-witness-in-grand-jury.html | MAYOR TESTIFIES ON TAXICAB RIOTS; He Is Final Witness in Grand Jury Inquiry, but Refuses to Divulge Proceedings. | True | | C1B 222069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/brother-of-satoh-blames-net-body-says-japanese-association-ordered.html | BROTHER OF SATOH BLAMES NET BODY; Says Japanese Association Ordered Trip Resumed Despite Star's Condition. FRIENDS HAD MISGIVINGS Suicide, in Note to Mates, Wrote 'I Would Have Been Trouble and Worry.' | True | Special Cable to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/long-and-clark-end-senate-row-two-members-withdraw-personal-attacks.html | LONG AND CLARK END SENATE ROW; Two Members Withdraw Personal Attacks From the Permanent Record. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/harris-bell.html | Harris -- Bell. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/says-inspector-asked-5-fee.html | Says Inspector Asked $5 Fee. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/mrs-henr-c-britt-ho-son.html | Mrs. Henr)' C. Britt H₂o Son. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/gen-jr-lindsay-retired-was-cited-for-attack-in-argonne-served-45.html | GEN. J.R. LINDSAY RETIRED; Was Cited for Attack in Argonne -- Served 45 Years in Army. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/consolidated-oil-reports-a-decline-sales-under-cost-marked.html | CONSOLIDATED OIL REPORTS A DECLINE; Sales Under Cost Marked Low-Priced Period in the First Half of 1933. PROFIT IN LAST 6 MONTHS $1.28 a Share Earned on Preferred -- Sinclair Says Securities Act Halts Offer to Workers. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/pelham-bay-park-service.html | Pelham Bay Park Service. | True | M.K. KUNINS | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/london-terrace-pool-leased.html | London Terrace Pool Leased. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/mrs-f-t-gates-dies-montclair-resident-was-widow-of-former.html | MRS. F. T. GATES DIES; Montclair Resident Was Widow of Former Rockefeller Adviser, | True | Special to THI NEar YOK TICKS. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/berlin-newspapers-hurt-by-nazis-coordination.html | Berlin Newspapers Hurt By Nazis' Coordination | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/gold-bloc-benefits-by-frances-move-dollar-and-pound-drop-under-plan.html | GOLD BLOC BENEFITS BY FRANCES MOVE; Dollar and Pound Drop Under Plan to Balance Budget but Bankers Are Still Hesitant. | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/5000-bequest-gone-youth-17-ends-life-jersey-high-school-student-had.html | $5,000 BEQUEST GONE, YOUTH, 17, ENDS LIFE; Jersey High School Student Had Spent in a Year Money Left by Mother for Education. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/alekhine-bogoljubow-draw-in-third-game.html | Alekhine, Bogoljubow Draw in Third Game | True | Special Cable to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/10-labor-charge-set-for-retailers-johnson-fixes-amount-which-must.html | 10% LABOR CHARGE SET FOR RETAILERS; Johnson Fixes Amount Which Must Be Added to Cost of Merchandise Before Sale. DRUG ITEMS ARE EXCEPTED Namm Hails Order as Ending 'Unwarranted Delay' and as Curb on 'Loss Leaders.' | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/connecticut-group-fights-four-bills-manufacturers-hit-tariff.html | CONNECTICUT GROUP FIGHTS FOUR BILLS; Manufacturers Hit Tariff, Exchange, Strike and Job Insurance Plans. PARLEY HELD IN CAPITAL Congressional Delegation Promises to Work for Radical Changes in the Measures. | True | Special to THE NEW YORK TIMES. | C1B 222069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/sales-in-new-jersey-savings-institution-conveys-flats-in-union-city.html | SALES IN NEW JERSEY.; Savings Institution Conveys Flats in Union City. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/johnson-loan-bill-puzzles-russians-serious-obstacles-to-relations.html | JOHNSON LOAN BILL PUZZLES RUSSIANS; Serious Obstacles to Relations With America Are Feared in Moscow. BONDS ARE NOW SOLD HERE Contention Is Made That Soviet Is Not a Defaulter, but Merely Awaiting Claims Settlement. | True | By Harold Denny.special Cable To the New York Times. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/straus-opens-drive-on-code-evaders-state-director-urges-employes-to.html | STRAUS OPENS DRIVE ON CODE EVADERS; State Director Urges Employes to Report Firms Failing to Pay Minimum Wage. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/the-rainbow-ball-a-brilliant-event-springlike-setting-at-the.html | THE RAINBOW BALL A BRILLIANT EVENT; Springlike Setting at the Ritz-Carlton for Party to Aid City's Cripples. DIVERSIFIED FLOOR SHOW Many Suppers Given During the Program as Well as Dinners Earlier in Evening. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/pwa-is-still-aloof-on-loan-for-subway-grant-cannot-be-made-until.html | PWA IS STILL ALOOF ON LOAN FOR SUBWAY; Grant Cannot Be Made Until Budget Actually Is Balanced, Ickes Adviser Warns. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/mrs-william-l-dixon.html | MRS. WILLIAM L. DIXON. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/paintings-confused-in-report-of-auction-symons-picture-bought-in-at.html | PAINTINGS CONFUSED IN REPORT OF AUCTION; Symons Picture Bought In at Christie's Was Not One Owned in New York. | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/activity-declines-in-bond-markets-federal-issues-irregularly-lower.html | ACTIVITY DECLINES IN BOND MARKETS; Federal Issues Irregularly Lower While Foreign Loans Show Little Progress. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/newark-opens-fight-for-port-equality-examiner-of-commerce-group.html | NEWARK OPENS FIGHT FOR PORT EQUALITY; Examiner of Commerce Group Starts Hearing on Charge of Freight Discrimination. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/why-patman-bill-is-urged-veterans-of-foreign-wars-give-reasons-for.html | WHY PATMAN BILL IS URGED.; Veterans of Foreign Wars Give Reasons for Supporting It. | True | JAMES E. VAN ZANDT | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/dinner-in-honor-of-miss-wagstaff-mr-and-mrs-morris-hadley-entertain.html | DINNER IN HONOR OF MISS WAGSTAFF; Mr. and Mrs. Morris Hadley Entertain at Central Park Casino for Debutante. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/harry-j-doyl.html | HARRY J. DOYL | True | E. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/seaman-is-cleared-in-collings-murder-widow-of-yachtsman-fails-to.html | SEAMAN IS CLEARED IN COLLINGS MURDER; Widow of Yachtsman Fails to Identify Him as One of Pair Who Killed Her Husband. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/nazis-drop-gala-dress-plan-for-millions-of-festival-suits-for.html | NAZIS DROP GALA DRESS.; Plan for Millions of 'Festival Suits' for Workers Is Given Up. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/city-must-raise-10000000-in-year-maximum-saving-under-albany-bill.html | CITY MUST RAISE $10,000,000 IN YEAR; Maximum Saving Under Albany Bill Put at $21,000,000 With Deficit at $31,000,000. NEW LEVIES ABE WEIGHED Possibilities Listed by Deutsch Include Chain Store, Taxicab and Professional Taxes. CITY MUST RAISE $10,000,000 IN YEAR | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/dobie-and-kerr-to-join-in-instructing-coaches.html | Dobie and Kerr to Join In Instructing Coaches | True | | C1B 222069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/force-frost.html | Force -- Frost. | True | Special to 're on. rgg. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/legion-of-valor-men-hold-a-reunion-here-harvey-cunningham-and-lieut.html | LEGION OF VALOR MEN HOLD A REUNION HERE; Harvey, Cunningham and Lieut. Pershing, Nephew of General, Among Those at Fete. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/hodson-besieged-by-cwa-picketers-he-hears-protests-of-six.html | HODSON BESIEGED BY CWA PICKETERS; He Hears Protests of Six Delegations -- Many More Ushered Out by Police. 10,000 TO RETURN TODAY Laid-Off Workers Are Assured of Full Hearing on Cases by the Commissioner. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/dark-parkways-decried-auto-club-leader-scores-failure-to-light.html | DARK PARKWAYS DECRIED.; Auto Club Leader Scores Failure to Light Westchester Roads. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/will-build-in-scarsdale.html | Will Build in Scarsdale. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/new-plea-offered-for-mj-insull-move-to-quash-indictments-is-based.html | NEW PLEA OFFERED FOR M.J. INSULL; Move to Quash Indictments Is Based on 'Illegal' Grand Jury Drawing. DEFENDANT IS ARRAIGNED Ex-Utilities Promoter Appears in Good Health as He Faces Court in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/renaming-sixth-avenue.html | Renaming Sixth Avenue. | True | CHARLES N. WHINSTON | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/dr-j-f-muirhead-travblbr-80-difs-editor-35-years-of-english.html | DR. J. F. MUIRHEAD, TRAVBLBR, 80, DIFS; Editor 35 Years of' English Editions of Baedeker.Handbooks Until World War, WROTE STUDY OF THE U.S. Resided in This Country for Ten Year -- Married Daughter of Josiah Quincy. | True | Wireless to TI' NEW NO2K TILIzs. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/cambridge-opens-rugby-tour-today-english-fifteen-will-engage.html | CAMBRIDGE OPENS RUGBY TOUR TODAY; English Fifteen Will Engage Harvard at Ohio Field in First of Four Matches. | True | By Francis J. O'Riley. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/roosevelt-reelected-warden.html | Roosevelt Re-elected Warden. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/columbia-nine-will-engage-nyu-today-in-its-fourth-attempt-to-open.html | Columbia Nine Will Engage N.Y.U. Today In Its Fourth Attempt to Open the Season | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/margaret-carrington-soclal-debutante-of-1931-dies-in-newarkln-coma.html | MARGARET CA'RRINGTON.; Soclal Debutante of 1931 Dies In NewarkIn Coma Ten Weeks, | True | special to TH NSW YORK TZZSS, | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/exchange-starts-15stock-inquiry-broadest-investigation-ever.html | EXCHANGE STARTS 15-STOCK INQUIRY; Broadest Investigation Ever Undertaken as Result of Unusual Activities. MANIPULATION IS HINTED Members Ordered to Submit Lists of Transactions in Issues Under Scrutiny. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/extend-rail-fare-cuts-western-roads-will-continue-experiment-until.html | EXTEND RAIL FARE CUTS.; Western Roads Will Continue Experiment Until Sept. 30. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/senators.html | SENATORS. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/miss-young-to-defend-title.html | Miss Young to Defend Title. | True | | C1B 222069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/school-head-dies-in-river-wyoming-county-pa-superintendent-leaps-in.html | SCHOOL HEAD DIES IN RIVER; Wyoming County, Pa., Superintendent Leaps Into Susquehanna. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/mme-dubonnet-sails-but-son-stays-here-mother-does-not-believe-that.html | MME. DUBONNET SAILS, BUT SON STAYS HERE; Mother Does Not Believe That Kirwan, Freed in Ship Death, Ever Will Drink Again. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/campbell-to-shut-firetrap-schools-superintendent-says-he-will-act.html | CAMPBELL TO SHUT 'FIRETRAP' SCHOOLS; Superintendent Says He Will Act Promptly if Buildings Are Found Hazardous. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/says-nazis-need-10-years-roehm-holds-that-period-will-be-required.html | SAYS NAZIS NEED 10 YEARS; Roehm Holds That Period Will Be Required for the 'Revolution.' | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/moore-expected-to-run.html | Moore Expected to Run. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/sabin-rents-bowman-estate.html | Sabin Rents Bowman Estate. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/theatre-patrons-get-questionnaire-half-who-answer-bought-the.html | THEATRE PATRONS GET QUESTIONNAIRE; Half Who Answer Bought the Tickets Used Last Night Through Agencies. CODE VIOLATED ON PRICE Surprising Number of Patrons Reported Paying More Than a 75-Cent Premium. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/westchester-bankers-to-dine.html | Westchester Bankers to Dine. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/short-interest-drops-exchange-reports-reduction-of-40999-shares.html | SHORT INTEREST DROPS.; Exchange Reports Reduction of 40,999 Shares in March. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/johann-is-cue-winner-scores-with-blaisdell-in-poggenburg-memorial.html | JOHANN IS CUE WINNER.; Scores With Blaisdell in Poggenburg Memorial Cup Play. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/12815704-sought-by-municipalities-bonds-up-for-award-next-week.html | $12,815,704 SOUGHT BY MUNICIPALITIES; Bonds Up for Award Next Week Below the Average of $19,034,689. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/gets-patronage-powers-wt-fetherston-named-by-farley-for-richmond.html | GETS PATRONAGE POWERS.; W.T. Fetherston Named by Farley for Richmond Selections. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/drant-rlode.html | Drant -- Rlode. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/tb-smith-hurt-in-car-former-mayor-of-philadelphia-crashes-into-tree.html | T.B. SMITH HURT IN CAR.; Former Mayor of Philadelphia Crashes Into Tree in Park. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/gustaf-falls-to-relent-former-princes-efforts-at-reconciliation.html | GUSTAF FALLS TO RELENT.; Former Prince's Efforts at Reconciliation Still Fruitless. | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/peggy-worth-to-wed-marquis.html | Peggy Worth to Wed Marquis. | True | I Wireless to Tv NzW YORK TIMS. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/bronx-site-is-sold-for-city-playground.html | Bronx Site Is Sold For City Playground | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/aogident-is-fatal-to-argit-knoxi-who-was-struck-by-auto-dies-of.html | AOGIDENT IS FATAL TO ARGJT KNOXI; Who Was Struck by Auto, Dies of Injuries. WAS LEADER IN GARDENING Advocated Pupils Be Sent to Religious Centres and Was Co-Author of Books. | True | | C1B 222069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/navy-yards-placed-on-a-40hour-week-assistant-secretary-roosevelt.html | NAVY YARDS PLACED ON A 40-HOUR WEEK; Assistant Secretary Roosevelt Issues Orders Based on Independent Offices Bill. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/coast-guard-shifts-vessels.html | Coast Guard Shifts Vessels. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/sports-of-the-times-lunching-on-little-with-leather.html | Sports of the Times; Lunching on Little With Leather. | True | Reg. U.S. Pat. Off.By John Kieran | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/extends-russian-pact-finland-agrees-to-continue-peace-treaty-until.html | EXTENDS RUSSIAN PACT.; Finland Agrees to Continue Peace Treaty Until 1945. | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/embassy-occupied-by-troyanovsky-soviet-envoy-moves-into-renovated.html | EMBASSY OCCUPIED BY TROYANOVSKY; Soviet Envoy Moves Into Renovated Building Idle Since Days of the Czar. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/small-modern-army-is-proposed-by-dern-war-secretary-in-speech-to.html | SMALL, MODERN ARMY IS PROPOSED BY DERN; War Secretary in Speech to Veterans Tells Them Speed Wins Battles of Today. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/bloomfield-mat-victor-pins-halperin-in-3141-in-bout-at-22d.html | BLOOMFIELD MAT VICTOR.; Pins Halperin in 31:41 in Bout at 22d Engineers. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/hedley-quits-irt-to-aid-receiver-retirement-of-head-of-line.html | HEDLEY QUITS I.R.T. TO AID RECEIVER; Retirement of Head of Line, Effective April 1, Disclosed in Report to Court. NEW POST PAYS $20,000 Named March 16 to Serve as Adviser -- Pension Plea for Him Had Been Denied. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/byrds-lone-vigil-feared-by-ruppert-expeditions-backer-sends-radio.html | BYRD'S LONE VIGIL FEARED BY RUPPERT; Expedition's Backer Sends Radio Message Urging Leader to Return to Base. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/financial-markets-stocks-make-eighth-consecutive-gain-bonds-advance.html | FINANCIAL MARKETS; Stocks Make Eighth Consecutive Gain -- Bonds Advance to New High Levels -- Trading Slower. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/liverpools-cotton-week-british-stocks-slightly-larger-sharp.html | LIVERPOOL'S COTTON WEEK; British Stocks Slightly Larger, Sharp Increase of Imports. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/big-rail-holdings-show-many-shifts-vanderbilt-baker-taylor-and.html | BIG RAIL HOLDINGS SHOW MANY SHIFTS; Vanderbilt, Baker, Taylor and Worth Blocks Fall From Top of Lackawanna's List. N.Y. CENTRAL ADDITIONS Du Ponts Among First 20 of Virginian Share Owners -- Changes in Rock Island. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/2-powers-protest-to-china-on-strike-britain-and-belgium-request.html | 2 POWERS PROTEST TO CHINA ON STRIKE; Britain and Belgium Request Protection for Citizens and Mine Properties. | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/bid-for-nedick-stands-25000-offer-made-for-chain-to-be-sold-at.html | BID FOR NEDICK STANDS.; $25,000 Offer Made for Chain to Be Sold at Auction Monday. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/national-surety-deal-made.html | National Surety Deal Made. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/leaders-pay-tribute-tennis-stars-and-officials-laud-satohs.html | LEADERS PAY TRIBUTE.; Tennis Stars and Officials Laud Satoh's Sportsmanship. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/three-houses-bought-in-queens.html | Three Houses Bought in Queens. | True | | C1B 222069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/listed-bonds-rise-105-in-5-months-steady-gains-send-up-market-value.html | LISTED BONDS RISE 10.5% IN 5 MONTHS; Steady Gains Send Up Market Value to $37,198,258,126 From $33,651,082,433. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/italy-reassures-turkey-envoy-learns-mussolini-does-not-plan.html | ITALY REASSURES TURKEY.; Envoy Learns Mussolini Does Not Plan Expansion There. | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/changes-among-brokers-firm-reorganized-resignations-and-new.html | CHANGES AMONG BROKERS.; Firm Reorganized -- Resignations and New Partners. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/dilion-ahahan.html | Dillon -- (aHahan. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/frank-b-conger-83-dead-in-washington-former-postmaster-there-had.html | FRANK B. CONGER, 83, DEAD IN WASHINGTON; Former Postmaster There Had Been Newspaper Publisher and Advertising Man | True | Peelal to TI NW YORK T. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/twe-two-inquiries.html | TWE TWO INQUIRIES. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/harriet-jkoksoh-beoombs-a-bride-marriage-to-erwin-rumsey-hilts.html | HARRIET J/AOKSOH .BEOOMBS A BRIDE; Marriage to Erwin Rumsey Hilts Takes Place in St. James's Church. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/child-to-mrs-a-t-williams.html | Child to Mrs. A. T. Williams. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/sheldon-brooks-bow-at-racquets-national-doubles-champions-lose-to.html | SHELDON, BROOKS BOW AT RACQUETS; National Doubles Champions Lose to Pells in Trophy Tourney Semi-Finals. COREY, McKAY ADVANCE Turn Back W. and R.C. Rand to Reach Concluding Round of Court Tennis Play. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/us-will-not-back-vague-arms-plans-davis-indicates-hypothetical.html | U.S. WILL NOT BACK VAGUE ARMS PLANS; Davis Indicates Hypothetical Projects for Enforcement of Pacts Are Futile. CHANGED STAND UNLIKELY Washington Officials Declare Congress Would Not Bind Us to Act Against Violators. | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/spring-dance-of-alumnae.html | Spring Dance of Alumnae. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/35000-to-parade-in-brooklyn-today-100-military-historical-and-civic.html | 35,000 TO PARADE IN BROOKLYN TODAY; 100 Military, Historical and Civic Units to March in Centennial Display. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/davies-succeeds-sir-edward-elcar-sir-walford-is-named-master-of-the.html | DAVIES SUCCEEDS SIR EDWARD ELCAR; Sir Walford Is Named Master of the King's Musick -- He Is Distinguished Composer. ALSO EMINENT ORGANIST He Has Had Marked Influence on Church Music -- Was Knighted in 1922. | True | Special Cable to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/listening-to-reason.html | LISTENING TO REASON. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/writers-to-judge-roosevelt-on-fish-he-waives-immunity-as-the.html | WRITERS TO JUDGE ROOSEVELT ON FISH; He 'Waives Immunity' as the Correspondents Prepare to Visit Astor Yacht Monday. HIS STORY AGAINST SON'S Meanwhile, the President Rests as Shift in Position Cuts Down His Sport. | True | From a Staff Correspondent. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 222069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/kid-williams-sentenced.html | Kid' Williams Sentenced. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/call-federal-lottery-hearing.html | Call Federal Lottery Hearing. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/yarosz-outboxes-jeby.html | Yarosz Outboxes Jeby. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/trinidad-airfield-rushed-port-of-spain-runway-enlarged-for-miss.html | TRINIDAD AIRFIELD RUSHED; Port of Spain Runway Enlarged for Miss Ingalls's Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/traveling-shows-announced.html | Traveling Shows Announced. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/300000-tax-returns-are-expected-here-public-urged-to-file-state.html | 300,000 TAX RETURNS ARE EXPECTED HERE; Public Urged to File State Income Blanks Early -- Deadline Is April 16. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/dr-lawton-b-evans.html | DR, LAWTON B. EVANS.' | True | SDecial to TSD I'Tw yOr TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/cwa-artists-lose-jobs-on-april-28-mrs-juliana-force-announces-art.html | CWA ARTISTS LOSE JOBS ON APRIL 28; Mrs. Juliana Force Announces Art Project End Is in Line With National Policy. 1,977 WORKS COMPLETED Oil Paintings Numbered 523 and Murals 178 -- 30 Pictures Sent to Washington. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/compton-to-lecture-at-oxford.html | Compton to Lecture at Oxford. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/fall-kills-insurance-man.html | Fall Kills Insurance Man. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/calderon-appointed-spains-envoy-to-us-consul-general-in-london-was.html | CALDERON APPOINTED SPAIN'S ENVOY TO U.S.; Consul General in London Was Once Commercial Attache of Washington Embassy. | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/schools-as-recreation-centres.html | Schools as Recreation Centres. | True | H. KROEHL TAYLOR | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/katys-board-unchanged-retiring-directors-reelected-will-meet-here.html | KATYS BOARD UNCHANGED.; Retiring Directors Re-elected -- Will Meet Here on April 24. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/white-soxpirates.html | WHITE SOX-PIRATES. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/5200-for-2-drawings-pair-of-porcelain-bird-groups-brings-1700-at.html | $5,200 FOR 2 DRAWINGS.; Pair of Porcelain Bird Groups Brings $1,700 at Sale. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/yanks-overwhelm-birmingham-121-collect-15-hits-in-bidding-farewell.html | YANKS OVERWHELM BIRMINGHAM, 12-1; Collect 15 Hits in Bidding Farewell to Alabama City for Another Year. | True | By James P. Dawson.special To the New York Times. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/spy-story-revived-in-black-tom-blast-affidavit-by-james-larkin-says.html | SPY STORY REVIVED IN BLACK TOM BLAST; Affidavit by James Larkin Says He Knew in Advance of German Plans. AN 'UMSTANGEL' IS NAMED Lawyers Who Get Evidence Unable to Identify Man Told Of by Labor Leader. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/mrs-d-p-cruikshank.html | MRS. D. P. CRUIKSHANK. | True | Special to TH w YORK TLES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/lipieylivermore.html | lip ley Livermore. | True | | C1B 222069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/field-trial-stake-to-nepken-sport-carlisles-dog-takes-freeforall.html | FIELD TRIAL STAKE TO NEPKEN SPORT; Carlisle's Dog Takes Free-for-All Event in Second Series at Mount Holly. CURRY'S POINTER IS NEXT Homewood Flirtatious Captures Place After Close Battle With Rosedale Jack. | True | By Henry R. Ilsley.special To the New York Times. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/annual-exhibition-by-allied-artists-show-in-brooklyn-museum-open-to.html | ANNUAL EXHIBITION BY ALLIED ARTISTS; Show in Brooklyn Museum, Open to the Public Today, Includes 244 Works. AWARDS ARE DISTRIBUTED Much of New Display Is Found Decorative and Cheerful, as in Groups of the Past. | True | By Edward Alden Jewell. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/angelolang.html | Angelo..-Lang. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/capitalist-system-called-war-mother-youth-should-refuse-to-be-pawns.html | CAPITALIST SYSTEM CALLED WAR MOTHER; Youth Should Refuse to Be Pawns of Politicians, Thomas Declares at Rally. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/3-wounded-in-havana-passersby-hit-by-bullets-aimed-at-soldiers-on.html | 3 WOUNDED IN HAVANA.; Passers-by Hit by Bullets Aimed at Soldiers on Guard Duty. | True | Special Cable to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/4-derby-entries-in-race-the-immortal-ii-irish-invader-runs-at-bowie.html | 4 DERBY ENTRIES IN RACE ; The Immortal II, Irish Invader, Runs at Bowie Today. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/leng-noted-naturalist-75.html | Leng, Noted Naturalist, 75. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/mrsalfred-t-harwell.html | MRS..ALFRED T. HAR['WELL? | True | SiecAI to T,U' I"ZW 'RX TIS. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/joseph-leyenoecker-i-retired-organist-of-brooklyn-church-he-served.html | JOSEPH LEYENOECKER. I......; Retired Organist of .Brooklyn Church He .Served for Years. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/51094-mclellan-tax-abated.html | $51,094 McLellan Tax Abated. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/80-flee-to-safety-in-tenement-blaze-two-firemen-injured-as-flames.html | 80 FLEE TO SAFETY IN TENEMENT BLAZE; Two Firemen Injured as Flames Spread in 'Modernized' Building in East 70th Street. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/handling-of-postal-cards-postoffice-apparently-uses-its-own.html | HANDLING OF POSTAL CARDS.; Postoffice Apparently Uses Its Own Judgment About Delivery. | True | FREDERICK PHILLIPS | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/move-to-disbar-2-pressed-by-ickes-formal-charges-by-secretary-are.html | MOVE TO DISBAR 2 PRESSED BY ICKES; Formal Charges by Secretary Are Made Public by Grievance Committee in Chicago. CLEARED BY PRESIDENT Interior Chief Says Accusations Against Him Were Officially Investigated. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/low-food-prices-listed-city-guide-gives-veal-as-best-buy-among.html | LOW FOOD PRICES LISTED.; City Guide Gives Veal as Best Buy Among Meats. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/morris-plan-loans-increase.html | Morris Plan Loans Increase. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/nova-scotia-premier-to-visit-new-york-macdonald-to-address-alumni.html | NOVA SCOTIA PREMIER TO VISIT NEW YORK; Macdonald to Address Alumni of Dalhousie April 21 on Canada's Problems. | True | | C1B 222069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/princeton-downs-lafayette-8-to-2-clinches-triumph-by-attack-in.html | PRINCETON DOWNS LAFAYETTE, 8 TO 2; Clinches Triumph by Attack in Seventh, Bunching Hits to Score 6 Runs. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/satohs-letter-made-public.html | Satoh's Letter Made Public. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/joint-board-is-urged-on-newsprint-prices-industry-proposes.html | JOINT BOARD IS URGED ON NEWSPRINT PRICES; Industry Proposes Publishers Aid in Control Under Auspices of NRA. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/wendel-fortune-put-at-36306255-30000000-public-bequests-to-cut.html | WENDEL FORTUNE PUT AT $36,306,255; $30,000,000 Public Bequests to Cut State Inheritance Tax to $128,137. 161 PARCELS OF REALTY Land and Buildings Valued at $31,000,000 -- Furniture in Home Here Worth $6,958. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/us-army-poloists-to-meet-mexicans-interest-keen-in-series-between.html | U.S. ARMY POLOISTS TO MEET MEXICANS; Interest Keen in Series Between Military Outfits, Starting Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/japan-increases-its-foreign-trade-exports-up-11-and-imports-15-in.html | JAPAN INCREASES ITS FOREIGN TRADE; Exports Up 11% and Imports 15% in March, as Unfavorable Balance Is Cut. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/reich-makes-order-clear-says-the-fritz-bremer-deprived-of.html | REICH MAKES ORDER CLEAR; Says the Fritz Bremer Deprived of Citizenship Lives In Chicago. | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/paris-yields-point-to-london-on-arms-will-consider-a-convention-if.html | PARIS YIELDS POINT TO LONDON ON ARMS; Will Consider a Convention if Britain Learns the Exact Demands of Germany. GENEVA TALKS IN DOUBT Henderson Reaches France to Discuss Prospects of the Bureau Meeting Tuesday. | True | By P.j. Philip.wireless To the New York Times. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/dutch-treat-show-held-laguardia-guest-of-honor-at-dinner-attended.html | DUTCH TREAT SHOW HELD.; LaGuardia Guest of Honor at Dinner Attended by 1,200. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/phillies.html | PHILLIES. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/maine-pays-honor-to-admiral-peary-governor-heads-observance-of-25th.html | MAINE PAYS HONOR TO ADMIRAL PEARY; Governor Heads Observance of 25th Anniversary of the Discovery of Pole. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/china-protests-to-league.html | China Protests to League. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/church-activities-of-interest-in-city-methodist-session-to-open.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Methodist Session to Open Thursday -- Orthodox Church Marks Easter Tomorrow. YOUNG BAPTISTS TO MARCH Rabbi Goldenson to Speak at Luncheon -- English Rector Coming for Sermons. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/bills-for-loans-to-industry-wait-decision-on-federal-course-is.html | BILLS FOR LOANS TO INDUSTRY WAIT; Decision on Federal Course Is Deferred Until President Returns. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/vernon-victor-in-final.html | Vernon Victor in Final. | True | | C1B 222069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/monte-carlo-group-gives-union-pacific-world-premiere-of-the.html | MONTE CARLO GROUP GIVES 'UNION PACIFIC'; World Premiere of the American Ballet Draws Enthusiastic Audience in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/decline-in-demand-for-child-care-noted-experts-are-puzzled-by-drop.html | DECLINE IN DEMAND FOR CHILD CARE NOTED; Experts Are Puzzled by Drop in Applications for Home Service During Slump. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/party-to-benefit-church.html | Party to Benefit Church. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/arnheim-peyser.html | Arnheim -- Peyser. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/aid-on-mortgages-urged-by-lehman-message-presses-plan-for-relief-to.html | AID ON MORTGAGES URGED BY LEHMAN; Message Presses Plan for Relief to Holders of Billion in Certificates. SEVEN BILLS ARE OFFERED $100,000,000 Corporation, to Be Backed by the RFC, Is Contemplated for Loans. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/boston-college-victor-triumphs-over-the-temple-golf-team-by-5to1.html | BOSTON COLLEGE VICTOR.; Triumphs Over the Temple Golf Team by 5-to-1 Score. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/repeat-carmen-at-hippodrome.html | Repeat 'Carmen' at Hippodrome. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/scott-exyankee-bowls-high-total-teams-with-cox-of-fort-wayne-to.html | SCOTT, EX-YANKEE, BOWLS HIGH TOTAL; Teams With Cox of Fort Wayne to Roll 1,268 in A.B.C. Doubles at Peoria. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/state-milk-heads-oppose-output-cut-control-officials-object-to.html | STATE MILK HEADS OPPOSE OUTPUT CUT.; Control Officials Object to Washington Plan in Parley at Syracuse. PROGRAM IS EXPLAINED Christgau of AAA Says Interstate Nature of Industry Spreads Surplus Effects. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/joseph-e-mills-dies-in-manila-aged-39-financial-adviser-to-governor.html | JOSEPH E. MILLS DIES IN MANILA, AGED 39; Financial Adviser to Governor General Frank Murphy of tlie PSillppines. | True | Special to THE NEW YORK TnES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/a-question-of-motive.html | A Question of Motive. | True | NEWTON B. HOBART | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/charles-rbordley-here.html | Charles R..Bordley Here. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/french-stocks-weaken.html | French Stocks Weaken. | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/red-sox.html | RED SOX. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/pennsylvania-coal-to-cut-par.html | Pennsylvania Coal to Cut Par. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/nudist-pool-owner-held-gymnasium-bolder-than-garden-of-eden-says.html | NUDIST POOL OWNER HELD; Gymnasium Bolder Than Garden of Eden, Says Magistrate. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/books-of-the-times.html | BOOKS OF THE TIMES. | True | By Robert van Gelder | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/must-pay-10986035-seven-essex-county-areas-ordered-to-meet-tax.html | MUST PAY $10,986,035.; Seven Essex County Areas Ordered to Meet Tax Defaults. | True | Special to THE NEW YORK TIMES. | C1B 222069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/artiglio-near-lusitania-but-salvage-ship-continues-hunt-for-sunken.html | ARTIGLIO NEAR LUSITANIA.; But Salvage Ship Continues Hunt for Sunken Copper Cargoes. | True | Special Cable to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/doubt-she-leaped-from-deck.html | Doubt She Leaped From Deck. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/money-and-credit-friday-april-6-1934.html | MONEY AND CREDIT.; Friday, April 6, 1934. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/barnstable-nets-4586-on-its-shellfish-farm.html | Barnstable Nets $4,586 On Its Shellfish Farm | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/10000-damages-for-seaman.html | $10,000 Damages for Seaman. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/students-hold-peace-parade.html | Students Hold Peace Parade. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/insull-gets-a-valet-greek-prisoner-attends-him-at-pay-of-12-cents-a.html | INSULL GETS A VALET.; Greek Prisoner Attends Him at Pay of 12 Cents a Day. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/plan-a-new-trade-link-japanese-consider-body-to-connect-tokyo-and.html | PLAN A NEW TRADE LINK.; Japanese Consider Body to Connect Tokyo and New York. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/pecora-is-sought-by-albany-senate-for-thayer-inquiry-committee.html | PECORA IS SOUGHT BY ALBANY SENATE FOR THAYER INQUIRY; Committee Invites Him to Serve as Its Counsel Following Refusal of Bennett. | True | By W.a. Warn. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/army-day.html | ARMY DAY. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/commodity-markets-sales-forced-down-dutyfree-sugar-trading-erratic.html | COMMODITY MARKETS.; Sales Forced Down Duty-Free Sugar -- Trading Erratic in Futures -- Other Staples Mixed. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/teagle-sails-today-for-big-oil-meeting-international-companies-aim.html | TEAGLE SAILS TODAY FOR BIG OIL MEETING; International Companies Aim to Arrange World Agreement in London. DEMAND AND SUPPLY AWRY Jersey Standard, Dutch Shell and Anglo-Persian Likely to Dominate Gathering. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/will-rogers-tells-how-to-make-taxes-popular.html | Will Rogers Tells How To Make Taxes Popular | True | WILL ROGERS | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/camera-hearing-ends.html | Camera Hearing Ends. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/stocks-of-crude-oil-rose-again-in-week-total-last-saturday-was.html | STOCKS OF CRUDE OIL ROSE AGAIN IN WEEK; Total Last Saturday Was 341,363,000 Barrels -- Output Cut as Imports Rise. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/teacher-aid-urged-by-mrs-roosevelt-4000-at-columbus-meeting-hear.html | TEACHER AID URGED BY MRS. ROOSEVELT; 4,000 at Columbus Meeting Hear Her Plea Against Stinting on School Funds. SMITH ASKS STATE RULE His Message Warns of Federal Dictation Resulting From Acceptance of Funds. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/-prolific-abuses-in-phone-industry-scored-by-splawn-searching.html | ' PROLIFIC ABUSES' IN PHONE INDUSTRY SCORED BY SPLAWN; Searching Inquiry, to Cost $500,000 to $1,000,000, Is Urged by I.C.C. Member. FOR 'ACTUAL' CONTROL I.T. & T. Proposals for Merger With Western Union Hit as Prompted by Deficits. CRITICIZES 'ABUSES IN PHONE INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 222069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/wheat-denaturing-urged-to-aid-price-world-advisory-commission.html | WHEAT DENATURING URGED TO AID PRICE; World Advisory Commission Proposes Use of Surplus as Feed for Livestock. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/mrs-massie-tried-suicide-on-a-liner-slashed-wrists-and-plunged-from.html | MRS. MASSIE TRIED SUICIDE ON A LINER; Slashed Wrists and Plunged From an Upper Deck in Remorse Over Divorce. IS RECOVERING AT GENOA Former Wife of Naval Officer Is Expected to Be Entirely Well Within Forty Days. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/montgomery-ward-shows-profit.html | Montgomery Ward Shows Profit. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/wins-carnegie-award-dutch-society-gets-prize-for-its-efforts-for.html | WINS CARNEGIE AWARD.; Dutch Society Gets Prize for Its Efforts for Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/brookhattan-team-to-play.html | Brookhattan Team to Play. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/leaders-for-shift-on-exchange-bill-sentiment-gains-rapidly-for.html | LEADERS FOR SHIFT ON EXCHANGE BILL; Sentiment Gains Rapidly for Following Untermyer Advice on Margin Clause. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/53955000-bonds-marketed-in-week-largest-amount-for-similar-period.html | $53,955,000 BONDS MARKETED IN WEEK; Largest Amount for Similar Period Since June, 1933 -- Prices Move Higher. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/auto-labor-board-seeks-parts-peace-conferences-are-begun-in-detroit.html | AUTO LABOR BOARD SEEKS PARTS PEACE; Conferences Are Begun in Detroit to Avert Tie-Up of Production. | True | By Louis Stark. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/dr-wirt-accepts-inquiry-summons-accuser-of-the-brain-trust-will.html | DR. WIRT ACCEPTS INQUIRY SUMMONS; Accuser of the 'Brain Trust' Will Appear Before House Committee Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/dunlap-conquers-chapman-4-and-3-scores-in-final-of-northsouth.html | DUNLAP CONQUERS CHAPMAN, 4 AND 3; Scores in Final of North-South Amateur Golf Play at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/greenjohns.html | Green-Johns. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/parade-in-broadway-hundreds-stage-a-demonstration-against-warfare.html | PARADE IN BROADWAY.; Hundreds Stage a Demonstration Against Warfare. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/coal-dealer-to-supply-data.html | Coal Dealer to Supply Data. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/miss-wagstaff-victor-captures-two-events-in-junior-riding.html | MISS WAGSTAFF VICTOR.; Captures Two Events in Junior Riding Competition. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/osborne-gets-under-wire-for-trout-season-today.html | Osborne Gets Under Wire For Trout Season Today | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/august-buermann-realty-man-dead-a-strong-supporter-of-late.html | AUGUST BUERMANN, REALTY MAN, DEAD; A Strong Supporter of Late President Roosevelt for Governor in 1898. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/dr-josephine-m-pfeife.html | DR. JOSEPHINE M. PFEIFE | True | R. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/klick-files-challenge-commission-orders-ross-to-face-lightweight-or.html | KLICK FILES CHALLENGE.; Commission Orders Ross to Face Lightweight or Vacate Title. | True | | C1B 222069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/rs-norris-accused-by-cummings-aide-parish-says-former-official.html | R.S. NORRIS ACCUSED BY CUMMINGS AIDE; Parish Says Former Official Introduced Him to Agent of Endless Chain Promoters. ADVICE ON SCHEME SOUGHT He Also Testifies at Mail-Fraud Trial That Special Prosecutor Tried to Delay Inquiry. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/germans-fight-boycotts-dresden-commerce-group-forms-a-defense.html | GERMANS FIGHT BOYCOTTS; Dresden Commerce Group Forms a Defense Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/scouts-open-own-museum-kips-bay-club-troop-praised-for-nature-study.html | SCOUTS OPEN OWN MUSEUM; Kips Bay Club Troop Praised for Nature Study Collection. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/arrivals-numerous-at-white-sulphur-dr-and-mrs-jh-lancashire-leave.html | ARRIVALS NUMEROUS AT WHITE SULPHUR; Dr. and Mrs. J.H. Lancashire Leave for New York - - Girls Returning to Schools. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/gerard-wins-2861-verdict.html | Gerard Wins $2,861 Verdict. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/skeet-now-leads-hot-springs-fads-pastime-attracts-throngs-even-on.html | SKEET NOW LEADS HOT SPRINGS FADS; Pastime Attracts Throngs Even on Days When There Is No Formal Shoot. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/vermont-conquered-75-is-beaten-by-w-and-l-nine-in-game-at-lexington.html | VERMONT CONQUERED, 7-5.; Is Beaten by W. and L. Nine in Game at Lexington. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/prince-leaves-kingston.html | Prince Leaves Kingston. | True | Special Cable to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/singer-wins-alienation-suit.html | Singer Wins Alienation Suit. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/tigers.html | TIGERS. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/john-a-valentine-5-former-justice-dies-prominent-democrat-and-mason.html | JOHN A. VALENTINE, 5#, FORMER JUSTICE, DIES; Prominent Democrat and Mason of Brooklyn Was Appointed to Bench by Mayor Hylan. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/wheat-ends-down-other-grains-rise-changes-are-small-excepting.html | WHEAT ENDS DOWN; OTHER GRAINS RISE; Changs Are Small Excepting Upturn of 1 1/8 to 1 1/2c in Price of Rye. SPECULATION DECREASES Traders Continue to Ignore Developments Reported in the Conference in Rome. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/250-spanish-professors-in-riot.html | 250 Spanish Professors in Riot. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/strike-ties-up-brazilian-port.html | Strike Ties Up Brazilian Port. | True | Special Cable to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/2-shot-in-cafe-holdup-thug-wounds-girl-and-escort-who-remonstrated.html | 2 SHOT IN CAFE HOLD-UP.; Thug Wounds Girl and Escort Who Remonstrated With Him. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/rail-employes-now-998812.html | Rail Employes Now 998,812. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/prussian-history-again.html | Prussian History Again. | True | H.T.S. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/new-vaudeville-bills-sophie-tucker-at-loews-state-and-keller.html | NEW VAUDEVILLE BILLS.; Sophie Tucker at Loew's State and Keller Sisters at Palace. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/six-new-yorkers-score-with-saber-nunes-and-m-de-capriles-are-among.html | SIX NEW YORKERS SCORE WITH SABER; Nunes and M. de Capriles Are Among Qualifiers for Semi-Finals in U.S. Tourney. | True | | C1B 222069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/kenyon-victor-at-golf-defeats-king-new-british-star-on-roehampton.html | KENYON VICTOR AT GOLF.; Defeats King, New British Star, on Roehampton Links. | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/foreign-exchange-friday-april-6-1934.html | FOREIGN EXCHANGE; Friday, April 6, 1934. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/bowie-challenged-on-legion-charge-golding-of-brooklyn-chapter.html | BOWIE CHALLENGED ON LEGION CHARGE; Golding of Brooklyn Chapter Offers to Debate Clergyman or Any of Supporters. DEFENDS 'ONE-MAN LOBBY' V.F.W. Head Announces Drive for Bonus -- 10,000 Hear Veterans' Addresses. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/harvard-cubs-win-112-down-gilman-school-nine-in-game-at-baltimore.html | HARVARD CUBS WIN, 11-2.; Down Gilman School Nine in Game at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/poles-deny-overtures-declare-renewal-of-relations-with-lithuania-is.html | POLES DENY OVERTURES.; Declare Renewal of Relations With Lithuania Is Not Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/pine-valley-signs-turner.html | Pine Valley Signs Turner. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/no-cause-for-alarm-found-present-policies-held-to-represent-wide.html | NO CAUSE FOR ALARM FOUND.; Present Policies Held to Represent Wide Range of Group Interests. | True | JOHN J. GEORGE | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/lincoln-autograph-sold-auctioned-for-3150-those-of-other-presidents.html | LINCOLN AUTOGRAPH SOLD; Auctioned for $31.50 -- Those of Other Presidents Bring $2 to $4. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/our-stand-is-unchanged.html | Our Stand Is Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/bank-plan-is-endorsed-elizabeth-nj-orders-release-of-twelve-city.html | BANK PLAN IS ENDORSED.; Elizabeth, N.J., Orders Release of Twelve City Accounts. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/2-held-in-smuggling-plot.html | 2 Held in Smuggling Plot. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/indians-top-giants-in-the-11th-by-65-four-solid-singles-off-luque.html | INDIANS TOP GIANTS IN THE 11TH BY 6-5; Four Solid Singles Off Luque Give Cleveland Its Fifth Victory in Seven Games. TROSKY'S HOMER A FACTOR Each Side Scores Three Runs in Ninth -- Schumacher on Mound at the Start. | True | By John Drebinger.special To the New York Times. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/bardua-childs.html | Bardua -- Childs. | True | Special to Tu NzW YOl!: 'IIazs. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/pocket-picked-at-treasury.html | Pocket Picked at Treasury. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/mrs-dan-orourke.html | MRS, DAN O'ROURKE, | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/jd-ryan-heirs-ask-tax-refund.html | J.D. Ryan Heirs Ask Tax Refund | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/new-yorker-dance-tonight.html | New Yorker Dance Tonight. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/white-collar-relief-planned-by-hopkins-special-offices-proposed-to.html | WHITE COLLAR RELIEF PLANNED BY HOPKINS; Special Offices Proposed to Find Jobs for Professional and Similar Workers. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/hudson-raises-auto-prices.html | Hudson Raises Auto Prices. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/annalist-weekly-index-rise-in-coal-prices-figure-for.html | ANNALIST WEEKLY INDEX.; Rise in Coal Prices Lifts Figure for Wholesale Commodities. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/mrsjames-r-joy-wife-of-editor-was-leader-in-plainfield-welfare-work.html | MRS.*JAMES R. JOY.; Wife of Editor Was Leader In Plainfield Welfare Work. | True | Speell to TH Ngw NOR TXms. | C1B 222069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/marshall-stood-guard-two-weeks-over-dead-companions-and-gold-cargo.html | Marshall Stood Guard Two Weeks Over Dead Companions and Gold Cargo While Pilot and Mechanic Went for Aid, Never to Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/electricity-users-boon-unlimited-amount-at-march-cost-offered-by.html | ELECTRICITY USERS' BOON.; Unlimited Amount at March Cost Offered by Milwaukee Company. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/mask-and-wig-club-plans.html | Mask and Wig Club Plans. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/cut-carload-price-of-hard-coal.html | Cut Carload Price of Hard Coal. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/fox-playhouse-listed-produce-exchange-also-elects-member-and.html | FOX PLAYHOUSE LISTED.; Produce Exchange Also, Elects Member and Appoints Nominators. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/surplus-freight-cars-fewer.html | Surplus Freight Cars Fewer. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/north-carolina-picks-aitken.html | North Carolina Picks Aitken. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/dr-cadman-urges-brotherhood-day-all-creeds-asked-to-unite-in-its.html | DR. CADMAN URGES BROTHERHOOD DAY; All Creeds Asked to Unite in Its Observance on Sunday, April 29. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/fishing-season-opens-today.html | Fishing Season Opens Today. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/ship-lines-expect-help-by-congress-house-merchant-marine-committee.html | SHIP LINES EXPECT HELP BY CONGRESS; House Merchant Marine Committee Reported Preparing Bill Assuring Federal Aid. ROPER IS COOPERATING Proposed Measure Would End Carrying of Mail as Basis of Government Subsidy. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/wall-to-give-up-post.html | Wall to Give Up Post. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/liquor-board-upheld-court-rules-state-had-authority-to-anticipate.html | LIQUOR BOARD UPHELD.; Court Rules State Had Authority to Anticipate Repeal. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/cleveland-to-stage-own-opera-season-symphony-to-rescue-city-as.html | CLEVELAND TO STAGE OWN OPERA SEASON; Symphony to 'Rescue' City as Metropolitan Company's Tours Are Restricted. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/dartmouth-defeats-virginia-trackmen-indians-complete-invasion-of.html | DARTMOUTH DEFEATS VIRGINIA TRACKMEN; Indians Complete Invasion of South With 84-42 Triumph, Taking 9 First Places. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/gets-macfadden-tract-hackensack-takes-over-suburb-at-its-first-tax.html | GETS MACFADDEN TRACT.; Hackensack Takes Over Suburb at Its First Tax Sale. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/miss-viva-liebling-is-wed-in-barcelona-portrait-painter-daughter-of.html | MISS VIVA LIEBLING IS WED IN BARCELONA; Portrait Painter, Daughter of Music Critic, Is Bride of Majorca Banker. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/foreign-papers-under-vienna-ban-dealers-refuse-to-seek-permit-for.html | FOREIGN PAPERS UNDER VIENNA BAN; Dealers Refuse to Seek Permit for Sale, Hoping to Obtain Concession on Returns. | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/cardinals-reds.html | CARDINALS -- REDS. | True | | C1B 222069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/dodgers-triumph-for-fourth-in-row-cuccinellos-homer-with-two-on.html | DODGERS TRIUMPH FOR FOURTH IN ROW; Cuccinello's Homer With Two on Bases Factor in 6-to-2 Victory Over Browns. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/hitler-to-punish-raid-on-catholics-three-nazi-youth-chiefs-are.html | HITLER TO PUNISH RAID ON CATHOLICS; Three Nazi Youth Chiefs Are Suspended for Their Attack on Palm Sunday Meeting. VATICAN ASKS PROTECTION Newspaper, in an Attack on Bishops, Asks Whether They Want Test of Strength. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/james-f-boyer.html | JAMES F. BOYER. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/china-taxes-silver-exports.html | China Taxes Silver Exports. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/oswego-five-tops-roxbury-33-to-32-gains-eastern-states-final-union.html | OSWEGO FIVE TOPS ROXBURY, 33 TO 32; Gains Eastern States Final -- Union Hill Turns Back St. Michael's, 28-16. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/14-bid-on-transit-line-job.html | 14 Bid on Transit Line Job. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/eleanor-whclan-a-bride.html | EleanOr Whclan a Bride. | True | Special to T Nzw Yo TES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/railways-approve-zone-purchase-plan-eastman-announces-trial-period.html | RAILWAYS APPROVE ZONE PURCHASE PLAN; Eastman Announces Trial Period -- Expected to Cut Reciprocity Routing. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/jersey-firm-first-to-be-fined-under-nra-silk-plant-to-pay-1000-in.html | Jersey Firm First to Be Fined Under NRA; Silk Plant to Pay $1,000 in Code Violations | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/pound-rises-78-cent-as-franc-weakens-reserve-books-7864200-more.html | Pound Rises 7/8 Cent as Franc Weakens; Reserve Books $7,864,200 More Gold | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/mainstay-lost-says-perry.html | Mainstay Lost, Says Perry. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/strikers-spurn-offer-2000-refuse-6-pay-rise-at-camden-shipyard.html | STRIKERS SPURN OFFER.; 2,000 Refuse 6% Pay Rise at Camden Shipyard. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/present-bank-plan-held-mutuals-aid-extension-of-temporary-insurance.html | PRESENT BANK PLAN HELD MUTUALS' AID; Extension of Temporary Insurance Fund Is Needed for Them, Crowley Says. SIZE OF ACCOUNTS CITED Chairman Says the Class, Numerically Small, Has 28% of All Guaranteed Deposits. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/to-demand-fairmont-differential.html | To Demand Fairmont Differential. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/killed-in-store-holdup-manager-of-bloomfield-shop-shot-by-thugs-who.html | KILLED IN STORE HOLD-UP.; Manager of Bloomfield Shop Shot by Thugs, Who Escape. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/chester-fights-tonight.html | Chester Fights Tonight. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/engineering-contracts-drop.html | Engineering Contracts Drop. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/white-star-sextet-arrives.html | White Star Sextet Arrives. | True | | C1B 222069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/blind-student-honored-former-nyu-journalist-elected-to.html | BLIND STUDENT HONORED.; Former N.Y.U. Journalist Elected to Undergraduate Society. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/rioting-minneapolis-mob-forces-council-to-yield-to-demands-for.html | RIOTING MINNEAPOLIS MOB FORCES COUNCIL TO YIELD TO DEMANDS FOR RELIEF; 4,000 STORM CITY HALL Fifteen Seriously Hurt, 8 of Them Policemen, in 4-Hour Battle. FIREMEN REFUSE TO AID Tear Gas Bombs, Hurled Back, Force Defending Police Into the Building. COUNCIL SHIFTS POSITION Votes Bills Demanded One by One -- Mob's Delegation of 23 Among 30 Persons Arrested. MINNEAPOLIS MOB STORMS CITY HALL | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/sellers-to-visit-rochester.html | Sellers to Visit Rochester. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/loans-reported-by-jersey-central-500000-borrowed-from-rail-credit.html | LOANS REPORTED BY JERSEY CENTRAL; $500,000 Borrowed From Rail Credit Body in 1933 After $979,541 Contribution. $500,000 PAID TO RFC Grant Made in 1932 for Repair of Equipment -- Net Loss Rose in Year to $2,309,738. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/troth-announced-of-louisamijnroe-new-york-and-litchfield-girl-will.html | TROTH ANNOUNCED OF LOUISA.MIJNROE; New York and Litchfield Girl Will Become the Bride of Garrett irkhoff. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/book-notes.html | BOOK NOTES | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/general-recovery-in-berlin.html | General Recovery in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/governorship-sought-by-exprinters-devil-north-dakota-editor-is.html | GOVERNORSHIP SOUGHT BY EX-PRINTER'S DEVIL; North Dakota Editor Is Endorsed by Democrats in Pre-Primary Session. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/lenin-again-invades-rockefeller-halls-but-painting-by-miras-for.html | LENIN AGAIN INVADES ROCKEFELLER HALLS; But Painting by Miras for No-Jury Show in RCA Building Is Not So Flattering. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/u-f-frederick.html | u, F, FREDERICK, | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/parole-agent-seized-in-extortion-trap-arrested-in-library-on-charge.html | PAROLE AGENT SEIZED IN EXTORTION TRAP; Arrested in Library on Charge of Taking $10 to Make 'Good Reports' About Prisoner. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/cochran-conquers-hagenlacher-400339-gains-tie-for-lead-with-loser.html | COCHRAN CONQUERS HAGENLACHER, 400-339; Gains Tie for Lead With Loser -- Pair Will Play Off for Cue Title Today. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/back-remington-arms-bonus.html | Back Remington Arms Bonus. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/hits-at-grand-jury-in-dillinger-flight-criticized-judge-in-indiana.html | HITS AT GRAND JURY IN DILLINGER FLIGHT; Criticized Judge in Indiana Orders Six Brought Before Him as Contemptuous. REPORT 'DISRESPECTFUL' Says He Had 'No Authority' to Transfer Gangster to Prison Unless Mob Threatened. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/commending-modesty-example-of-physicians-and-astronomers-might-be.html | COMMENDING MODESTY.; Example of Physicians and Astronomers Might Be Followed Profitably. | True | CHARLES STELZLE | C1B 222069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/steel-men-triple-year-ago-output-production-last-month-placed-at.html | STEEL MEN TRIPLE YEAR AGO OUTPUT; Production Last Month Placed at 2,797,194 Tons -- Fourth Consecutive Rise. AVERAGE MILL RATE 47% Operations Heaviest Since August -- 7,007,660 Tons Reported for the Quarter. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/say-skeleton-points-to-perfect-murder-ontario-police-recall-letter.html | SAY SKELETON POINTS TO 'PERFECT MURDER'; Ontario Police Recall Letter Predicting Finding of Woman's Bones. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/fm-sayre-is-held-in-coast-thefts-police-in-san-diego-attribute.html | F.M. SAYRE IS HELD IN COAST THEFTS; Police in San Diego Attribute Burglaries and Cattle Killing to Jersey Man's Ward. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/dartmouth-routs-swarthmore-131-scores-four-times-in-second-inning.html | DARTMOUTH ROUTS SWARTHMORE, 13-1; Scores Four Times in Second Inning and Then Coasts to Decisive Victory. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/trade-more-active-on-summer-lines-sharp-reaction-after-easter-fails.html | TRADE MORE ACTIVE ON SUMMER LINES; Sharp Reaction After Easter Fails to Make Appearance, Weekly Review Notes. RUSH OF WAGE ADVANCES Pay Rises Range From 10 to 12% Accompanied by Cuts in Hours and Pension Plans. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/1200-go-on-strike-in-hartford.html | 1,200 Go On Strike in Hartford. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/weeks-counter-deals-in-federal-issues-put-at-2500000000-a-new.html | Week's Counter Deals in Federal Issues Put at $2,500,000,000, a New Record | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/miss-sarah-richmond-married-in-glen-head-becomes-the-bride-of.html | MISS SARAH RICHMOND MARRIED IN GLEN HEAD; Becomes the Bride of Joseph W. Outerbridge at the Estate of Her Parents. | True | Special [o T lqEW Yolt Tg | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/austria-orders-film-censorship.html | Austria Orders Film Censorship. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/those-wild-sangers.html | Those Wild Sangers. | True | A.D.S. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/bill-dealers-unite-in-market-revolt-suspend-uniform-quotations-on.html | BILL DEALERS UNITE IN MARKET REVOLT; Suspend Uniform Quotations on Acceptances as Protest Against Bankers. FIGHT CUTTING OF RATES Decline of Business Laid to Investment by Banks in Their Own Bills. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/bridgewater-nine-bows.html | Bridgewater Nine Bows. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/palm-beach-club-has-last-meeting-officers-of-garden-group-are.html | PALM BEACH CLUB HAS LAST MEETING; Officers of Garden Group Are Entertained by Mrs. George A. McKinlock at Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/miki-to-succeed-satoh-on-japans-tennis-team.html | Miki to Succeed Satoh On Japan's Tennis Team | True | Special Cable to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/austrian-emigres-seized-by-czechs-former-senator-is-arrested-on.html | AUSTRIAN EMIGRES SEIZED BY CZECHS; Former Senator Is Arrested on Vienna Charge of Theft of Rail Union's Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/jamaica-to-renew-four-stake-races-tenth-running-of-the-5000-added.html | JAMAICA TO RENEW FOUR STAKE RACES; Tenth Running of the $5,000 Added Wood Memorial Is Scheduled April 28. PAUMONOK FIRST ON CARD Sprint Handicap Will Feature Opening Program -- Excelsior and Youthful Also Listed. | True | | C1B 222069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/forming-national-bank-for-the-virgin-islands.html | Forming National Bank For the Virgin Islands | True | Special Cable to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/brooklyn-owners-organize.html | Brooklyn Owners Organize. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/municipal-bonds-increasing.html | Municipal Bonds Increasing. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/check-transfers-for-march-up-42-165-clearing-houses-report-increase.html | CHECK TRANSFERS FOR MARCH UP 42%; 165 Clearing Houses Report Increase Over 1932 Period to $23,523,250,633. GAIN HERE 32.3 PER CENT Bank Holiday Last Year Affects Comparison -- Early Easter Season Also Factor. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/coal-code-pay-rise-barred-in-alabama-federal-court-temporarily.html | COAL CODE PAY RISE BARRED IN ALABAMA; Federal Court Temporarily Enjoins Enforcement of the New Plan. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/crews-is-named-brooklyn-leader-selected-by-the-republican-executive.html | CREWS IS NAMED BROOKLYN LEADER; Selected by the Republican Executive Committee to Succeed Kracke. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/coffee-supply-larger-worlds-stock-8083646-bags-gain-of-69-per-cent.html | COFFEE SUPPLY LARGER.; World's Stock 8,083,646 Bags, Gain of 6.9 Per Cent in Month. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/puerto-rico-studies-ship-plan.html | Puerto Rico Studies Ship Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/unions-help-austrians-1500000-schillings-sent-to-quakers-for-relief.html | UNIONS HELP AUSTRIANS.; 1,500,000 Schillings Sent to Quakers for Relief Work. | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/judges-honor-coleman-two-federal-benches-join-in-memorial-tribute.html | JUDGES HONOR COLEMAN.; Two Federal Benches Join In Memorial Tribute. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/officials-study-motorboat-plan-count-de-pilaskis-proposal-of-stock.html | OFFICIALS STUDY MOTORBOAT PLAN; Count de Pilaski's Proposal of Stock Runabout Racing Under Discussion. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/william-f-sauter-i-philadelphia-manufacturer-dies-suddenly-in.html | WILLIAM F. SAUTER. I; Philadelphia Manufacturer Dies Suddenly in Street. | True | Special to TH lsw Yoag T=s. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/mfls-fnoqrl-wed-in-quirt-ceremo-marriage-to-new-york-stockbroker.html | MflS. fNOq]jRI WED IN QUIRT CEREMO.; Marriage to New York Stock'-'Broker, Robert G. Johnson, Takes Place in Waldorf. ATTENDED BY DAUGHTERS Supreme Court Justice Kennetl O'Brien Officiates -- Couple. Will Take Trip to Coast. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/athletics.html | ATHLETICS. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/french-are-split-in-pay-cut-protest-violent-proclamations-by-reds.html | FRENCH ARE SPLIT IN PAY CUT PROTEST; Violent Proclamations by Reds Cause Postponing of Meeting Called by Labor Federation. | True | Wireless to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/jacobs-triumphs-with-five-mounts-wins-on-our-mae-sun-shadow.html | JACOBS TRIUMPHS WITH FIVE MOUNTS; Wins on Our Mae, Sun Shadow Chrysmute, Parity and Chat Eagle at Bowie. TOTAL FOR THE YEAR 79 Apprentice Now Has Only One Less Victory Than Porter, Present Leader. | True | Special to THE NEW YORK TIMES. | C1B 222069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/chicago-confident-of-winning-stanley-cup-in-clash-with-detroit-six.html | Chicago Confident of Winning Stanley Cup In Clash With Detroit Six Tomorrow Night | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/sports-in-garden-topped-by-hockey-speedy-winter-pastime-drew-440990.html | SPORTS IN GARDEN TOPPED BY HOCKEY; Speedy Winter Pastime Drew 440,990 This Season, an Increase of 19,272. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/hushhush-tennis-faces-british-ban-use-of-pseudonyms-by-players-in.html | HUSH-HUSH TENNIS FACES BRITISH BAN; Use of Pseudonyms by Players in Minor Events Opposed by Officials. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/iowa-insurance-concern-closes.html | Iowa Insurance Concern Closes. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/store-bars-nazi-goods-kresge-concern-reports-it-has-quit-buying-in.html | STORE BARS NAZI GOODS.; Kresge Concern Reports It Has Quit Buying in Germany. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/fred-c-eight.html | FRED C. [='EIGHT, | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/new-stock-for-schroder-albany-department-authorizes-increase-of.html | NEW STOCK FOR SCHRODER; Albany Department Authorizes Increase of Capital to $1,000,000. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/24-charities-aided-by-hendricks-will-hebrew-technical-institute.html | 24 CHARITIES AIDED BY HENDRICKS WILL; Hebrew Technical Institute Gets $25,000 Trust and Others Share Residue. MANY RELATIVES NAMED Widow of Charles Hendricks Also Left Legacies to All Old Family Employes. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/25-properties-go-at-auction-sales-plaintiffs-get-20-parcels-here.html | 25 PROPERTIES GO AT AUCTION SALES; Plaintiffs Get 20 Parcels Here and Five in Bronx on Mortgage Defaults. TALL BUILDINGS ON LIST Bank Takes Over Offices in 41st Street -- A Lease Is Bid In by Maude Adams. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/maryland-blanks-cornell-nine-50-evens-matters-with-visitors-for-21.html | MARYLAND BLANKS CORNELL NINE, 5-0; Evens Matters With Visitors for 2-1 Setback of the Previous Day. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/hosiery-workers-go-on-strike.html | Hosiery Workers Go on Strike. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/differences-wide-in-cotton-upturn-mill-buying-lifts-the-may-17.html | DIFFERENCES WIDE IN COTTON UPTURN; Mill Buying Lifts the May 17 Points -- Foreign Sales Hold March to 1 Point. SPOT OFFERS REMAIN FEW Government Decision Against Dumping Helps Market -- Port Stocks Off Again. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/west-side-building-leased-for-garage-clyde-mcmurdy-acquires-70th-st.html | WEST SIDE BUILDING LEASED FOR GARAGE; Clyde McMurdy Acquires 70th St. Property -- Other Deals in Manhattan. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/teachers-bill-signed-measure-creates-preferred-list-of-those-ousted.html | TEACHERS' BILL SIGNED.; Measure Creates Preferred List of Those Ousted for Economy. | True | Special to THE NEW YORK TIMES. | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/art-brevities.html | Art Brevities. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/astoria-block-front-leased.html | Astoria Block Front Leased. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/pacific-fruit-aids-railroads.html | Pacific Fruit Aids Railroads. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/dr-gruening-leaves-the-post.html | Dr. Gruening Leaves The Post. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 222069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/braves.html | BRAVES. | True | | C1B 222069 |
| 1934-04-07 | 1934-04-07 | https://www.nytimes.com/1934/04/07/archives/army-day-parade-to-be-held-today-15000-soldiers-war-veterans-and.html | ARMY DAY PARADE TO BE HELD TODAY; 15,000 Soldiers, War Veterans and Members of Patriotic Organizations to March. MAYOR TO REVIEW LINE With General Nolan and Staff He Will Occupy Stand at Fifth Avenue and 69th Street. | True | | C1B 222069 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/johns-hopkins-strike-called.html | Johns Hopkins 'Strike' Called. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/yankees-toppled-by-nashville-54-allens-passes-contribute-to-first.html | YANKEES TOPPLED BY NASHVILLE, 5-4; Allen's Passes Contribute to First Setback of Tour by a Minor League Team. YANKEES TOPPLED BY NASHVILLE, 5-4 | True | By James P. Dawson.special To the New York Times.by James P. Dawson. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/state-income-tax-on-nonresidents-both-emergency-and-regular-levies.html | STATE INCOME TAX ON NON-RESIDENTS; Both Emergency and Regular Levies Apply, According to Regulations. DEFINITION OF DOMICILE Place From Which One Votes Usually Controls -- Scope of Reciprocity Law. STATE INCOME TAX ON NON-RESIDENTS | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/evolves-method-of-grading-gems-russian-inventors-plan-said-to.html | EVOLVES METHOD OF GRADING GEMS; Russian Inventor's Plan Said to Permit Positive Identification of Precious Stones. FRENCH TRADE STUDIES IT System Designed to Give Precise Indication of Size, Color, Defects and Cutting. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/sheriff-veales-boys.html | Sheriff Veale's Boys. | True | R.R. VEALE | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/white-cards-49-at-mineola.html | White Cards 49 at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/united-aircraft-will-reorganize-transport-and-manufacturing-will-be.html | UNITED AIRCRAFT WILL REORGANIZE; Transport and Manufacturing Will Be Divorced So as to Permit Mail Bidding. FARLEY CHARGES DENIED Report to Stockholders Also Shows $1,176,111 Net Income for 1933, or 56c a Share. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/inflicting-ideas.html | INFLICTING" IDEAS. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/women-olympians-in-us-title-meet-more-than-100-will-compete-in.html | WOMEN OLYMPIANS IN U.S. TITLE MEET; More Than 100 Will Compete in Ninth Annual A.A.U. Track Games Saturday. MISS ROBINSON LISTED Comeback Attempt of Victor in 100-Meter Race in Amsterdam Will Draw Interest. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/emily-harris-becomes-a-bride.html | Emily Harris Becomes a Bride. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-regal-delphinium-american-growers-add-clear-colors-and-seek.html | THE REGAL DELPHINIUM; American Growers Add Clear Colors and Seek Heat-Proof Strains | True | By Leon H. Leonian, Formerly Secretary, American Delphinium Society. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/syracuse-on-top-21-former-jersey-city-team-downs-toronto-in.html | SYRACUSE ON TOP, 2-1.; Former Jersey City Team Downs Toronto in Exhibition. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/ukraine-rebuilding-kiev.html | Ukraine Rebuilding Kiev. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mrs-wilson-b-tbundle-baltimore-woman-had-long-been-active-in-church.html | MRS. WILSON B. TBUNDLE.; Baltimore Woman Had Long Been Active in Church Work Here. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/cornell-wins-san-juan-debate.html | Cornell Wins San Juan Debate. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/racings-new-deal-due-to-spur-sport-lawns-to-be-cleared-of-betting.html | RACING'S NEW DEAL DUE TO SPUR SPORT; Lawns to Be Cleared of Betting Operations -- Other Changes Are Expected. ENCLOSURES TO BE USED Cavanagh Virtually Certain to Be Court of Last Resort in Case of Disputes. | True | By Bryan Field. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/gasoline-ills-laid-to-inertia-of-code-oil-executives-point-to-the.html | GASOLINE ILLS LAID TO INERTIA OF CODE; Oil Executives Point to the Continued Illegal Output in East Texas Area. WILL FIGHT CONTROL BILL Counter-Proposals to Be Made in Washington This Week for Industry's Stabilization. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/pecora-will-act-in-thayer-inquiry-if-it-is-widened-studies-scope-of.html | PECORA WILL ACT IN THAYER INQUIRY IF IT IS WIDENED; Studies Scope of State Senate Resolution and Will Make His Decision Today. PUTS PRESENT JOB FIRST Senators Are Seeking No Other Counsel and Action in Case Tomorrow Is Unlikely. MACY STAND BACKED HERE Young Republicans Ask Broad Study -- Brownell, Who Voted for Hammond, Aids Move. PECORA STUDIES THE THAYER CASE | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/church-opens-art-show.html | Church Opens Art Show. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/havens-for-solving-problems-of-aged-eightytwo-private-homes-here.html | HAVENS FOR SOLVING PROBLEMS OF AGED; Eighty-two Private Homes Here Care for Old People Under Varying Standards | True | By Ruth Howe. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/needlework-to-be-shown-architects-wives-to-honor-mrs-roosevelt-at.html | NEEDLEWORK TO BE SHOWN; Architects' Wives to Honor Mrs. Roosevelt at Benefit. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/studio-notes-and-comment-the-vagabond-king-sets-a-fast-pace-for.html | STUDIO NOTES AND COMMENT; " The Vagabond King" Sets a Fast Pace for Operettas | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/irresistible-recovery.html | IRRESISTIBLE RECOVERY. | True | By Alfred P. Sloan Jr., President General Motors, In His Annual Report. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/-once-a-wilderness-and-some-other-recent-works-of-fiction-once-a.html | " Once a Wilderness" and Some Other Recent Works of Fiction; ONCE A WILDERNESS. By Arthur Pound. 399 pp. New York: Reynal & Hitchcock, Inc. $2.50. | True | MARGARET WALLACE. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-medieval-world-tales-of-my-native-village-by-sir-george-reresby.html | The Medieval World; TALES OF MY NATIVE VILLAGE. By Sir George Reresby Sitwell. 229 pp. New York: Oxford University Press. $5. | True | STANTON A. COBLENTZ. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/byrd-broadcast-blocked-static-prevents-program-from-expedition-at.html | BYRD BROADCAST BLOCKED; Static Prevents Program From Expedition at Little America. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/lawrence-scores-at-plainfield.html | Lawrence Scores at Plainfield. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/new-umpires-selected-van-graflan-and-collins-join-international.html | NEW UMPIRES SELECTED.; Van Graflan and Collins Join International Staff. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/cruel-jailers-put-in-prison-by-reich-three-officials-get-terms-up.html | CRUEL JAILERS PUT IN PRISON BY REICH; Three Officials Get Terms Up to 13 Years for Mistreating Political Prisoners. FIVE CIVILIANS PUNISHED Goering Ordered Trial After Victim, a Colonel, Appealed to Mackensen, His Friend. | True | Wireless to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/husband-stabs-mother-of-15.html | Husband Stabs Mother of 15. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/war-spy-at-wedding-of-captors-daughter-capt-von-rintelen-once-his.html | WAR SPY AT WEDDING OF CAPTOR'S DAUGHTER; Capt. von Rintelen, Once His Foe, Is Guest of Admiral Hall at Ceremony in England. | True | Wireless to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/elizabeth-robert-an-april-bride-daughter-of-naval-officer-wed-to.html | ELIZABETH ROBERT AN APRIL BRIDE; Daughter of Naval Officer Wed to Robert Gilmor Jr, of Smithtown, L. i. CEREMONY IN WASHINGTON Miss Julia B. Quirk Maid of Honor and Father of the Bridegroom Best Man. | True | Bpet&l to THE NSW 'YoRx TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/farley-will-fight-for-utility-bills-brooklyn-leaders-also-will.html | FARLEY WILL FIGHT FOR UTILITY BILLS; Brooklyn Leaders Also Will Bring Pressure to Bear on Four Kings Senators. PARLEY TODAY IS LIKELY Hope for Measures Grows as Influence of National Party Is Put Behind It. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/changes-in-harvard-shell-due-tomorrow-capt-simmons-will-return-to.html | Changes in Harvard Shell Due Tomorrow; Capt. Simmons Will Return to the No. 3 Oar | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/west-side-team-scores-leads-rivals-in-ymca-tourney-in-home.html | WEST SIDE TEAM SCORES.; Leads Rivals in Y.M.C.A. Tourney in Home Gymnasium. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/warwick-j-price-lecturer-is-dead-former-newspaper-editor-was.html | WARWICK J. PRICE, LECTURER, IS DEAD; Former Newspaper Editor Was Commentator and Writer on Current Events. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/navy-tops-penn-131-in-lacrosse-opener-torrey-registers-three-goals.html | NAVY TOPS PENN, 13-1, IN LACROSSE OPENER; Torrey Registers Three Goals -- Condon, Schacht, Veth Also Star for Victors. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/fights-jamaica-iron-imports.html | Fights Jamaica Iron Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/financial-markets-stocks-move-within-narrow-limits-but-index-of.html | FINANCIAL MARKETS; Stocks Move Within Narrow Limits, but Index of Averages Falls Slightly -- Bonds Irregularly Higher. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/hitlers-marriage-fund-goes-for-danish-quilts.html | Hitler's Marriage Fund Goes for Danish Quilts | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/opener-at-net-to-navy-turns-back-the-haverford-team-by-81-at.html | OPENER AT NET TO NAVY.; Turns Back the Haverford Team by 8-1 at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/heads-bank-in-new-rochelle.html | Heads Bank in New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/art-sports-exhibit-for-junior-league-clubhouse-will-be-scene-of.html | ART SPORTS EXHIBIT FOR JUNIOR LEAGUE; Clubhouse Will Be Scene of Loan Show, With Seventy Subjects Included. PRIVATE COLLECTORS AID Museums Contribute Works by Renowned Artists -- Proceeds to Help Dinner Club. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/bobs-pendergast-issue-in-missouri-leader-of-democracy-there.html | BOB'S PENDERGAST ISSUE IN MISSOURI; Leader of Democracy There Pictured as Heading a 'Little Tammany.' WON IN KANSAS CITY Smothered Opposition in Mayoralty Campaign -- Rural Sections Fighting Him. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/beggars-on-horseback-feast-i-ytetriee-lubitz-335-pp-rew-fork-julius.html | Beggars on Horseback; FEAST. I y.t'et"riee Lubitz. 335 pp. rew fork: Julius Mesne, Inc. $2. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/a-cromwell-relic.html | A CROMWELL RELIC. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/novelty-to-mark-cinderella-ball-the-possessor-of-the-loveliest.html | NOVELTY TO MARK CINDERELLA BALL; The Possessor of the Loveliest Feminine Foot to Be Voted For in Secret Ballot. NOTABLES ON THE JURY Broadway Stars Will Entertain -- Event to Benefit Infirmary for Women and Children. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/palm-beach-to-see-a-swimming-meet.html | Palm Beach to See A Swimming Meet | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/teachers-will-vote-on-federal-loans-conference-to-act-on-project-to.html | TEACHERS WILL VOTE ON FEDERAL LOANS; Conference to Act on Project to Finance Those Wishing Leaves for Study. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/reds-are-victors-135-defeat-rochester-by-9run-attack-in-sixth.html | REDS ARE VICTORS, 13-5.; Defeat Rochester by 9-Run Attack in Sixth Inning. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/pinehursts-interest-shifts-to-tennis.html | Pinehurst's Interest Shifts to Tennis | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/500-besiege-soviet-ship-police-called-to-drive-off-those-without.html | 500 BESIEGE SOVIET SHIP.; Police Called to Drive Off Those Without Passes. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/uneasy-senators-at-sea-inquiry-plans-in-confusion-and-action.html | UNEASY SENATORS AT SEA.; Inquiry Plans in Confusion and Action Tomorrow Is Unlikely. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/italian-king-names-senators.html | Italian King Names Senators. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/salute-of-twentyone-guns-an-international-tradition-the-honor-which.html | SALUTE OF TWENTY-ONE GUNS AN INTERNATIONAL TRADITION; The Honor Which Britain Accords to the Pope Has Its Parallel in the System America Has Adopted | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/sparkman-dinghy-wins-three-races-takes-major-honors-in-class-a.html | SPARKMAN DINGHY WINS THREE RACES; Takes Major Honors in Class A Contests at Larchmont Y.C. Regatta. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-quest-for-economic-utopia-along-various-roads-the-nations.html | THE QUEST FOR ECONOMIC UTOPIA; Along Various Roads, the Nations, Longing for Something More Than Recovery, Are Seeking a New and Enduring Security, but Over All Hangs the Brooding Shadow of Nationalism THE WORLD QUEST FOR AN ECONOMIC UTOPIA Along Various Roads, the Nations Are Seeking a New Security, but Over Them All Hangs the Brooding Shadow of Nationalism | True | By Harold Callenderlondon. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/bank-stocks-value-up-409.html | Bank Stocks' Value Up 4.09%. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/roosevelt-signs-two-major-bills-in-shirt-sleeves-on-deck-he.html | ROOSEVELT SIGNS TWO MAJOR BILLS; In Shirt Sleeves on Deck He Approves Farm and Department Supply Measures. ANCHORED AMID 'PARADISE' Nournahal, Off Anguila Isle, Collects Live Fish for Inquiry Into Presidential Luck. From a Staff Correspondent. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/beauty-has-many-forms-in-high-school-thought.html | Beauty Has Many Forms In High School Thought | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/puerto-rico-gets-relief-direct-aid-supplemented-by-a-wide-program.html | PUERTO RICO GETS RELIEF; Direct Aid Supplemented By a Wide Program Of Civil Works | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/trenton-to-hear-einstein-scientist-accepts-bid-to-speak-before.html | TRENTON TO HEAR EINSTEIN; Scientist Accepts Bid to Speak Before Legislature Tuesday. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/montgomery-russell.html | Montgomery -- Russell. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/harvard-class-day-shift-proposed-for-economy.html | Harvard Class Day Shift Proposed for Economy | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/aau-title-handball-gets-under-way-today.html | A.A.U. Title Handball Gets Under Way Today | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/gala-event-to-aid-clubs-for-girls-benefit-will-be-held-at-the.html | GALA EVENT TO AID CLUBS FOR GIRLS; Benefit Will Be Held at the Casino de Paree Next Tuesday Evening. VOTING CONTEST PLANNED Joseph P. Day to Preside Over Selection of Most Popular of Dancing Partners. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/shore-leave-we-sail-tomorrow-by-frederick-hazlitt-brennan-345-pp.html | Shore Leave; WE SAIL TOMORROW. By Frederick Hazlitt Brennan. 345 pp. New York: Longmans, Green & Co. $2. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-brooklyn-of-today.html | THE BROOKLYN OF TODAY." | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/fall-price-policy-up-early-openings-to-spur-action-on-ranges-by.html | FALL PRICE POLICY UP.; Early Openings to Spur Action on Ranges by Retailers. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/reichs-creditors-seek-united-front-representatives-of-90-of-the.html | REICH'S CREDITORS SEEK UNITED FRONT; Representatives of 90% of the Long-Term Bondholders Confer in Basle. | True | By Clarence K. Streit. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/hot-springs-sports.html | HOT SPRINGS SPORTS. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/miss-ee-edwards-wedto-jr-simpson-ceremony-is-performed-at-noon-in.html | MISS E.E. EDWARDS WEDTO J.R. SIMPSON; Ceremony is Performed at Noon in the Chantry of St, Thomas Church, | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/barges-on-the-missouri.html | BARGES ON THE MISSOURI. | True | From The Kansas City Star. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/deep-run-feature-to-mellon-jumper-drinmore-lad-home-first-in-hunt.html | DEEP RUN FEATURE TO MELLON JUMPER; Drinmore Lad Home First in Hunt Cup Race at Curles Neck Farm, Va. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/rustresisting-wheat-is-produced-in-canada.html | RUST-RESISTING WHEAT IS PRODUCED IN CANADA | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/bennett-etchings-to-go-at-auction-zorn-group-of-more-than-sixty.html | BENNETT ETCHINGS TO GO AT AUCTION; Zorn Group of More Than Sixty Prints in Collection That Will Be Sold Friday. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/a-reformed-don-juan.html | A REFORMED "DON JUAN" | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/light-from-woman-amazes-italians-doctors-from-all-parts-of-the.html | LIGHT FROM WOMAN AMAZES ITALIANS; Doctors From All Parts of the Country Arrive at Trieste to See Phenomenon. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/william-j-miley.html | WILLIAM J. MILEY. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/colonel-lawrence-up-to-now-liddell-harts-superb-biography-of-the.html | COLONEL LAWRENCE UP TO NOW; Liddell Hart's Superb Biography of the Warrior Scholar | True | By C.g. Poore | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/professor-russell-sails-teachers-college-dean-warns-of-taxdodging.html | PROFESSOR RUSSELL SAILS; Teachers College Dean Warns of 'Tax-Dodging Dictators.' | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/differentials-due-by-start-of-july-changed-attitude-of-sellers.html | DIFFERENTIALS DUE BY START OF JULY; Changed Attitude of Sellers Assures General Approval of Jobbers' Proposals. MILL OBJECTIONS ARE MET Wholesalers Tolerant in Stand on Large Operators -- Advance Buying Coming Back. | True | By William J. Enright. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/tibet-klondike-is-kept-intact-its-treasure-of-gold-is-shielded-by.html | TIBET KLONDIKE IS KEPT INTACT; Its Treasure of Gold Is Shielded by Priests | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/last-assembly-is-held-knickerbocker-dance-series-ends-with-event-at.html | LAST ASSEMBLY IS HELD.; Knickerbocker Dance Series Ends With Event at Ritz-Carlton. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/wage-rise-by-congoleum-nairn.html | Wage Rise by Congoleum Nairn. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/sheppard-congress-dean-texan-at-58-has-served-continuously-for-32.html | SHEPPARD CONGRESS DEAN; Texan, at 58, Has Served Continuously for 32 Years. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/church-programs-in-the-city-today-easter-music-to-be-repeated-by.html | CHURCH PROGRAMS IN THE CITY TODAY; Easter Music to Be Repeated by Many Choirs -- Pastors to Praise Roosevelt. CATHOLIC CHARITIES DRIVE Methodists to Offer Prayers for the Annual Conference Opening on Thursday. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/nyu-girls-beaten.html | N.Y.U. Girls Beaten. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/shetland-coast-yields-relics.html | Shetland Coast Yields Relics. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/settled-out-of-court-by-ronald-a-knox-317-pp-new-york-ep-dutton-co.html | SETTLED OUT OF COURT. By Ronald A. Knox. 317 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/locking-of-cars-urged-to-keep-boys-from-crime.html | Locking of Cars Urged To Keep Boys From Crime | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/ozark-park-planned.html | Ozark Park Planned. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/chainstore-sales-show-a-sharp-rise-17-organizations-gain-3447-from.html | CHAIN-STORE SALES SHOW A SHARP RISE; 17 Organizations Gain 34.47% From March, 1933, When Trade Was Restricted. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/13-family-life-needs-shown-at-cornell-tests-of-200-students-hold.html | 13 FAMILY LIFE NEEDS SHOWN AT CORNELL; Tests of 200 Students Hold Tension One of Chief Bars to Domestic Harmony. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/woodin-improves-steadily.html | Woodin Improves Steadily. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/ships-to-visit-england-arkansas-and-wyoming-to-go-to-plymouth-june.html | SHIPS TO VISIT ENGLAND.; Arkansas and Wyoming to Go to Plymouth June 15. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/stocks-in-london-paris-and-berlin-english-list-firm-and-active-with.html | STOCKS IN LONDON, PARIS AND BERLIN; English List Firm and Active, With West African Gold Mines Leading. FRENCH TRADING QUIET Bourse Awaits Reaction to Civil Pay Cuts -- German Prices Up Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/london-kaleidoscope-its-a-battlefield-by-graham-greene-304-pp.html | London Kaleidoscope; IT'S A BATTLEFIELD. By Graham Greene. 304 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/trends-and-topics-among-gardeners-fern-society-meeting-a-nineday.html | TRENDS AND TOPICS AMONG GARDENERS; Fern Society Meeting a Nine-Day Show | True | By F.f. Rockwell. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/washington-not-committed.html | Washington Not Committed. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/article-5-no-title-scholastic-activities.html | Article 5 -- No Title; Scholastic Activities | True | By Kingsley Childs. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/engineering-and-politics-technical-students-get-a-course-in-civic.html | ENGINEERING AND POLITICS; Technical Students Get a Course in Civic Duties At Newark College | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/lewis-hand.html | Lewis -- Hand. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/job-outlook-gains-for-college-men-university-of-pennsylvania.html | JOB OUTLOOK GAINS FOR COLLEGE MEN; University of Pennsylvania Placement Service Gets Increased Inquiries. SENIORS' CHANCES RISE To Share With Earlier Graduates on Better Scale Than in Any Recent Year. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/vice-consul-to-bring-him-back.html | Vice Consul to Bring Him Back. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/miss-vander-horst-wed-i-becomes-bride-in-baltimore-ofl-john.html | MISS VANDER HORST WED. [; I Becomes Bride in Baltimore ofl John Harleson Read, l | True | Special to TH IZVr YO TS. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mrs-frederick-r-lack.html | MRS. FREDERICK R. LACK. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/slums-of-manila-to-be-cleaned-up-gov-gen-murphy-proceeds-with.html | SLUMS OF MANILA TO BE CLEANED UP; Gov. Gen. Murphy Proceeds With Program in Spite of Opposition. FIRST ATTEMPT A SUCCESS Clean Dwellings Would Replace Tondo Shacks -- Better Health Record Aimed At. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/czech-frontier-officer-kidnapped-by-nazi-band.html | Czech Frontier Officer Kidnapped by Nazi Band | True | Wireless to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/article-4-no-title-north-carolina-track-victor.html | Article 4 -- No Title; North Carolina Track Victor. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/yale-crews-close-double-workouts-twelve-varsity-and-freshman-eights.html | YALE CREWS CLOSE DOUBLE WORKOUTS; Twelve Varsity and Freshman Eights Complete Week of Practice at Derby. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/cutrate-dollar-urged-as-useful-any-kind-of-payment-is-found.html | Cut-Rate Dollar Urged as Useful; Any Kind of Payment Is Found Preferable To None at All | True | DAVID QUICK HAMMOND | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/cocoa-for-puerto-rican-relief.html | Cocoa for Puerto Rican Relief. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-chemist-aids-the-decorator-plastic-products-and-synthetic.html | THE CHEMIST AIDS THE DECORATOR; Plastic Products and Synthetic Fabrics Lend a New Tone To the Interior | True | By Walter Rendell Storey | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/on-post-wins-welter-plate.html | On Post Wins Welter Plate. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mcmanus-brothers-free-guilty-but-not-proven-judge-rules-in.html | McMANUS BROTHERS FREE; ' Guilty but Not Proven,' Judge Rules in Bookmaking Case. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/aid-princeton-geologists-scientists-from-55-institutions-visit.html | AID PRINCETON GEOLOGISTS; Scientists From 55 Institutions Visit Montana Camp. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/optimism-marks-reports-on-trade-posteaster-recession-is-much.html | OPTIMISM MARKS REPORTS ON TRADE; Post-Easter Recession Is Much Smaller Than Had Been Expected. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/fish-phoned-to-mayor-presentation-of-tarpon-to-laguardia-marks.html | FISH 'PHONED' TO MAYOR.; ' Presentation' of Tarpon to LaGuardia Marks Florida Festival. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/chester-defeats-aldare-gets-decision-in-sixrounder-at-ridgewood.html | CHESTER DEFEATS ALDARE; Gets Decision in Six-Rounder at Ridgewood Grove -- Loder Wine. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/jefferson-speaks-to-todays-dictators-the-creed-of-the-father-of.html | JEFFERSON SPEAKS TO TODAY'S DICTATORS; The Creed of the Father of Democracy Stands as a Living Challenge to Those Who Would Abridge Popular Rights JEFFERSON VIEW OF DICTATORS Democracy's Father Still Challenges Usurpers | True | By H.i. Brock | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/rev-james-duffy-58-legion-chaplain-dies-upstate-pastor-succumbs-in.html | REV. JAMES DUFFY, 58, LEGION CHAPLAIN, DIES; Up-State Pastor Succumbs in Church Rectory -- Served Veterans of New York. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/elizabeth-h-wiley-bride-in-new-jersey-marriage-to-dearie-ashton.html | ELIZABETH H. WILEY BRIDE IN NEW JERSEY; Marriage to Dearie Ashton Libby Takes Place in St. Bernard's Church, Bernardsville. | True | Special to TH ITgw YORK TIES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/consumer-survey-set-up-by-the-nec-new-division-authorizes-first.html | CONSUMER SURVEY SET UP BY THE NEC; New Division Authorizes First Councils in Field on Experimental Basis. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/plan-antitammany-union-young-democratic-officers-would-merge.html | PLAN ANTI-TAMMANY UNION; Young Democratic Officers Would Merge Opposition Groups. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/men-urged-to-teach-boys.html | MEN URGED TO TEACH BOYS | True | GENEVA VIOLA WOLCOTT | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/circus-as-benefit-gains-patronage-womens-auxiliary-of-society-of-st.html | CIRCUS AS BENEFIT GAINS PATRONAGE; Women's Auxiliary of Society of St. Johnland Takes Over Friday Performance. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/rockefellers-reach-naples.html | Rockefellers Reach Naples. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/common-sense-prescribed.html | COMMON SENSE PRESCRIBED | True | EDGAR R. M'GREGOR | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/another-expatriate-prodigal-returns-idiover31g-irrica-by-aro-e-bter.html | Another Expatriate Prodigal Returns; iDIOVER31'G IrRICA. By[ aro E. Bter. 224 pp. No I York: Iiv-nght PbtlslngCor-I potation. $2. | True | By R.l. Duffus | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/when-william-butler-yeats-was-twentysix-letters-to-the-new-island.html | When William Butler Yeats Was Twenty-six; LETTERS TO THE NEW ISLAND. By William Butler Yeats. Edited by Horace Reynolds. 22 pp. Cambridge: Harvard University Press. $2.50. | True | EDA LOU WALTON. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/johns-hopkins-routs-washington-college-wins-first-game-of-lacrosse.html | JOHNS HOPKINS ROUTS WASHINGTON COLLEGE; Wins First Game of Lacrosse Twin Bill, 12 to 1 -- Mount Washington Scores. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/senators-hittihg-downs-cubs-8-to-3-schulte-manush-and-stone-account.html | SENATORS' HITTIHG DOWNS CUBS, 8 TO 3; Schulte, Manush and Stone Account for Seven Drives Off Four Hurlers. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/hal-dale-is-first-in-point-to-point-favorite-takes-junior.html | HAL DALE IS FIRST IN POINT TO POINT; Favorite Takes Junior Cross-Country Steeplechase on Martin Estate. O'DONOVAN'S VAM SECOND Trails Victor by Length and a Half -- Many Spills Mark Two-Mile Test. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/giants-vanquish-memphis-4-to-3-fly-by-odoul-following-two-passes.html | GIANTS VANQUISH MEMPHIS, 4 TO 3; Fly by O'Doul, Following Two Passes and Single, Brings Winning Run. SMITH STRONG ON MOUND Young Southpaw Allows Only One Hit After Replacing Clark in Seventh. GIANTS VANQUISH MEMPHIS, 4 TO 3 | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/books-and-authors.html | Books and Authors | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/columbus-scores-85-turns-back-buffalo-bisons-by-15hit-attack.html | COLUMBUS SCORES, 8-5.; Turns Back Buffalo Bisons by 15-Hit Attack. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/brother-his-guide-even-in-suicide-business-man-despondent-ends-life.html | BROTHER HIS GUIDE, EVEN IN SUICIDE; Business Man, Despondent, Ends Life Just as Partner Did Two Years Ago. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/dispute-roosevelt-on-economy-loss-republican-leaders-declare-sum.html | DISPUTE ROOSEVELT ON ECONOMY LOSS; Republican Leaders Declare Sum Added in Veterans' Bill Was Only $80,000,000. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/22000-railway-men-walk-out-in-brazil-strike-menaces-rio-de-janeiros.html | 22,000 RAILWAY MEN WALK OUT IN BRAZIL; Strike Menaces Rio de Janeiro's Milk Supply -- Stevedores Return to Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/edward-halleran.html | EDWARD HALLERAN. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/city-court-set-up-for-condemnation-lehman-signs-bill-creating-three.html | CITY COURT SET UP FOR CONDEMNATION; Lehman Signs Bill Creating Three Justices -- Child Labor Is Barred in Measure. PROTECTION FOR AIRPORTS Legislation Is Approved Prohibiting Erection of Buildings Endangering Fliers. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/couple-die-in-compact.html | Couple Die in Compact. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/truckmen-abducted-4000-silk-stolen-gunmen-force-driver-and-his.html | TRUCKMEN ABDUCTED, $4,000 SILK STOLEN; Gunmen Force Driver and His Helper to March Past Police Station -- Leave Them Bound. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/epigrams.html | EPIGRAMS | True | CHARLES STEWART DAVISON | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/lehman-asks-aid-for-utility-bills-at-jefferson-day-dinner-here-he.html | LEHMAN ASKS AID FOR UTILITY BILLS; At Jefferson Day Dinner Here He Says Program Is Backed by Party's Pledges. RAINEY LAUDS ROOSEVELT Denies Reckless Expenditure -- Holds Public Debt Is Cut by $771,000,000. LEHMAN ASKS AID FOR UTILITY BILLS | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/federal-expenses-pass-5000000000-fiscal-year-total-to-april-5-is.html | FEDERAL EXPENSES PASS $5,000,000,000; Fiscal Year Total to April 5 Is $1,172,204,600 More Than in Same 1933 Period. DEFICIT IS $2,655,107,000 Paper Money Circulation Has Risen Only $89,448,000 Since End of January. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/dividends-exceed-bell-groups-net-twentytwo-companies-paid-out.html | DIVIDENDS EXCEED BELL GROUP'S NET; Twenty-two Companies Paid Out $24,443,605 From Surplus in 1933. LESS THAN 1932 OVERDRAFT Five-Year Disbursements Put at $748,137,330 -- Profits Totaled $762,500,034. DIVIDENDS EXCEED BELL GROUP'S NET | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/whitcombe-takes-roehampton-final-defeats-lacey-7-and-5-for-first.html | WHITCOMBE TAKES ROEHAMPTON FINAL; Defeats Lacey, 7 and 5, for First Victory in Major Match Play Golf. | True | Wireless to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/federal-financing-lifts-bank-funds-deposits-in-fiftyone.html | FEDERAL FINANCING LIFTS BANK FUNDS; Deposits in Fifty-one Institutions in This Area Rose 12% This Year. RESOURCES WENT UP 8% Return Flow of Capital Through Gold Imports Contributes Also to Probable Record. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/kenney-for-home-loan-bonds.html | Kenney for Home Loan Bonds. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/grahampaige-lifts-price.html | Graham-Paige Lifts Price. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/sectionalism.html | Sectionalism. | True | ELI T. SCOTT | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/massacre-is-laid-to-madrid-officer-prosecutor-will-ask-sentence-of.html | MASSACRE IS LAID TO MADRID OFFICER; Prosecutor Will Ask Sentence of 290 Years for Killings at Casas Viejas Last Year. AZANA'S PLANS ARE UPSET Former Premier's Efforts to Win Back High Place Expected to Meet New Obstacle. | True | By William P. Carney. wireless To the New York Times. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/that-genial-manager-george-c-tyler-in-which-a-friend-prefaces-a.html | THAT GENIAL MANAGER, GEORGE C. TYLER; In Which a Friend Prefaces a Book of Theatre Memories GEORGE C. TYLER AND THE AMERICAN STAGE | True | By Booth Tarkington. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/turner-pearson.html | Turner -- Pearson. | True | Special to 'm Nw YORK Tns. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/error-in-mortgage-text-van-schaick-report-apposite-to-the-moreland.html | ERROR IN MORTGAGE TEXT.; Van Schaick Report 'Apposite' to the Moreland Plan. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mrs-virginia-wynne-rewed.html | Mrs. Virginia Wynne Rewed. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/miss-helen-silleck-and-fiance-honored-mr-and-mrs-george-e-ruppert-e.html | MISS HELEN SILLECK AND FIANCE HONORED; Mr. and Mrs. George E. Ruppert Entertain With Dinner at Fifth Avenue Home. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mrs-pinchot-urges-wagner-labor-bill-recovery-act-sufficient-if.html | MRS. PINCHOT URGES WAGNER LABOR BILL; Recovery Act Sufficient 'If Administered on the Level,' She Declares. BUT JOHNSON HAS 'QUIT' Workers 'Betrayed' and 'Big Business Defies Government,' She Tells Senate Committee. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/charges-by-ickes-laid-to-malice-chicago-lawyer-fighting-disbarment.html | CHARGES BY ICKES LAID TO 'MALICE; Chicago Lawyer Fighting Disbarment Denies Trying for Job by Blackmail. BACKS HIS CO-DEFENDANT Larsen Alleges That an Estate Dwindled $11,000 Under the Secretary's Direction. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/physicians-and-the-cwa.html | Physicians and the CWA. | True | M.D. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mr-bromfields-new-book-of-short-stories-here-today-and-gone.html | Mr. Bromfield's New Book of Short Stories; HERE TODAY AND GONE TOMORROW. By Louis Bromfield. 310 pp. New York: Harper & Brothers. $2.50. | True | LEONE ZUGSMITH. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/if-its-hot-hes-cold-zero-hes-burning-up-george-gosney-of.html | IF IT'S HOT, HE'S COLD; ZERO, HE'S BURNING UP; George Gosney of Bentleyville, Pa., Has Inverse Reactions to Weather Conditions. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/will-give-play-to-aid-blind.html | Will Give Play to Aid Blind. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/europe-casts-covetous-eyes-on-africa-rival-nations-dream-of-more.html | EUROPE CASTS COVETOUS EYES ON AFRICA; Rival Nations Dream of More Colonies There and a Vast Market for Goods | True | By Ferdenand Tuohy.paris. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/french-canadians-have-birth-rate-of-29-per-1000.html | French Canadians Have Birth Rate of 29 Per 1,000 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/francis-p-murray-world-champion-heelandtoe-walker-in-early-80s.html | FRANCIS P. MURRAY.; World Champion Heel-and-Toe Walker in Early 80's. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/timber-wolves-itiareiant-op-the-timei-lads-by-gray-mcolintock-286.html | Timber Wolves; ITIArEiANT OP THE TIMEi LADS. By Gray McOlintock. 286 pp. Nero York: Thomas Y. Crowgll Compn31. $2. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/projection-jottings-merry-widow-in-production-helen-hayes-and-what.html | PROJECTION JOTTINGS; " Merry Widow" in Production -- Helen Hayes and "What Every Woman Knows" | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/chains-sales-continue-gain.html | Chains' Sales Continue Gain. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/carborundum-company-acts.html | Carborundum Company Acts. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/murder-of-mary-held-unjustified-miss-thanes-defense-of-elizabeths.html | Murder of Mary Held Unjustified; Miss Thane's Defense Of Elizabeth's Act Protested | True | WINIFRED S. O'BRIEN | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/arthur-f-schmidt-head-of-elizabeth-undertaking-firm-founded-by.html | ARTHUR F. SCHMIDT.; Head of Elizabeth Undertaking Firm Founded by Father. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/miss-alice-wilson-engaged.html | Miss Alice Wilson Engaged. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/for-moving-motor-back-stout-favors-mounting-power-plant-at-rear.html | FOR MOVING MOTOR BACK; Stout Favors Mounting Power Plant at Rear -- Other News | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mr-mencken-on-human-conduct-in-his-treatise-on-right-and-wrong-he.html | Mr. Mencken on Human Conduct; In His "Treatise on Right and Wrong" He Writes of Moral Values With His Customary Wit and Vigor TREATISE ON RIGHT AND WRONG. By H.L. Mencken. 331 pp. New York: Alfred A. Knopf. $3. | True | By Percy Hutchison | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/powerful-british-flying-boats-cruise-from-malta-have-range-of-1500.html | POWERFUL BRITISH FLYING BOATS CRUISE FROM MALTA; HAVE RANGE OF 1,500 KNOTS | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/red-cross-parley-tomorrow.html | Red Cross Parley Tomorrow. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-far-east-nations-and-american-policy-an-able-and-illuminating.html | The Far East Nations And American Policy; An Able and Illuminating Symposium on Present Problems by Twelve Writers EMPIRE IN THE BAST. Edited by Joseph Barnes. By Twelve Member o! the American GOUP!%dit of the Istitute on Pacific Eectto. 322 pp. New Yorlo: ! Doubleday, Doran Co. $3.25. i | True | By Gardner Harding | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/nazi-officials-barred-from-club-membership.html | Nazi Officials Barred From Club Membership | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/job-insurance-bill-is-called-illegal-lawyers-group-finds-byrne.html | JOB INSURANCE BILL IS CALLED ILLEGAL; Lawyers' Group Finds Byrne Measure Would Require a Constitutional Amendment. DEBT CLAUSE IS CITED County Committee Is Confident That a 'Reasonable' Act Is Still Possible Under Law. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/bliss-you-bztr-b-itarrtt-smith-ltnwlep-256-pp-ew-york-rae-d-berlkze.html | BLiss YOU BZTr. B! Itarrtt Smith ltnwlep. 256 pp. ew York: Rae D. BerLkZe. 2. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/sugar-a-vast-industry-to-be-stabilized-the-6000000-tons-used.html | SUGAR: A VAST INDUSTRY TO BE STABILIZED; The 6,000,000 Tons Used Annually in This Country Comes From Many Sources | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/italian-court-will-try-pittsburgh-murder-case.html | Italian Court Will Try Pittsburgh Murder Case | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/coffee-is-sent-by-yemen-as-peace-gift-to-britain.html | Coffee Is Sent by Yemen As Peace Gift to Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/skiing-awards-granted-jorgensen-among-stars-honored-at-norsemen.html | SKIING AWARDS GRANTED.; Jorgensen Among Stars Honored at Norsemen Club Dinner. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/arms-conferees-plan-full-session-in-geneva-may-23-francobritish.html | ARMS CONFEREES PLAN FULL SESSION IN GENEVA MAY 23; Franco-British Efforts to Reach an Accord Will Go on in the Interim. LONDON'S VIEWS CHANGING Trend Is Toward Paris Thesis That Guarantees Are Both Feasible and Wise. PLAN TO RECONVENE FULL ARMS PARLEY | True | By Herbert L. Matthews.wireless To the New York Times.by Herbert L. Matthews. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/new-strife-rising-in-auto-industry-tool-and-die-men-key-group-set.html | NEW STRIFE RISING IN AUTO INDUSTRY; Tool and Die Men, Key Group, Set Thursday to Quit -- Nash Strike Is Spreading. CLASH INSIDE LABOR BOARD Pulling Out A.F. of L. Member Talked on Eve of Detroit Session of Union Chiefs. NEW STRIFE RISING IN AUTO INDUSTRY | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/activities-of-musicians-here-and-afield-vareses-equatorial-to-have.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Varese's "Equatorial" to Have First Performance Next Sunday -- Other Items | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-farm-population.html | THE FARM POPULATION. | True | From The Des Moines Register. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/army-has-its-day-as-40000-look-on-sun-is-bright-for-parade-of-12000.html | ARMY HAS ITS DAY AS 40,000 LOOK ON; Sun Is Bright for Parade of 12,000 in Fifth Av. -- Many Veterans March. LEHMAN, MAYOR IN STAND Gen. Nolan at Head of Line -Newest Types of Military Equipment Are Displayed. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/boys-attack-policemen-but-officer-disperses-them-with-sword-and.html | BOYS ATTACK POLICEMEN.; But Officer Disperses Them With Sword and Revolver. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/balbo-fellowship-is-set-up-by-italy-crociera-atlantica-award-will.html | BALBO FELLOWSHIP IS SET UP BY ITALY; Crociera Atlantica Award Will Be Made by Columbia to Graduate for Study Abroad. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/hopkins-clears-myers-writes-retraction-of-charges-against-cwa.html | HOPKINS CLEARS MYERS.; Writes Retraction of Charges Against CWA Engineer. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/opera-in-st-louis.html | OPERA IN ST. LOUIS | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/johnson-gardner.html | Johnson -- Gardner. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/6-hurt-in-mexican-clash-police-charge-parents-protesting.html | 6 HURT IN MEXICAN CLASH.; Police Charge Parents Protesting | True | special to tnew york tomes, | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/motorboat-news.html | Motorboat News | True | By James Robbins. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-cautley-mystery-by-a-fielding-274-pp-new-york-hc-kinsey-co-2.html | THE CAUTLEY MYSTERY. By A. Fielding. 274 pp. New York: H.C. Kinsey & Co. $2. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/recent-archaeology-and-the-bible-new-bible-evidence-by-sir-charles.html | Recent Archaeology and the Bible; NEW BIBLE EVIDENCE. By Sir Charles Marston. Illustrated. 249 pp. New York: Fleming H. Revell Co. $2. | True | LOUISE MAUNSELL FIELD. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/aid-to-airport-safety-lehman-signs-bill-or-removing-light-wires-and.html | AID TO AIRPORT SAFETY.; Lehman Signs Bill or Removing Light Wires and Towers. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/two-games-for-indianapolis.html | Two Games for Indianapolis. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/movement-of-recovery.html | MOVEMENT OF RECOVERY. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/kang-teh-move-denied-japanese-at-peiping-says-emperor-does-not-plan.html | KANG TEH MOVE DENIED.; Japanese at Peiping Says Emperor Does Not Plan Tombs Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/stars-will-appear-at-clean-city-fete-several-attractive-diversions.html | STARS WILL APPEAR AT CLEAN CITY FETE; Several Attractive Diversions Are Added to Program of the Children's Spring Festival. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/welch-medical-pioneer.html | WELCH, MEDICAL PIONEER. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/miss-sarah-hayes-of-cranford-is-bride-given-in-marriage-by-father.html | MISS SARAH HAYES OF CRANFORD IS BRIDE; Given in Marriage by Father, General Wade H. Hayes, to George E. Nichols. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/business-again-improved-steady-gains-by-local-companies-are.html | BUSINESS AGAIN IMPROVED.; Steady Gains by Local Companies Are Reported to Credit Men. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/aaa-ready-to-force-milk-curb-on-state-notice-served-at-syracuse.html | AAA READY TO FORCE MILK CURB ON STATE; Notice Served at Syracuse Hearing -- National Response to Guide General Program. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/acrobat-admits-feats-scare-her-not-her-own-but-those-of-her-circus.html | ACROBAT ADMITS FEATS SCARE HER; Not Her Own, but Those of Her Circus Companions Give Miss Ora the 'Jitters.' HER OWN ACT IS 'NOTHING' All She Does Is Flip Over a Bar, 40 Feet Up Without a Net, Ten or Twenty Times. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/starlings-rehearse-tonight.html | Starlings Rehearse Tonight. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/dallas-handicap-to-indian-salute-sachsenmaier-racer-defeats-plight.html | DALLAS HANDICAP TO INDIAN SALUTE; Sachsenmaier Racer Defeats Plight, a Stable-Mate, in Arlington Downs Stake. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/minneapolis-riot-is-laid-to-reds-gov-olson-told-by-police-cwa.html | MINNEAPOLIS RIOT IS LAID TO REDS; Gov. Olson Told by Police CWA Outbreak Was Due to Paid Communist Agitators. PARTY LEADER ADMITS IT City Hall Is Still Under Heavy Guard --Council Committee Delays Washington Trip. | True |  | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/trade-is-brisk-at-atlanta-household-goods-in-heavy-demand-postal.html | TRADE IS BRISK AT ATLANTA.; Household Goods in Heavy Demand -- Postal Receipts Mount. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/range-narrow-in-berlin-wireless-to-the-new-york-times.html | Range Narrow in Berlin.; Wireless to THE NEW YORK TIMES. | True |  | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/rollins-to-be-host-to-students.html | Rollins to Be Host to Students. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/signs-of-pacification-are-seen-in-manchukuo.html | Signs of Pacification Are Seen in Manchukuo | True | Wireless to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/dowager-lady-rayleigh.html | DOWAGER LADY RAYLEIGH. | True | Wireless to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/liquor-store-is-seized-sheriff-plans-to-auction-stock-at-new.html | LIQUOR STORE IS SEIZED.; Sheriff Plans to Auction Stock at New Rochelle fop Debt. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/20-british-boys-return-from-wide-tour-of-india.html | 20 British Boys Return From Wide Tour of India | True | By British Official Wireless. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/nassau-show-ready.html | NASSAU SHOW READY. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/protest-mortgage-aid-speakers-at-mass-meeting-term-lehman-plan.html | PROTEST MORTGAGE AID.; Speakers at Mass Meeting Term Lehman Plan Inadequate. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/children-prepare-for-rule-in-italy-societies-of-boys-and-girls.html | CHILDREN PREPARE FOR RULE IN ITALY; Societies of Boys and Girls Train Them for Duties as Adult Fascisti. | True | By Arnaldo Cortesi. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/bad-taste-is-deplored.html | BAD TASTE IS DEPLORED | True | D.R. Far Rockaway | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/university-womens-tea-today.html | University Women's Tea Today. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/debits-increase-at-member-banks-rise-for-week-is-18-per-cent-at.html | DEBITS INCREASE AT MEMBER BANKS; Rise for Week Is 18 Per Cent at Federal Reserve Banks in 141 Cities. TOTAL IS $7,618,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/violators-of-nra-ordered-to-court-drive-by-johnson-cases-will-now.html | VIOLATORS OF NRA ORDERED TO COURT; DRIVE BY JOHNSON; Cases Will Now Go Direct to District Attorneys After 'Reasonable' Time. SWIFT, SURE TREATMENT Letter to Code Directors Hints of Desire to Set Example With a Few Prosecutions. VIOLATORS OF NRA ORDERED TO COURT | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-pfcgak-by-c-8-forea-ter-310-pp-boston-little-browa-co-2.html | THE PFCgAK. By C. 8. Forea-] ter. 310 pp. Boston: Little, Browa Co. $2. | True | By Beatrice Sherman | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mcelroy-home-fired-at-kansas-city-official-reports-bullet-sent.html | McELROY HOME FIRED AT.; Kansas City Official Reports Bullet Sent Through Window. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/white-stars-upset-moncton-six-by-21-conquer-canadians-in-overtime.html | WHITE STARS UPSET MONCTON SIX BY 2-1; Conquer Canadians in Overtime in First Contest for North American Amateur Title. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/silver-spoon-ball-wednesday-event-spence-entertainment-at-the.html | SILVER SPOON BALL WEDNESDAY EVENT; Spence Entertainment at the Waldorf-Astoria to Include Elaborate Program. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/concrete-mixer-to-stay-under-school-forever.html | Concrete Mixer to Stay Under School Forever | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/original-of-haig-order-stirs-memories-of-war-backs-to-the-wall.html | ORIGINAL OF HAIG ORDER STIRS MEMORIES OF WAR; "Backs to the Wall" Appeal, as Written by British Field Marshal, Marked a Crisis for the Allies | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/20000-on-parade-in-brooklyn-fete-thousands-cheer-marchers-as.html | 20,000 ON PARADE IN BROOKLYN FETE; Thousands Cheer Marchers as Borough Marks 100 Years Since Charter Grant. REVIEWED BY LAGUARDIA State, County, City Officials See Colorful Pageant -- Floats Recall Bygone Days. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/english-women-open-tour-here-invaders-amaze-spectators-with-their.html | ENGLISH WOMEN OPEN TOUR HERE; Invaders Amaze Spectators With Their Skill in Lacrosse Game at Bryn Mawr. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/curb-scans-deals-in-four-stocks-exchange-questions-members-to-learn.html | CURB SCANS DEALS IN FOUR STOCKS; Exchange Questions Members to Learn if Manipulation Has Been Practiced. TWO GAS ISSUES INVOLVED Six Companies Report Recent Changes in Holdings of Own Securities. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/supervisors-seek-control-of-parks-westchester-proposal-would-oust.html | SUPERVISORS SEEK CONTROL OF PARKS; Westchester Proposal Would Oust Commission Which Built Up System. MOVE BASED ON ECONOMY There Are Those in the County, However, Who See Politics Back of Plan. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/tourian-tomb-to-be-visited.html | Tourian Tomb to Be Visited. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/opera-stars-to-sing-at-benefit-for-pets-event-april-24-to-raise.html | OPERA STARS TO SING AT BENEFIT FOR PETS; Event April 24 to Raise Funds for the Ellin Prince Speyer Hospital for Animals. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/activity-in-ohio-district-busy-season-in-lake-shipping-is-in.html | ACTIVITY IN OHIO DISTRICT.; Busy Season in Lake Shipping Is in Prospect -- Truck Sales Rise. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mines-plan-to-run-under-writ-on-nra-sixty-in-alabama-protected-by.html | MINES PLAN TO RUN UNDER WRIT ON NRA; Sixty in Alabama Protected by Ten-Day Injunction Against Wage Increase Order. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/ypres-will-celebrate-restoration-in-july.html | Ypres Will Celebrate Restoration in July | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/exchange-bill-hit-as-defeating-aim-broker-says-proposed-law-would.html | EXCHANGE BILL HIT AS DEFEATING AIM; Broker Says Proposed Law Would Send Business to Uncontrolled Counter. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/miss-greehleaf-becomes-a-bride-rev-allen-evans-jr-and-rev-t-h.html | MISS GREEHLEAF BECOMES A BRIDE; Rev. Allen Evans Jr. and Rev. T. H. Chappell Marry Her to William B. Chappell. EASTER LILIES LINE' AISLE She Wears Mother's Wedding Gown, With Lace Veil From Grandmother's Trousseau. | True | Special to THE NEW YORK Tas. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/attack-on-secrecy-of-lists-renewed-untermyer-reopens-question-of.html | ATTACK ON SECRECY OF LISTS RENEWED; Untermyer Reopens Question of Right to Withhold Names of Security Owners. PLEA MADE TO FLETCHER Committee for Colombian Loans Asks Law for Disclosures by Houses of Issue. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/new-tribute-to-captain-cook-house-of-his-father-is-moved-to.html | NEW TRIBUTE TO CAPTAIN COOK; House of His Father Is Moved to Australia | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/a-new-coronet-among-europes-queens-astrid-of-belgium-joins-six.html | A NEW CORONET AMONG EUROPES QUEENS; Astrid of Belgium Joins Six Others Whose Husbands Reign, While Wilhelmina of Holland Rules as a Sovereign in Her Own Right | True | By Clair Pricelondon. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mississippi-plans-probate-reforms-criticism-by-state-supreme-court.html | MISSISSIPPI PLANS PROBATE REFORMS; Criticism by State Supreme Court Brings Changes in Procedure. WIDOWS, ORPHANS LOST Dissipation of Million Dollar Estate Reveals Lax Methods in Chancery. | True | By Thomas Fauntleroy.editorial Correspondence, the New York Times. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/rail-office-building-burns.html | Rail Office Building Burns. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/congressmens-hoax-on-colleague-causes-arrest-of-three-in-hotel-two.html | Congressmen's Hoax on Colleague Causes Arrest of Three in Hotel; Two Representatives From Ohio and an Innocent Reporter Are Seized When Their Joke Leads to Furor Here, But Bloom Smooths It All Out. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/nra-ruling-exempts-cigar-candy-lines-soda-counters-are-also-put.html | NRA RULING EXEMPTS CIGAR, CANDY LINES; Soda Counters Are Also Put Beyond 'Loss Limitation' Ban in the Retail Drug Code. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/91540000-bonds-called-for-april-parts-of-foreign-issues-added-to.html | $91,540,000 BONDS CALLED FOR APRIL; Parts of Foreign Issues Added to Those Being Redeemed Before Maturity. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/balbos-nephew-weds-general-attends-marriage-to-countess-misciatelli.html | BALBO'S NEPHEW WEDS.; General Attends Marriage to Countess Misciatelli. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/harvard-downed-by-maryland-93-lacrosse-team-trails-by-70-in-opening.html | HARVARD DOWNED BY MARYLAND, 9-3; Lacrosse Team Trails by 7-0 in Opening Quarter at College Park. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/german-catholics-arming-in-austria-legion-organized-at-innsbruck-to.html | GERMAN CATHOLICS ARMING IN AUSTRIA; Legion Organized at Innsbruck to Prepare for Action Against Nazi Regime in Berlin. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/michigan-island-may-become-park-350000-has-been-budgeted-to-add.html | MICHIGAN ISLAND MAY BECOME PARK; $350,000 Has Been Budgeted to Add Isle Royale to National Chain. DEER AND MOOSE ABOUND Carefully Protected, They Are Flourishing -- Unspoiled Charm Is Keynote of Place. | True | By William J. Duchaine.special Correspondence, the New York Times. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/house-chiefs-balk-at-income-tax-rise-favored-in-senate-only-word.html | HOUSE CHIEFS BALK AT INCOME TAX RISE FAVORED IN SENATE; Only Word From Roosevelt Can Overcome Opposition to Increase. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-italian-election.html | The Italian Election. | True | JOHN LUISI | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/irish-will-kill-surplus-calves-de-valera-government-orders.html | IRISH WILL KILL 'SURPLUS' CALVES; De Valera Government Orders Slaughter of 200,000 Yearly After Price Slump. | True | By Hugh Smith. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/prr-gives-500000-order.html | P.R.R. Gives $500,000 Order. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/in-classroom-and-on-campus-charge-that-eastern-womens-colleges-are.html | IN CLASSROOM AND ON CAMPUS; Charge That Eastern Women's Colleges are Mainly For the Rich Is Refuted by Dean Gildersleeve | True | By Eunice Barnard. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/farmerlaborites-now-openly-red-dominant-party-in-minnesota-wants.html | FARMER-LABORITES NOW OPENLY 'RED'; Dominant Party in Minnesota Wants Immediate Abolition of Capitalism. LED BY GOVERNOR OLSON Democrats and Republicans Probably Will Cooperate in Opposition. FARMER-LABORITES NOW OPENLY 'RED' | True | By Herbert Lefkovitz. Editorial Correspondence, the New York Times.by Herbert Lefkovitz. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/princeton-crews-hold-time-trials-varsity-gives-second-eight-lead-of.html | PRINCETON CREWS HOLD TIME TRIALS; Varsity Gives Second Eight Lead of 2 1/2 Lengths Then Wins on Lake Carnegie. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/antiquities-found-in-ruins.html | Antiquities Found in Ruins. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/famous-mens-faith-the-ieligiou-faith-of-great-men-by-arc-wa-lace.html | Famous Men's Faith; THE IELIGIOU FAITH OF GREAT MEN. By Arc' 'Wa lace. 217 pp. New York: Round [ Table Press. $2. ] | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/blochs-sacred-service.html | BLOCH'S "SACRED SERVICE" | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/80-per-cent-at-lafayette-participate-in-sports.html | 80 Per Cent at Lafayette Participate in Sports | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/many-valuable-documents-seen-in-danger-of-destruction-for-lack-of.html | Many Valuable Documents Seen in Danger of Destruction for Lack Of Proper Care | True | FREEMAN CLEAVES | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/night-life-decolletages-are-low-and-trains-long.html | NIGHT LIFE; Decolletages Are Low And Trains Long | True | By Virginia Pope. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/citys-printers-curbed-mayors-order-prevents-work-from-being-done-in.html | CITY'S PRINTERS CURBED.; Mayor's Order Prevents Work From Being Done in Outside Shops | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/threats-are-shouted-in-cwa-protest-here-minneapolis-yesterday-new.html | THREATS ARE SHOUTED IN CWA PROTEST HERE; ' Minneapolis Yesterday, New York Next,' the Cry on March to Picket Hodson Office. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/john-deweys-philosophy-of-art-in-art-as-experience-he-extends-his.html | John Dewey's Philosophy of Art; In "Art as Experience" He Extends His Philosophy of Life Into the Field of Esthetic Experience | True | By Dino Ferrari | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/brilliant-pageant-of-the-louis-xv-period-to-feature-second-opera.html | Brilliant Pageant of the Louis XV Period To Feature Second Opera Ball on April 27 | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/daudet-wrote-in-pain-suffering-18871895-by-ati-phonse-daudet.html | Daudet Wrote in Pain; SUFFERING. 1887-1895. By At-I phonse Daudet. Tratated l Milton Carver. Commentary and [ Notes by Ardre Elmer. 89 pp.I New Han: Yale Uivragty Pr es. $2. | True | PERCY HUTCHISON. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/heads-otological-group-dr-sg-crowe-of-baltimore-elected-at-jersey.html | HEADS OTOLOGICAL GROUP; Dr. S.G. Crowe of Baltimore Elected at Jersey Meeting. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/cummings-aid-wins-case-for-exclient-attorney-generals-affidavit.html | CUMMINGS AID WINS CASE FOR EX-CLIENT; Attorney General's Affidavit Helps Mrs. H.C. White's Suit for a $214,000 Judgment. BROKER THE DEFENDANT W.C. Douglas Loses on a Note Involving the Alimony of the Former Mrs. G.R. Elder Jr. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/plan-title-race-for-school-crews-new-stotesbury-cup-offered-for.html | PLAN TITLE RACE FOR SCHOOL CREWS; New Stotesbury Cup Offered for National Eight-Oared Event Next Month. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/dogwood-festival.html | DOGWOOD FESTIVAL. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/our-corporation-law-law-and-practice-in-corporation-control-by.html | Our Corporation Law; LAW AND PRACTICE IN CORPORATION CONTROL. By Chester Rohrlich. 268 pp. New York: Baker, Voorhis & Co. $4. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/gov-moore-to-run-for-senate-seat-jersey-executive-agrees-to-be.html | GOV. MOORE TO RUN FOR SENATE SEAT; Jersey Executive Agrees to Be Candidate After Urging by Democratic Leaders. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/a-bridge-meet.html | A BRIDGE MEET. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/htp-qualities-of-a-distinguished-career-in-drama-criticism-ethics-a.html | H.T.P.; Qualities of a Distinguished Career in Drama Criticism -- Ethics and Art of the Trade | True | By Brooks Atkinson. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/indians-abduct-woman-peruvian-band-kills-six-men-and-takes-white.html | INDIANS ABDUCT WOMAN.; Peruvian Band Kills Six Men and Takes White Wife and 5 Children. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/55-national-banks-licensed-in-march-reopened-institutions-had.html | 55 NATIONAL BANKS LICENSED IN MARCH; Reopened Institutions Had Frozen Deposits Totaling $34,739,000. OTHERS SOON TO RESUME Two in New York State and One in New Jersey Are Among Those Reorganized. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/high-spots-of-the-week-industrial-art-significant-display-of-work.html | HIGH SPOTS OF THE WEEK; Industrial Art -- Significant Display of Work by Prison Inmates -- Other Events | True | By Edward Alden Jewell. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/a-skillful-comedy-family-cruise-by-helen-azk-ton-301-pp-new-york.html | A Skillful Comedy; FAMILY CRUISE. By Helen Azk[ ton. 301 pp. New York: Doubleday, Doran ,c Co. $2.50. ] | True | EDITH H. WALTON. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/presidents-widows-on-tour-of-greece-mrs-roosevelt-and-mrs-taft.html | PRESIDENTS' WIDOWS ON TOUR OF GREECE; Mrs. Roosevelt and Mrs. Taft Leave Paris as Good Weather Speeds Easter Exodus. | True | By May Birkhead.special Correspondence, To the New York Times. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/reception-to-the-bh-harneds.html | Reception to the B.H. Harneds. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/esther-long-wed-to-diplomat.html | Esther Long Wed to Diplomat. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/lloyd-georges-home-entered.html | Lloyd George's Home Entered. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/court-to-supervise-richfield-oil-deal-allows-cities-service-ten.html | Court to Supervise Richfield Oil Deal; Allows Cities Service Ten Days for Its Plan | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/lindbergh-as-student-flier.html | Lindbergh as Student Flier. | True | Copyright, 1934, by Nana. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/dollar-off-slightly-in-london.html | Dollar Off Slightly in London. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/tigers-blank-montreal-hogsett-and-bridges-are-stars-in-shutout.html | TIGERS BLANK MONTREAL; Hogsett and Bridges Are Stars in Shut-Out Victory. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/hudson-tunnel-clears-its-70000000th-auto.html | Hudson Tunnel Clears Its 70,000,000th Auto | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/pecora-predicts-bill-with-teeth-exchange-control-will-be-enacted-by.html | PECORA PREDICTS BILL 'WITH TEETH'; Exchange Control Will Be Enacted by Congress, Says Senate's Investigator. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/martha-and-aida-sung-allamerican-cast-is-heard-in-flotow-opera-at.html | MARTHA' AND 'AIDA' SUNG.; All-American Cast Is Heard In Flotow Opera at Hippodrome. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/miss-mcgregor-wed-to-talbot-curtin-ceremony-is-performed-in-new.html | MISS McGREGOR WED TO TALBOT CURTIN; Ceremony Is Performed in New Rochelle Church by Father of the Bride. | True | Special to THE NEW YORK TIIE. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/113-naval-vessels-to-leave-pacific-3700-officers-and-44000-men-to.html | 113 NAVAL VESSELS TO LEAVE PACIFIC; 3,700 Officers and 44,000 Men to Start East Tomorrow -Sham Battle Planned. LONG STAY IN CANAL ZONE Leaving May 5, the Fleet Will Reach New York May 31 for Review by the President. 113 NAVAL VESSELS TO LEAVE PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mrs-mcgrew-gets-divorce.html | Mrs. McGrew Gets Divorce. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/cecil-rhodes-as-a-friend-saw-him-cbcir-rhodeb-hy-ht-archt-tect.html | Cecil Rhodes as a Friend Saw Him; CBCIr. RHODEB. Hy Ht Archt. tect, Herbert Baker. PoretoordI b General the Rt. Hon. J. a. Smuta. z-llustrated. 182 pp. New Yo*I: Oxford UniverItl Pres. I | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/samuel-jacobs.html | SAMUEL JACOBS. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/since-repeal-progress-and-new-problems-despite-big-gains-says-mrs.html | SINCE REPEAL: PROGRESS AND NEW PROBLEMS; Despite Big Gains, Says Mrs. Sheppard, the Bootlegger Issue And the Threat of Politics in Liquor Control Remain | True | By Mrs. John S. Sheppard. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/marking-rule-draws-fire-foreign-traders-united-in-fight-against-new.html | MARKING RULE DRAWS FIRE; Foreign Traders United in Fight Against New Customs Order. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/reos-president-in-fight-on-olds-rh-scott-supports-group-seeking-to.html | REO'S PRESIDENT IN FIGHT ON OLDS; R.H. Scott Supports Group Seeking to Wrest Control From Chairman. CHANGE IN POLICY SOUGHT Committee Assails Big Bank Deposit -- Reply Blames Scott for Bad Management. REO'S PRESIDENT IN FIGHT ON OLDS | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-british-debt.html | THE BRITISH DEBT. | True | From The Boston Transcript. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/dates-announced-for-1934-canoeing-delaware-river-cruise-may-2627-to.html | DATES ANNOUNCED FOR 1934 CANOEING; Delaware River Cruise May 26-27 to Inaugurate the Season's Program. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/ellis-briggses-have-son.html | Ellis Briggses Have Son. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/bermudas-festival-this-week-will-vie-for-interest-with-yacht-races.html | Bermuda's Festival This Week Will Vie for Interest With Yacht Races -- The Exhibit in Nassau | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-date-of-easter.html | The Date of Easter. | True | JOHN J.R. PAULSEN | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/gen-von-einem-81-gira-won-fame-in-world-conflict-as-commander-of.html | GEN. VON EINEM, 81,; GIRA Won Fame in World Conflict as Commander of Third Army in Champagne. FOUGHT THE U. S. TROOPS Kept Americans From Breaking Through in Retreat to Rhine -- A Veteran of War of 1870. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/edwin-h-scheuber.html | EDWIN H, SCHEUBER. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/shea-hannigan.html | Shea -- Hannigan | True | . special to TKE 1'h-w YOV, TS. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/money-proves-useless-peasant-digs-up-notes-but-they-are-too-old-to.html | MONEY PROVES USELESS.; Peasant Digs Up Notes, but They Are Too Old to Be Any good. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/signs-of-better-times.html | SIGNS OF BETTER TIMES. | True | From The Hartford Courant. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/bill-dealers-stricter-regarding-names-prices-move-in-sixteenths-in.html | Bill Dealers Stricter Regarding Names; Prices Move in Sixteenths in New Rivalry | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/manning-for-league-vote-bishop-approves-getting-public-opinion-upon.html | MANNING FOR LEAGUE VOTE; Bishop Approves Getting Public Opinion Upon Our Entrance. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/concerning-various-artists.html | CONCERNING VARIOUS ARTISTS | True | H.D. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/what-is-unionisms-future-a-new-turn-in-a-vital-issue-present-form.html | WHAT IS UNIONISM'S FUTURE? A NEW TURN IN A VITAL ISSUE; Present Form of the Unions, and Their Problems, Examined in The Light of the Settlement in the Automobile Industry | True | By Herman Feldman, Professor of Industrial Relations, Dartmouth College. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/one-nra-centre-here-for-all-units-sought-proposal-to-put-code.html | ONE NRA CENTRE HERE FOR ALL UNITS SOUGHT; Proposal to Put Code Groups and Federal Agencies Under Same Roof to Be Studied. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/50000-educational-toys-to-be-shown-at-fair-here.html | 50,000 Educational Toys To Be Shown at Fair Here | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/again-our-aid-is-sought-in-peace-enforcent-europe-asks-agreement-on.html | AGAIN OUR AID IS SOUGHT IN PEACE ENFORCENT; Europe Asks Agreement on Program Of Sanctions Against Violation Of Arms Limitation. | True | By Edwin L. James. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/cleveland-trio-gains-final.html | Cleveland Trio Gains Final. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/dry-law-persists-in-the-canal-zone-national-prohibition-act-still.html | DRY LAW PERSISTS IN THE CANAL ZONE; National Prohibition Act Still Bothers Foreigners on Ships in Waterway. TO HAVE LIQUOR IS A CRIME Bill Has Been Introduced in Congress to Remedy the Situation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/british-adamant-against-paying-us-despite-surplus-they-insist-the.html | BRITISH ADAMANT AGAINST PAYING US; Despite Surplus, They Insist the Money Is Needed to End Salary Cuts and Aid Idle. | True | By Charles A. Selden. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mr-aikens-stories-among-the-lost-people-by-conrad-aiken-291-pp-now.html | Mr. Aiken's Stories; AMONG THE LOST PEOPLE. By Conrad Aiken. 291 pp. Now York: Charles Scribners Sons. $2.25. | True | HAROLD STRAUSS. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/licinio-refices-opera-cecilia-new-sacred-action-based-on-life-of.html | LICINIO REFICE'S OPERA "CECILIA"; New "Sacred Action" Based on Life of Saint Was Immediate Success -- Claudia Muzio in Title Role | True | By Raymond Hall. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/pope-receives-new-yorkers.html | Pope Receives New Yorkers. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/guy-buell.html | GUY BUELL. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/a-revival-of-building.html | A REVIVAL OF BUILDING. | True | From The St. Louis Post-Dispatch. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/dollar-at-2508-marks.html | Dollar at 2.508 Marks. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/barnard-prepares-for-greek-games-freshmen-and-sophomores-to-hold.html | BARNARD PREPARES FOR GREEK GAMES; Freshmen and Sophomores to Hold Traditional Festival in Gymnasium Saturday. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/fine-triumphs-at-chess-scores-in-manhattan-club-play-phillips.html | FINE TRIUMPHS AT CHESS.; Scores in Manhattan Club Play -- Phillips Elected. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/hunt-for-liquor-dealer-fails.html | Hunt for Liquor Dealer Fails. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mcdonald-reports-on-aid-for-exiles-high-commissioner-seeks-to.html | McDONALD REPORTS ON AID FOR EXILES; High Commissioner Seeks to Coordinate Efforts in Behalf of German Refugees | True | By James G. McDonald. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/royal-line-of-sweden-marriages-of-princes-to-commoners-disturb-the.html | ROYAL LINE OF SWEDEN; Marriages of Princes to Commoners Disturb The Bernadottes | True | By Diana Rice. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/warns-on-public-debt-mclaughlin-sees-dangerous-situation-if-it.html | WARNS ON PUBLIC DEBT.; McLaughlin Sees Dangerous Situation if It Exceeds 32 Billions. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/braves-leader-in-hospital.html | Braves' Leader in Hospital. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/magician-dies-at-meeting-jim-burrows-65-vaudeville-veteran.html | MAGICIAN DIES AT MEETING; Jim Burrows, 65, Vaudeville Veteran, Collapses After Speech. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/florence-clendenin-is-wed-to-so-bailey-ceremony-in-her-home.html | FLORENCE CLENDENIN IS WED TO S.O. BAILEY; Ceremony in Her Home Here-Couple Will Establish Residence in Birmingham, England. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/woman-97-writes-a-birthday-verse-mrs-caroline-gaines-will-have-it.html | WOMAN, 97, WRITES A BIRTHDAY VERSE; Mrs. Caroline Gaines Will Have It Printed on Souvenir Cards for Friends at Party. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/alien-residents-listed-san-salvador-requires-them-to-register-by.html | ALIEN RESIDENTS LISTED.; San Salvador Requires Them to Register by April 20. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/navy-nine-scores-over-vermont-65-nullifies-early-fourrun-lead-of.html | NAVY NINE SCORES OVER VERMONT, 6-5; Nullifies Early Four-Run Lead of Rivals by Superior Work at Bat. SEXTON EXCELS ON MOUND Former Plebe Hurler Effective Despite Poor Support by Team-Mates. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/yates-ffhillips.html | Yates. -- ]ffhillips, | True | Splal to Trr Yop..K 'ro,s. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/asks-respite-for-athlete.html | Asks Respite for Athlete. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/miss-thornes-will-fought-by-cousin-she-was-not-of-sound-mind-and.html | MISS THORNE'S WILL FOUGHT BY COUSIN; She Was Not of Sound Mind and Was Unduly Influenced, Ida F. Bryant Charges. GIFTS OF ABOUT $1,000,000 Friend Who Lived With Her Gets $50,000 Cash, Personal Property and $300,000 Trust. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mayor-to-address-parents.html | Mayor to Address Parents. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/garden-day-warrenton-colony-arranges-visits.html | GARDEN DAY; Warrenton Colony Arranges Visits | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/bridal-wednesdm-of-mrs-hambleton-daughter-of-mrs-william-w-moaipin.html | BRIDAL WEDNESDM OF MRS. HAMBLETON; Daughter of Mrs. William W. MoAlpin of New York Will Be Wed to Jerome Hill, | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/a-reviewers-notebook-comment-on-some-of-the-exhibitions-that-have.html | A REVIEWER'S NOTEBOOK; Comment on Some of the Exhibitions That Have Opened Recently in This City | True | By Howard Devree. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/womens-forum-tuesday-3000-expected-to-attend-world-affairs.html | WOMEN'S FORUM TUESDAY.; 3,000 Expected to Attend World Affairs Institute Here. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/here-and-there-in-sports.html | Here and There in Sports | True | By Bryan Field. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/from-london-by-cable.html | FROM LONDON BY CABLE | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/an-indian-prince-so-a-poor-ghost-by-edward-thompson-311-pp-nero.html | An Indian Prince; SO A POOR GHOST. By Edward Thompson. 311 pp. Nero York: Alfred A. Knopf. 2.50. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/climb-in-st-louis-area-retail-sales-are-estimated-to-be-28-above.html | CLIMB IN ST. LOUIS AREA.; Retail Sales Are Estimated to Be 28% Above 1933 Figures. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/for-mary-fisher-home-card-party-on-april-16-to-aid-institution-in.html | FOR MARY FISHER HOME.; Card Party on April 16 to Aid Institution in Tenafly, N.J. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/a-london-household-the-splendor-of-toichesi-by-cotoo-hamilton-311.html | A London Household; THE SPLENDOR OF TOICHES.I By Co.too Hamilton. 311 pp.[ Heu York: Robert M. McBride &Co..$2. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/for-the-chapin-nursery-sale-on-april-17-at-nearly-new-shop-to-aid.html | FOR THE CHAPIN NURSERY.; Sale on April 17 at Nearly New Shop to Aid Fund Drive. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mrs-ilchs-collie-wins-bellhaven-black-lucason-is-best-in-show-at.html | MRS. ILCH'S COLLIE WINS.; Bellhaven Black Lucason Is Best in Show at Worcester. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/rutgers-triumphs-61-launches-lacrosse-season-with-victory-over.html | RUTGERS TRIUMPHS, 6-1.; Launches Lacrosse Season With Victory Over Alumni. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/sea-gulls-triumph-4-to-3.html | Sea Gulls Triumph, 4 to 3. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/r-thi-blondi-couig4-by-herbert-i-o-yardzey-314-pp-1vew-york-i-z.html | r THi BLONDI COUI'g4. By Herbert [ 1 O. YardZey. 314 pp. 1Vew York: i Z. olgtz.st. Green & Co. $2. ] | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/held-in-counterfeiting-woman-with-one-bogus-bill-quickly-loses.html | HELD IN COUNTERFEITING.; Woman With One Bogus Bill Quickly Loses Court's Sympathy. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/scottsboro-negroes-reported-tortured-leibowitz-asks-an-inquiry-into.html | SCOTTSBORO NEGROES REPORTED TORTURED; Leibowitz Asks an Inquiry Into Charges Men Are Beaten and Starved in Jail. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/article-6-no-title-brooklyn-looks-back-and-celebrates.html | Article 6 -- No Title; BROOKLYN LOOKS BACK -- AND CELEBRATES | True | By Eunice Fuller Barnard | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mt-vernon-meets-160000-payroll-city-acts-in-anticipation-of.html | MT. VERNON MEETS $160,000 PAYROLL; City Acts in Anticipation of Obtaining $850,000 Loan From the Bankers. RELIEF WORKERS DROPPED Mamaroneck Village Budget Shows $17.90 Tax Rate, a Reduction of 10 Cents. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/psychology-an-aid-in-digestive-ills-its-value-as-supplement-to.html | PSYCHOLOGY AN AID IN DIGESTIVE ILLS; Its Value as Supplement to Medication Told in Report of Four Physicians. TEST USED 40 PATIENTS Age and Job Found to Determine Whether Man Weds Girl Living Near Him or Far Away. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/operetta-as-a-benefit-tonight.html | Operetta as a Benefit Tonight. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/reports-bolivian-revolt-chilean-newspaper-says-censors-prevent.html | REPORTS BOLIVIAN REVOLT; Chilean Newspaper Says Censors Prevent Estimate of Unrest. | True | Special Cable to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/changes-in-opera-dates-new-arrivals-cause-shifts-in-chicago.html | CHANGES IN OPERA DATES.; New Arrivals Cause Shifts in Chicago Company's Schedule. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/gorham-inc-cuts-net-loss-for-year-326448-deficit-for-company-and.html | GORHAM, INC., CUTS NET LOSS FOR YEAR; $326,448 Deficit for Company and Subsidiaries, Against $751,268 in Previous Period. CURRENT ASSETS DECLINE Off to $5,699,228 on Jan. 31 From $6,070,766 -- Statements by Other Corporations. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/ban-on-a-magazine-causes-oberlin-stir-student-publication.html | BAN ON A MAGAZINE CAUSES OBERLIN STIR; Student Publication Suppressed After Article Attacking an Aluminum Company. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/racquets-doubles-put-off.html | Racquets Doubles Put Off. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/union-is-challenged-by-freeport-mayor-he-tells-municipal-power.html | UNION IS CHALLENGED BY FREEPORT MAYOR; He Tells Municipal Power Plant Workers He Will Not Recognize Group. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/jc-herrick-will-aids-hospital.html | J.C. Herrick Will Aids Hospital. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mccloughan-leads-field.html | McCloughan Leads Field. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/jewish-plea-nationwide-united-drive-to-aid-refugees-is-carried-to.html | JEWISH PLEA NATION-WIDE.; United Drive to Aid Refugees Is Carried to 247 Cities. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/catholicism-aids-reich-protestants-prelates-speak-out-against-the.html | CATHOLICISM AIDS REICH PROTESTANTS; Prelates Speak Out Against the Nazis, While the Rebellious Ministers Are Muzzled. RACIAL THEORIES ASSAILED Bishop of Muenster Scores Hitlerite 'Pagans' in One of Chief Easter Declarations. | True | By Guido Enderis.wireless To the New York Times. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/grove-easy-to-hit-but-red-sox-win-97-southpaw-allows-4-runs-to.html | GROVE EASY TO HIT, BUT RED SOX WIN, 9-7; Southpaw Allows 4 Runs to Birmingham in First Start of Training Season. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/miss-anne-sharp-engaged.html | Miss Anne Sharp Engaged. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/nonsucceeding-congressmen.html | Non-Succeeding Congressmen | True | WILLIAM L. ENEQUIST | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/soviet-building-up-force-in-far-east-active-preparations-go-on-for.html | SOVIET BUILDING UP FORCE IN FAR EAST; Active Preparations Go On for War Which Is Viewed as 'Inevitable.' RED ARMY STRENGTHENED 100,000 Work on Railroads -- Troop Supplies Near at Hand -- Air Bases Created. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/stanley-m-williams.html | STANLEY M. WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/trade-holding-in-chicago-yard-goods-and-readytowear-items-lead-best.html | TRADE HOLDING IN CHICAGO.; Yard Goods and Ready-to-Wear Items Lead Best Moving Articles. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/leaders-for-the-coming-year-in-wellesley-activities.html | Leaders for the Coming Year in Wellesley Activities | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/seat-in-chicago-up-1000.html | Seat in Chicago Up $1,000. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/philadelphians-win-at-soccer.html | Philadelphians Win at Soccer. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/corn-belt-alert-to-hoovers-visit-sees-his-trip-as-effort-to-learn.html | CORN BELT ALERT TO HOOVER'S VISIT; Sees His Trip as Effort to Learn if Public Pulse Has G.O.P. Throb. REJECTS HIS PHILOSOPHY Section Is Strong in Faith That Party's Leadership Must Be Liberalized. CORN BELT ALERT TO HOOVER'S VISIT | True | By Roland M. Jones. Editorial Correspondence. the New York Times.by Roland M. Jones. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/drops-1000000-offer-for-london-air-defense.html | Drops $1,000,000 Offer For London Air Defense | True | By the Canadian Press. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/ccny-repulses-ny-lacrosse-club-lavender-gains-first-victory-of.html | C.C.N.Y. REPULSES N.Y. LACROSSE CLUB; Lavender Gains First Victory of Season, 8 to 4 -- Rosner Tallies Three Goals. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/forces-in-collision.html | FORCES IN COLLISION. | True | By Newton D. Baker, Former Secretary of War, In A Statement On the Petition of the League of Nations Association. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/two-recent-novels-from-spain-two-novels-from-spain.html | Two Recent Novels From Spain; Two Novels From Spain | True | FRANCES DOUGHLAS | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/grades-rise-at-exeter-conference-plan-of-teaching-adopted-by.html | GRADES RISE AT EXETER; Conference Plan of Teaching Adopted by Academy Brings General Improvement | True | By H.f. Manchester. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/marriage-as-a-french-novelist-sees-it-maurois-surveys-the.html | MARRIAGE AS A FRENCH NOVELIST SEES IT; Maurois Surveys the Institution in the Light of Notable Social Changes | True | By Andre Maurois | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/negro-crusader-for-race-a-suicide-william-munroe-trotter-harvard.html | NEGRO CRUSADER FOR RACE A SUICIDE; William Munroe Trotter, Harvard Graduate, Had Lost the Control of His Newspaper. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/review-1-no-title-hitorf-op-the-pacipio-coast-by-john-vison-cauj-ol.html | Review 1 -- No Title; HITORF OP THE PACIPIO{ COAST. By John Vison Cau-J ol;. lurtrated. 429 pp. Los { Angst, (YaZiL: 1rivate{y pub-{ lked b the Author. [ | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/fieldtrial-sport-hit-by-conflicts-additions-to-crowded-spring.html | FIELD-TRIAL SPORT HIT BY CONFLICTS; Additions to Crowded Spring Calendar Provide Difficult Problem for Fanciers. ATTRACTIVE CARD TODAY Outstanding Field to Compete in Open All-Age Stake at Basking Ridge -- Other News of Dogs. | True | By Henry R. Ilsley. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/food-lessons-from-the-depression-experts-have-learned-through.html | FOOD LESSONS FROM THE DEPRESSION; Experts Have Learned, Through Relief Work, That the Simple Diet of Old Is the Best | True | By Henrietta Ripperger | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/jean-laguardia-at-show-mayors-adopted-daughter-5-is-amused-by.html | JEAN LAGUARDIA AT SHOW.; Mayor's Adopted Daughter, 5, Is Amused by Marionettes. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/federal-review-of-trade-department-of-commerce-comments-on-last.html | FEDERAL REVIEW OF TRADE.; Department of Commerce Comments on Last Week in March. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/second-daviot-play-produced-in-london-the-laughing-woman-succeeds.html | SECOND DAVIOT PLAY PRODUCED IN LONDON; ' The Laughing Woman' Succeeds 'Richard of Bordeaux' -- Real Lives Again Dramatized. | True | Special Cable to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/christening-ceremony-today.html | Christening Ceremony Today. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/business-slows-in-texas-uncertainty-over-pending-legislation-blamed.html | BUSINESS SLOWS IN TEXAS.; Uncertainty Over Pending Legislation Blamed for Conditions. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/s-california-victor-beats-california-at-track-69-to-62-for-9th.html | S. CALIFORNIA VICTOR.; Beats California at Track, 69 to 62, for 9th Straight Time. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/city-library-gets-papers-of-fulton-collection-is-purchased-from.html | CITY LIBRARY GETS PAPERS OF FULTON; Collection Is Purchased From Estate of Gen. Parsons, Formerly a Trustee. LIGHT SHED ON SUBMARINE Plans and Drawings of Early Undersea Craft Foretold Their Later Usefulness. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/bond-prices-gain-in-active-trading-rails-and-industrials-lead.html | BOND PRICES GAIN IN ACTIVE TRADING; Rails and Industrials Lead Irregular Advance on the Stock Exchange. FEDERAL ISSUES DECLINE German Loans Continue Higher -- Domestic and Foreign Lists Move Up on the Curb. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/stoefen-reaches-texas-net-final-defeats-grant-and-meets-allison.html | STOEFEN REACHES TEXAS NET FINAL; Defeats Grant and Meets Allison, Conqueror of Lott, in Title Round Today. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/lawyer-shoots-his-bride-wounds-her-in-abdomen-after-a-dispute-he-is.html | LAWYER SHOOTS HIS BRIDE; Wounds Her in Abdomen After a Dispute -- He Is Arrested. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/backus-is-accused-of-7000000-deal-transferred-paper-companys-funds.html | BACKUS IS ACCUSED OF $7,000,000 DEAL; Transferred Paper Company's Funds to Own Concern, the Receivers Tell Senators. MONEY OWED, HE RETORTS Again Says at Hearing That Bankers Forced the Company's Bankruptcy. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/short-week-wins-favor-many-furniture-producers-alter-views-on.html | SHORT WEEK WINS FAVOR.; Many Furniture Producers Alter Views on Thirty-Hour Plan. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/turks-bar-appeal-on-insull-decision-us-cables-warrant-for-his.html | TURKS BAR APPEAL ON INSULL DECISION; U.S. Cables Warrant for His Arrest by Vice Consul Burton Y. Berry. TRIP BACK EXPECTED SOON Prisoner's Petition for Liberty Under Guard Considered -- He Writes, and Reads Novels. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/warfare-in-the-desert.html | WARFARE IN THE DESERT | True | By Captain E.m. Hopkins. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/eleanor-shuart-a-bride.html | Eleanor Shuart a Bride. | True | Special to THE iTSW OR TESS. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/dress-piracy-gaining-heavy-increase-led-to-new-test-case-mr.html | DRESS PIRACY GAINING.; Heavy Increase Led to New Test Case, Mr. Lackritz Says. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/argentina-not-to-play-pro-soccer-league-votes-against-competing-in.html | ARGENTINA NOT TO PLAY.; Pro Soccer League Votes Against Competing in Italy. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-dance-award-to-an-artist-angna-enters-the-second-dancer-to-win.html | THE DANCE: AWARD TO AN ARTIST; Angna Enters the Second Dancer to Win One of the Coveted Guggenheim Fellowships -- Programs of the Coming Week | True | By John Martin. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/grain-prices-rise-led-again-by-rye-wheat-up-18-to-38c-with.html | GRAIN PRICES RISE, LED AGAIN BY RYE; Wheat Up 1/8 to 3/8c, With Indications of Efforts to Hold Present Level. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/history-and-the-screen-austrian-author-discusses-filming-events-of.html | HISTORY AND THE SCREEN; Austrian Author Discusses Filming Events Of Bygone Times | True | By Stefan Zweig. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/students-to-begin-on-new-union-plan-they-will-choose-elective.html | STUDENTS TO BEGIN ON NEW UNION PLAN; They Will Choose Elective Courses When They Return From Spring Holiday. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/aiding-swiss-musicians.html | AIDING SWISS MUSICIANS. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/germans-keyed-up-over-military-insecurity.html | Germans Keyed Up Over 'Military Insecurity.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/lafayette-trackmen-drill.html | Lafayette Trackmen Drill. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/donates-250yearold-violin.html | Donates 250-Year-Old Violin. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/star-golfers-gather-at-white-sulphur.html | Star Golfers Gather At White Sulphur | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/platform-pledges.html | PLATFORM PLEDGES. | True | From The Memphis Commercial Appeal. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/portfolio-adjustments-pamphlet-report-of-international-mining.html | PORTFOLIO ADJUSTMENTS.; Pamphlet Report of International Mining Corporation. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/teachers-new-deal-role-educators-opening-conference-friday-will.html | TEACHER'S NEW DEAL ROLE; Educators Opening Conference Friday Will Discuss It. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/ernest-r-kroeger-musician-dies-at-71-composer-and-pianist-of-st.html | ERNEST R. KROEGER, MUSICIAN, DIES AT 71; Composer and Pianist of St. Louis, Once National Head of Teachers' Association. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/laguardia-asks-for-aid-urgs-atlanta-to-intervene-in-slot-machine.html | LAGUARDIA ASKS FOR AID.; Urgs Atlanta to Intervene in Slot Machine Suit. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mukdens-new-census.html | MUKDEN'S NEW CENSUS. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/900000-union-funds-gone-witness-says-stage-hands-spokesman-tells.html | $900,000 UNION FUNDS 'GONE,' WITNESS SAYS; Stage Hands' Spokesman Tells Senators of $7,500 Payment to Spitale, 'Racketeer.' | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/new-dahlias-from-seed-many-small-types-grown-as-easily-as-annuals.html | NEW DAHLIAS FROM SEED; Many Small Types, Grown As Easily as Annuals, Flower First Season | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/alexander-lourie.html | ALEXANDER LOURIE. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/train-violins-and-etchings-made-as-hobbies-displayed-in-spare-time.html | Train, Violins and Etchings Made as Hobbies Displayed in 'Spare Time' Show at Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/learned-societies-name-12-fellows-research-will-be-made-by-the.html | LEARNED SOCIETIES NAME 12 FELLOWS; Research Will Be Made by the Appointees in Foreign Lands and This Country. MANY FIELDS ARE COVERED History, Archaeology, Language and Music Are Among the Subjects to Be Studied. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/new-jersey-gop-faces-bitter-fight-little-present-prospect-that.html | NEW JERSEY G.O.P. FACES BITTER FIGHT; Little Present Prospect That Republicans Will Be United Behind Ticket. FOUR SEEK GOVERNORSHIP. Senator Kean Gets Lukewarm Support for Re-election -- Democrats Have Strong Slate. | True | BY C. Harold Levy.special Correspondence, the New York Times. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/6100-get-pay-rise-in-connecticut-bridgeport-brass-back-nearly-to.html | 6,100 GET PAY RISE IN CONNECTICUT; Bridgeport Brass Back Nearly to 1929 Scale, and International Silver Also Adds 10%. CARBORUNDUM SCALE UP 1,600 Affected at Niagara Falls -- Cork, Stove Men Benefit in Pennsylvania and Ohio. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/balearic-leaders-protest-to-spain-business-interests-complain-that.html | BALEARIC LEADERS PROTEST TO SPAIN; Business Interests Complain That Restrictions Destroy the Tourist Trade. | True | By Lawrence Fernsworth. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/soon-over-scores-in-rowe-memorial-mrs-payne-whitneys-racer-beats.html | SOON OVER SCORES IN ROWE MEMORIAL; Mrs. Payne Whitney's Racer Beats Patchpocket by Head in Bowie Feature. 10,000 WATCH THE FINISH The Immortal II, Imported Irish Colt and a Derby Eligible, Is Last in U.S. Debut. IRENE'S BOB WINS BY NOSE Holds On to Defeat Zulu Lad in Sixth Event -- Aperitif Home First in Opener. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-murder-on-fifth-avenue-by-claudiu-cranston-320-pp-philadelphia.html | THE MURDER ON FIFTH AVENUE. By Claudiu Cranston. 320 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/philadelphia-pushes-gains-business-is-approaching-highest-level-in.html | PHILADELPHIA PUSHES GAINS; Business Is Approaching Highest Level in Three Years. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/a-school-for-study-of-government-new-unit-at-washington-to-try.html | A SCHOOL FOR STUDY OF GOVERNMENT; New Unit at Washington To Try Innovations | True | By Joseph M.m. Gray, Chancellor of the American University. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/sea-island-plans.html | SEA ISLAND PLANS | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mcgill-alumni-to-meet-here.html | McGill Alumni to Meet Here. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/argentina-urges-big-cotton-crop-wants-acreage-increased-in-effort.html | ARGENTINA URGES BIG COTTON CROP; Wants Acreage Increased in Effort to Build Up New Textile Industry. INTERESTED IN OUR PLANS Farmers Told Curtailment Here Means Broader Market for Their Crops. | True | By John W. White.special Correspondence, the New York Times. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/navy-juniors-in-27-bouts-youngsters-display-skill-in-15th-annual.html | NAVY JUNIORS IN 27 BOUTS.; Youngsters Display Skill in 15th Annual Tourney. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/todd-workers-get-rise-increase-of-10-for-4000-employees-effective.html | TODD WORKERS GET RISE.; Increase of 10% for 4,000 Employes Effective April 24. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/net-store-profits-gained-last-year-chains-and-mailorder-firms-led.html | NET STORE PROFITS GAINED LAST YEAR; Chains and Mail-Order Firms Led in Improved Showing by Retail Trade. | True | By Thomas F. Conroy. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/gardens-on-view.html | GARDENS ON VIEW. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/dance-teachers-to-meet-plan-for-merger-with-national-group-to-be.html | DANCE TEACHERS TO MEET.; Plan for Merger With National Group to Be Considered Today. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/british-train-sets-speed-mark.html | British Train Sets Speed Mark. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/contact.html | CONTACT" | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/kansas-city-six-wins.html | Kansas City Six Wins. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/a-cwa-project-stirs-a-school.html | A CWA PROJECT STIRS A SCHOOL | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/an-issue-stated.html | AN ISSUE STATED. | True | By James W. Wadsworth Jr., Representative From New York, In A Broadcast Address. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/princetons-ten-is-victor-by-121-tigers-powerful-onslaught.html | PRINCETON'S TEN IS VICTOR BY 12-1; Tigers' Powerful Onslaught Overwhelms Lehigh Club on Poe Field. RYTINA GETS FOUR GOALS Charlton of Visitors Tallies on a Well-Executed Shot in Last Quarter. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/athleticsphils-game-off.html | Athletics-Phils Game Off. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/land-planes-to-fly-seas-sikorsly-flying-boat-expert-predicts-such.html | LAND PLANES TO FLY SEAS; Sikorsly, Flying Boat Expert, Predicts Such Service -- Bird Models | True | By Reginald M. Cleveland. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/longs-job-charges-are-denied-by-moore-declares-at-senate-hearing.html | LONG'S JOB CHARGES ARE DENIED BY MOORE; Declares at Senate Hearing Appointments in New Orleans Were Not Political. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/legion-lauds-deforest-commends-chaplains-stand-on-foes-of-veterans.html | LEGION LAUDS DEFOREST.; Commends Chaplain's Stand on Foes of Veterans' Lobby. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/a-tour-of-californias-gold-fields-a-golden-highway-scenes-of.html | A Tour of California's Gold Fields; A GOLDEN HIGHWAY. Scenes of History's Greatest Gold Rush Yesterday and Today. By C.B. Glasscoc. Illustrated. 333 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mrs-eh-gary-buried-after-rites-in-home-notables-at-service.html | MRS. E.H. GARY BURIED AFTER RITES IN HOME; Notables at Service Conducted by Dr. Sockman for Widow of Steel Executive. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/many-buyers-here-for-summer-goods-budgets-for-new-season-liberal.html | MANY BUYERS HERE FOR SUMMER GOODS; Budgets for New Season Liberal, Buying Office Says -- Sheer Dresses Meet Favor. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/bath-beach-shoot-to-schaefer.html | Bath Beach Shoot to Schaefer. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/edward-f-bayer-former-fire-commissioner-and-alderman-of-mount.html | EDWARD F. BAYER.; Former Fire Commissioner and Alderman of Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/a-study-in-crime-harriet-by-elizabeth-jenkins-299-pp-garden-city-ny.html | A Study in Crime; HARRIET. By Elizabeth Jenkins. 299 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/wholesaling-better-here-but-retail-trade-slackened-after-the-easter.html | WHOLESALING BETTER HERE.; But Retail Trade Slackened After the Easter Activity. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/hungarys-stormy-premier-seeks-calm-goemboes-whose-career-has-been.html | HUNGARY'S STORMY PREMIER SEEKS CALM; Goemboes, Whose Career Has Been Filled With Adventure, Would Solve His Nation's Problems by Peaceful Means HUNGARY'S STORMY PREMIER NOW SEEKS CALM Goemboes, Whose Climb to the Top Has Been Marked by Adventure, Would Solve the Problems of His Country by Peaceful Means | True | By Emil Lengyel | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/new-tariff-bill-debated-sharply-old-schedules-levying-upon-goods.html | NEW TARIFF BILL DEBATED SHARPLY; Old Schedules Levying Upon Goods Not Produced Here Scored by Representative. EDIE SEES A HIGHER RATE Isolationist Says a Reaction Will Follow Any Cuts -- Thomas Pleads for World Planning. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/paris-with-annual-appeal-aids-her-hundred-neediest-a-new-york.html | PARIS WITH ANNUAL APPEAL AIDS HER HUNDRED NEEDIEST; A New York Charitable Idea Is Adopted With Good Results in France During the Springtime "Week of Kindness" | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/british-moderate-arms-pact-views-lean-toward-french-thesis-that.html | BRITISH MODERATE ARMS PACT VIEWS; Lean Toward French Thesis That Guarantees Are Feasible and Needed. AGREEMENT IS FORESEEN London Studies Point Made by Barthou That Basic Aim of Geneva Parley Has Shifted. | True | By Charles A. Selden.wireless To the New York Times. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/old-georgetown-a-portrait-of-old-george-town-by-grace-dunlop-ecker.html | Old Georgetown; A PORTRAIT OF OLD GEORGE TOWN. By Grace Dunlop Ecker. Illustrated. 271 pp. Richmond: Garrett & Massie, Inc. $3. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/to-row-columbia-cubs-south-kent-crew-ready-for-first-race-at-home.html | TO ROW COLUMBIA CUBS.; South Kent Crew Ready for First Race at Home April 28. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/kansas-city-trade-brisk-retail-volume-holds-up-better-than-usual-in.html | KANSAS CITY TRADE BRISK.; Retail Volume Holds Up Better Than Usual in Post-Easter Period. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/educator-defends-liberal-colleges-az-reed-in-carnegie-report.html | EDUCATOR DEFENDS LIBERAL COLLEGES; A.Z. Reed, in Carnegie Report, Upholds Their Break With Old Traditional Programs. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/walz-and-de-benedictis-elected-nyu-captains.html | Walz and De Benedictis Elected N.Y.U. Captains | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/liquor-stirs-up-politics-in-maine-republicans-straddle-issue-but.html | LIQUOR STIRS UP POLITICS IN MAINE; Republicans Straddle Issue, but Democrats Take Outright Stand. GOVERNOR BRANN WILL RUN Ends Doubt as to His Position by Giving Permission to Enter His Name. | True | By Lorin L. Arnold.editorial Correspondence, the New York Times. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/far-north-adventure-challenge-of-the-noith-by-william-byro-mouery.html | Far North Adventure; CHALLENGE OF THE NOITH. ] By William Byro Mouery. 302] : BoSton: Li.I*, Broto. d[ Co.[ | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/palm-beach-plans-next-flower-show-mrs-lorenzo-woodhouse-named.html | PALM BEACH PLANS NEXT FLOWER SHOW; Mrs. Lorenzo Woodhouse Named Chairman for 1935 Event -- New Award Announced. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/opposition-planned-against-drug-clause-provision-effective-tomorrow.html | OPPOSITION PLANNED AGAINST DRUG CLAUSE; Provision, Effective Tomorrow, Draws Fire of Some Stores, Which Hit Price-Fixing. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/margin-to-be-left-to-reserve-board-fletcher-for-modification-to.html | MARGIN TO BE LEFT TO RESERVE BOARD; Fletcher for Modification to Facilitate Passage of the Exchange Curb Bill. BOND CLAUSE IS CHANGED House Committee Votes to Exempt State and Municipal Securities From Measure. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/some-fisherman.html | SOME FISHERMAN | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/colleague-mourn-thomas-m-farley-more-than-2500-wend-mass-for-former.html | COLLEAGUE MOURN THOMAS M. FARLEY; More Than 2,500 Wend Mass for Former Sheriff at Church of St. Vincent Ferrer. THRONGS LINE STREET More Than 100 Police Required to Restrain Crowd -- Burial in Calvary Cemetery. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/a-strange-book-for-our-time-in-seven-gothic-tales-a-subtle-and.html | A Strange Book for Our Time; In "Seven Gothic Tales" a Subtle and Curious Revocation of a Long-Vanished Style in Literature SEVEN GOTHIC TALES. By Isak Diese. With a introtiu'tio { by Dorothy Canfield. 413 pp. I New York: Harriso Smith ait[ .lobe-rf Ha4. $2.50. | True | By Peter Monro Jack | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/princeton-beats-yale-in-polo-final-triumphs-by-8126-to-win.html | PRINCETON BEATS YALE IN POLO FINAL; Triumphs by 81/2-6 to Win Intercollegiate Title at Squadron A Armory. BOULDER BROOK A VICTOR Scores in the Junior Group -- First Division Trio Also Captures Championship. PRINCETON BEATS YALE IN POLO FINAL | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/bertrand-l-taylor-sr-retired-capitalist-formerly-of-new-york-and-of.html | BERTRAND L. TAYLOR SR.; Retired Capitalist, Formerly of New York and of Watertown. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/costume-in-america-tre-american-costume-1-book-by-fnce-h-haire-i.html | Costume in America; [ TrE AMERICAN COSTUME 1 BOOK. By Fnce H. Haire. I ITlv,,sl'ratio,8 by Mosr. I 164 . New York: A. S. Bav'ne Co. $.5. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/released-in-collings-murder.html | Released in Collings Murder. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/seven-dreamers-here-lies-love-by-peter-trail-279-pp-new-york-dodd.html | Seven Dreamers; HERE LIES LOVE. By Peter Trail. 279 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/reviving-trade.html | REVIVING TRADE. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/plans-federal-aid-for-home-building-national-emergency-council.html | PLANS FEDERAL AID FOR HOME BUILDING; National Emergency Council Proposes Guarantee for Long-Term Mortgages. IS PREPARING LEGISLATION Stimulation of Sluggish Capital Goods and Construction Industries Is Objective. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/daughter-to-j-j-ferrises-jr.html | Daughter to J. J. Ferrises Jr. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/new-jersey-turns-to-choral-singing-churches-encourage-group-and.html | NEW JERSEY TURNS TO CHORAL SINGING; Churches Encourage Group and Congregational Music in Move to Increase Devotion. RESULTS ARE ENCOURAGING Movement Has Grown to Point Where Choir Forms Nucleus of Community Effort. | True | By Frank Kane Jr.special Correspondence, the New York Times. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/criminal-justice-criminal-law-in-action-by-john-barker-waite-321-pp.html | Criminal Justice; CRIMINAL LAW IN ACTION. By John Barker Waite. 321 pp. New York: Holston House, Sears Publishing Company, Inc. $3. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/baltimore-scores-53-tops-richmonds-piedmont-league-nine-as.html | BALTIMORE SCORES, 5-3.; Tops Richmond's Piedmont League Nine as Mattingly Stars. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/chinese-postoffice-reports-heavy-loss-nanking-says-rate-on-printed.html | CHINESE POSTOFFICE REPORTS HEAVY LOSS; Nanking Says Rate on Printed Matter Is $11,700,000 Short of Cost of Service. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/hoyt-whitton.html | Hoyt -- Whitton. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-police-nightstick-weapon-of-locust-wood-chosen-in-the-sixties.html | THE POLICE NIGHTSTICK; Weapon of Locust Wood, Chosen in the Sixties, Is Again in the News | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/swarthmore-is-victor-track-team-beats-johns-hopkins-by-73-12-to-52.html | SWARTHMORE IS VICTOR.; Track Team Beats Johns Hopkins by 73 1/2 to 52 1/2. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/dollar-is-stronger-against-the-franc-closes-at-151625-as-atmosphere.html | DOLLAR IS STRONGER AGAINST THE FRANC; Closes at 15.1625 as Atmosphere of Optimism Is Shown in Paris Market. | True | Wireless to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/geneva-sees-turn-in-the-arms-talks-aim-of-britain-and-france-is.html | GENEVA SEES TURN IN THE ARMS TALKS; Aim of Britain and France Is Believed to Be to Save Part of Convention. | True | By Clarence K. Streit. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/party-for-classmates-miss-helen-c-palmer-entertains-school-friends.html | PARTY FOR CLASSMATES.; , Miss Helen C. Palmer Entertains School Friends at Luncheon. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/miss-ingalls-flies-on-in-brazil.html | Miss Ingalls Flies On in Brazil. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/big-budget-for-monogram-films.html | Big Budget for Monogram Films. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/modern-science-invades-chinas-sacred-taishan.html | Modern Science Invades China's Sacred Taishan | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/text-of-governor-lehmans-address-at-jefferson-day-dinner-here.html | Text of Governor Lehman's Address at Jefferson Day Dinner Here | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/f-h-conlior-weds-phoebe-e-fisgher-rev-dr-dwight-witherspoon-f-wylie.html | F. H, CONliOR WEDS PHOEBE E. FISGHER; Rev. Dr. Dwight Witherspoon f Wylie' Officiates at the Marriage Ceremony. ALONZO CONNOR BEST MAN Mrs. Walter S. Fischer Jr. Acts as Matron of Honor -- Small Reception Follows, | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/salvationist-report-maps-years-program-aid-for-39000-needy-persons.html | SALVATIONIST REPORT MAPS YEAR'S PROGRAM; Aid for 39,000 Needy Persons Contemplated in Budget -- $751,500 Sought Here. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/georgians-amazed-by-senators-vote-overriding-of-presidents-veto.html | GEORGIANS AMAZED BY SENATORS' VOTE; Overriding of President's Veto Stirs Resentment Against George and Russell. | True | By Julian Harris. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/an-immortal-foe-man-with-four-lives-by-william-joyce-cowen.html | An Immortal Foe; MAN WITH FOUR LIVES. By William Joyce Cowen. Illustrated by Lynd Ward. 277 pp. New York: Farrar & Rinehart, Inc. $2. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/another-vivid-scene-ends-in-insulls-amazing-drama-the-arrest-of-the.html | ANOTHER VIVID SCENE ENDS IN INSULL'S AMAZING DRAMA; The Arrest of the Fugitive Utilities Magnate in Istanbul Closes A Somber Episode of a Once Glittering Career ANOTHER SCENE IN THE INSULL DRAMA Arrest in Turkey En'ds The Magnate's Exile | True | By Russell Owen. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/style-shows-to-aid-needy.html | Style Shows to Aid Needy. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/fabulous-days-in-virginia-city-the-gaudy-pageant-of-the-great.html | Fabulous Days in Virginia City; The Gaudy Pageant of the Great Silver Boom and the Dramatic Story of the Discovery of the Comstock Lode THE SAGA O THE COMBTOKI LODE. BOOM Days in Virginia City. By George D. Lyman. Illutrated. 399 pp. New York:] Charles cr {bner's Sons. $3.50. Fabulous Virginia City | True | By Florence Finch Kelly | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/69th-to-mark-anniversary.html | 69th to Mark Anniversary. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/calls-brain-trust-myth-ohio-representative-says-critics.html | CALLS BRAIN TRUST 'MYTH.'; Ohio Representative Says Critics Misrepresent Ideas. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/philippine-police-are-reorganized-murphy-names-col-valdez-as-head.html | PHILIPPINE POLICE ARE REORGANIZED; Murphy Names Col. Valdez as Head of Constabulary and Francisco His Aide. A MOVE FOR AUTONOMY Governor General Warns the Force Against Yielding to Any 'Foreign Influence.' | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/rh-lott-to-wed-harriet-t-hanger-engagement-is-announced-ofi-u.html | R.H. LOTT TO WED HARRIET T. HANGER; Engagement Is Announced ofI U. S. Official's Daughter to I New York Educator. I | True | Special to TE NE YOgK TrES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/in-search-of-modern-poetrys-meaning-8ense-and-poetry-by-john.html | In Search of Modern Poetry's Meaning SENSE AND POETRY. By John Sparrow. 155 pp. New Haven: Yale UniveraitII Pres. $2. | True | EDA LOU WALTON. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/more-costly-dentistry.html | More Costly Dentistry. | True | GEORGE U. MILLER | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/silver-money-plan-pressed-in-senate-thomas-predicts-adoption-by.html | SILVER MONEY PLAN PRESSED IN SENATE; Thomas Predicts Adoption by Committee of His Amendment to Dies Bill. PROVIDES CURRENCY ISSUE This Would Be Based on 'Nationalized' Metal -- 'A Controlled Inflation,' He Says. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/pacific-trade-buoyant-millfeed-prices-rise-industrial-firms-report.html | PACIFIC TRADE BUOYANT.; Mill-Feed Prices Rise -- Industrial Firms Report Gains. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/lehman-supports-school-aid-move-governor-gives-assurance-he-will.html | LEHMAN SUPPORTS SCHOOL AID MOVE; Governor Gives Assurance He Will Not Oppose Measure to Increase Funds. $13,000,000 MORE NEEDED Dr. Campbell to Make Personal Appeal to Legislators to Pass Extra Appropriation. | True | By Richard Tompkins. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/exercise-of-pull-stirs-up-commons-home-secretary-apologizes-for.html | EXERCISE OF 'PULL' STIRS UP COMMONS; Home Secretary Apologizes for Incident, Vindicating British Justice. NATURE OF CASE TRIVIAL Police Official Scrapped Record of Minor Arrest and Caused a Storm. | True | By Augur.special Correspondence, the New York Times. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/seaman-institute-marks-90th-year-bishop-manning-to-preside-at.html | SEAMAN INSTITUTE MARKS 90TH YEAR; Bishop Manning to Preside at Service Thursday in the Waterfront Chapel. 8,000 VISIT CENTRE DAILY 304,584 Lodgings Provided Last Year -- Individual Relief Was Given to 7,385 Men. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/beatrice-robihsoh-has-church-bridal-attended-by-her-sister-when.html | BEATRICE ROBIHSOH HAS CHURCH BRIDAL; Attended by Her Sister When Married to W. L. Thompson in Asbury Park, | True | Special to THS NS' YORE TES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/up-and-down-broadway-frank-bucks-wild-cargo-norma-shearers-film-two.html | UP AND DOWN BROADWAY; Frank Buck's "Wild Cargo" -- Norma Shearer's Film -- Two Angles of the War | True | By Mordaunt Hall. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/europes-literary-history-a-hibtory-of-buropban-riteigatuige-by.html | Europe's Literary History; A HIBTORY OF BUROPBAN ] r'ITEIgATUI:gE. By Iurie Mag- [ xu4g. 318 lolo. New York: VF. ]. [ Norton , Co. $4. [ | True | HAROLD STRAUSS. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/camera-goes-to-maine-champion-leaves-unexpectedly-formonths-stay.html | CARNERA GOES TO MAINE.; Champion Leaves Unexpectedly for Month's Stay in Woods. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/rev-jf-ferris-buried-cardinal-hayes-presides-at-services-in.html | REV. J.F. FERRIS BURIED.; Cardinal Hayes Presides at Services in Stapleton S.I. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/letters-of-marque-by-albert-payson-terhune-277-pp-new-york-harper.html | LETTERS OF MARQUE. By Albert Payson Terhune. 277 pp. New York: Harper & Brothers. $2. | True | By Isaac Anderson | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/streak-of-dodgers-broken-by-browns-brooklyn-outhits-st-louis-by-8.html | STREAK OF DODGERS BROKEN BY BROWNS; Brooklyn Outhits St. Louis by 8 to 6, but Loses in Orlando Farewell, 6 to 5. PITCHERS LACK CONTROL Lucas and Page Help the Victors, While Weaver, Ex-Yankee, Baffles Stengel's Men. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/robbed-of-50000-gems-employe-of-new-york-company-is-victim-in.html | ROBBED OF $50,000 GEMS.; Employe of New York Company Is Victim in Chicago. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/throngs-here-mark-orthodox-easter-white-russians-attend-services-in.html | THRONGS HERE MARK ORTHODOX EASTER; ' White' Russians Attend Services in Harlem -- 7,000 at Outdoor Rites. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/freight-rates-cut-on-meat-cargoes-railroads-and-ocean-lines-move-to.html | FREIGHT RATES CUT ON MEAT CARGOES; Railroads and Ocean Lines Move to Regain Packing-House Shipments. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/france-struggles-to-remain-on-gold-war-veterans-will-be-next-to-be.html | FRANCE STRUGGLES TO REMAIN ON GOLD; War Veterans Will Be Next to Be Asked to Accept Compensation Cuts. | True | By P.j. Philip. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/nathan-milstein-hailed-toscanini-joins-in-applause-for-violinist-at.html | NATHAN MILSTEIN HAILED.; Toscanini Joins in Applause for Violinist at Students' Concert. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/minnesota-trend-strong-posteaster-slackening-slight-and-some-lines.html | MINNESOTA TREND STRONG.; Post-Easter Slackening Slight and Some Lines Pick Up. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/beveridge-on-money.html | Beveridge on Money. | True | CLARENCE STEWART PETERSON | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/indians-are-upset-74-big-leaguers-bow-to-knoxville-in-exhibition.html | INDIANS ARE UPSET, 7-4.; Big Leaguers Bow to Knoxville in Exhibition Game. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/for-7-plants-of-armstrong-cork.html | For 7 Plants of Armstrong Cork. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/brazilianfrench-pact-reported.html | Brazilian-French Pact Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/julius-gold.html | JULIUS GOLD. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/slavery-in-georgia-plantati01-8-l-a-ir-e-r-y-in-i-georgia-by-r-b.html | Slavery in Georgia; PLANTATI01 8 L A Ir E R Y iN i GEORGIA. By R. B. Flangers. [ Illttrat6d. 326 pp. Chapel Hill: ] Tfe Univ6-radty O[ NOrris Caro-] lina Press. $3.50. [ ! | True | By C. Mcd. Puckette | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/golden-miller-to-get-test-in-racing-on-flat.html | Golden Miller to Get Test in Racing on Flat | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/miss-roberts-wed-to-joseph-brown-ceremony-takes-place-in-orange.html | MISS ROBERTS WED TO JOSEPH BROWN; Ceremony Takes Place in Orange Church With Kin and Friends Present. BEST MAN IS DONALD HALL ! Miss Mildred Rantz is Maid of L Honor -- Wedding Trip Is by Motor to Cape Cod. | True | Special to TH lffEW YORK TIS. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/rialto-gossip-the-messrs-selwyn-and-franklin-plot-a-course-for-next.html | RIALTO GOSSIP; The Messrs. Selwyn and Franklin Plot A Course for Next Fall -- Hugh O'Connell, Boxer | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/bridal-of-mary-b-durfee.html | Bridal of Mary B. Durfee. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/temporary-bonds-available.html | Temporary Bonds Available. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/roosevelt-gaining-physician-reports-power-of-endurance-notably.html | ROOSEVELT GAINING, PHYSICIAN REPORTS; Power of Endurance Notably Increased, Dr. L.W. Hubbard Tells Physiotherapists. GROWING IMMUNITY SEEN 90% of Child Paralysis Cases Can Be Aided, He Says -- New Gall-Bladder Surgery Revealed. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/textiles-shown-in-the-industrial-arts-exposition.html | TEXTILES SHOWN IN THE INDUSTRIAL ARTS EXPOSITION | True | By Elisabeth Luther Cary. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/sterling-advances-here.html | Sterling Advances Here. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-late-representative-pou.html | The Late Representative Pou. | True | A.W. LONG | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/an-inventors-seasoned-ideas-nikola-tesla-pointing-to-grevious.html | AN INVENTOR'S SEASONED IDEAS; Nikola Tesla, Pointing to 'Grevious Errors' of the Past, Explains Radio as He Sees It at Age of 77 -- He Expects Television | True | By Orrin E. Dunlap Jr. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/frank-b-niles-dead-leading-ohio-democrat-was-a-friend-of-wj-bryan.html | FRANK B. NILES DEAD.; Leading Ohio Democrat Was a Friend of W.J. Bryan. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/dead-pigeon-cost-25-workmans-death-17.html | Dead Pigeon Cost $25, Workman's Death, $17 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/sigmund-eckhouse.html | SIGMUND ECKHOUSE. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/nine-killed-in-brazil-wreck.html | Nine Killed in Brazil Wreck. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/gunmen-get-1200-in-peck-slip-cafe-rob-proprietor-and-customers-in.html | GUNMEN GET $1,200 IN PECK SLIP CAFE; Rob Proprietor and Customers in Place Frequented by Fish Retailers. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/2-children-in-every-100-found-in-problem-class.html | 2 Children in Every 100 Found in 'Problem' Class | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/park-board-merger-planned-in-chicago-residents-of-22-districts-will.html | PARK BOARD MERGER PLANNED IN CHICAGO; Residents of 22 Districts Will Vote on Consolidation to Cut Expense. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/heraclitus-protagoras-gorgias-antiphon-all-good-nazis-berlin-writer.html | Heraclitus, Protagoras, Gorgias, Antiphon All Good Nazis, Berlin Writer Proclaims | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/-motoring-abroad-aids-those-planning-to-tour.html | " MOTORING ABROAD" AIDS THOSE PLANNING TO TOUR | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/william-woodin-jr-has-relapse.html | William Woodin Jr. Has Relapse. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/cambridge-downs-harvard-at-rugby-english-collegians-open-tour-of.html | CAMBRIDGE DOWNS HARVARD AT RUGBY; English Collegians Open Tour of East With 41-18 Victory Before 4,500. | True | By Francis J. O'Riley. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/gihesple-jackson.html | GiHesple -- Jackson. | True | Special to I'w NowTr'. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/peak-of-pwa-jobs-expected-in-july-750000-to-800880-manmonths-for.html | PEAK OF PWA JOBS EXPECTED IN JULY; 750,000 to 800,880 Man-Months for Summer Period Predicted by Ickes. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/army-team-conquers-springfield-15-to-2-gains-second-lacrosse.html | ARMY TEAM CONQUERS SPRINGFIELD, 15 TO 2; Gains Second Lacrosse Victory as Reeves, With Five Goals, Stars on Offensive. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/sparkling-montbretias-now-more-widely-used-brilliant-colored-and.html | SPARKLING MONTBRETIAS NOW MORE WIDELY USED; Brilliant Colored and Starry Blossomed Cousins Of the Gladiolus Add to Late Garden's Gayety | True | By Claire Norton. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/hollywood-observations.html | Hollywood Observations | True | HARRY SILVERMAN | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/youngstown-steel-schedules-up.html | Youngstown Steel Schedules Up. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/will-aid-republicans-col-theodore-roosevelt-says-he-will-go-on.html | WILL AID REPUBLICANS.; Col. Theodore Roosevelt Says He Will Go on Stump Next Fall. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-matter-of-choice.html | The Matter of Choice. | True | GABRIEL WELLS | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/on-a-world-cruise-2he-voyage-by-heimwhi-herm-trakstated-by-margaret.html | On a World Cruise; 2*HE VOYAGE. By Heinwh:I He'r'm. [ Trakstated by Margaret Gold-[ 6'mith. 305 pp. New York: Pamr d Rinehart. $2.50. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/arrest-lama-monks-for-looting-temple-chinese-authorities-act-after.html | ARREST LAMA MONKS FOR LOOTING TEMPLE; Chinese Authorities Act After Peiping Treasures Go to Curio Dealers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/whos-who-in-pictures.html | WHO'S WHO IN PICTURES. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mata-hari-and-sir-thomas-101-choices-in-revised-kentucky-derby.html | Mata Hari and Sir Thomas 10-1 Choices In Revised Kentucky Derby Future Book; MATA HARI CHOICE WITH SIR THOMAS | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/john-h-lewis-educator-was-husband-of-author-of-medalwinning-book.html | JOHN H. LEWIS.; Educator Was Husband of Author of Medal-Winning Book. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/hoover-dumbell.html | ]H[oover -- DumbelL | True | {gDeelal to T N YoP- T-Q. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/accountants-win-in-securities-rule-trade-boards-regulation-is-eased.html | ACCOUNTANTS WIN IN SECURITIES RULE; Trade Board's Regulation Is Eased on Certification of New Issues. NEED NOT PASS ON 'TRUTH' Experts to Express Belief Now That 'Accepted Practices' Are 'Fairly Reflected.' | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/brazils-melting-pot-shrinks.html | Brazil's Melting Pot Shrinks. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/parole-officer-held.html | Parole Officer Held. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/swiss-ban-foreign-medals.html | Swiss Ban Foreign Medals. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/fairbanks-jr-suits-ended.html | Fairbanks, Jr., Suits Ended. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/gen-mw-potter.html | GEN. M.W. POTTER. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/1760241-relief-for-jersey.html | $1,760,241 Relief for Jersey. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/americans-fight-french-trade-ban-chamber-of-commerce-body-in-paris.html | AMERICANS FIGHT FRENCH TRADE BAN; Chamber of Commerce Body in Paris Urges Action to Keep Existing Exchanges. WAR DEBT ISSUE REVIVED Newspaper Contends Britain Did Not Gain Anything by Making Token Payments. | True | Wireless to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/300-germans-rescued-fugitives-from-russia-now-in-harbin-to-go-to.html | 300 GERMANS 'RESCUED.'; Fugitives From Russia, Now in Harbin, to Go to South America. | True | Wireless to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/hospital-benefits-by-lounge-opening-society-prepares-for-tuesday.html | HOSPITAL BENEFITS BY LOUNGE OPENING; Society Prepares for Tuesday Program When New Room Is Dedicated at Ritz-Tower. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/100-from-congress-see-stock-trading-representatives-also-visit.html | 100 FROM CONGRESS SEE STOCK TRADING; Representatives Also Visit Reserve Bank, Ellis Island and Other Points. MAYOR ADDRESSES THEM In Luncheon Speech, He Pleads for Governors Island Airport and Ample Relief Funds. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/voluntary-cooperation.html | VOLUNTARY COOPERATION. | True | By Henry A. Wallace, Secretary of Agriculture, In A Speech Before A Regional Meeting of Dairymen. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/stars-to-take-part-in-big-six-benefit-typographical-errors-of-1934.html | STARS TO TAKE PART IN 'BIG SIX' BENEFIT; ' Typographical Errors of 1934' Enlists Notables of Stage, Films, Radio and Press. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/dorothy-davis-is-wed.html | Dorothy Davis Is Wed. | True | Special to T NEW YORK TIZS. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/times-index-covers-1933-shift-in-news-values-is-shown-for-the-first.html | TIMES INDEX COVERS 1933; Shift in News Values Is Shown for the First Year of Roosevelt | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/taxes-called-blow-to-canadian-mines-retiring-head-of-institute-says.html | TAXES CALLED BLOW TO CANADIAN MINES; Retiring Head of Institute Says Severe Burden 'All but Discourages' Industry. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mrs-ee-rosenblume.html | MRS. E.E. ROSENBLUME. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/poor-clare-nuns-benefit-bridge-party-saturday-to-assist-monastery.html | POOR CLARE NUNS BENEFIT; Bridge Party Saturday to Assist Monastery in Throgs Neck. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/eight-more-codes-approved.html | Eight More Codes Approved. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/launching-plans-mapped-tentative-date-for-rainbow-is-designated-as.html | LAUNCHING PLANS MAPPED.; Tentative Date for Rainbow Is Designated as May 5. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/purdy-hoyt.html | Purdy -- Hoyt. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/stevens-is-victor-164-acquires-early-lead-to-conquer-alumni-in.html | STEVENS IS VICTOR, 16-4.; Acquires Early Lead to Conquer Alumni in Lacrosse Contest. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/rainey-in-doubt-as-primary-nears-speakers-charge-of-wall-street.html | RAINEY IN DOUBT AS PRIMARY NEARS; Speaker's Charge of Wall Street Money Fighting Him Not Taken Seriously. | True | By S.j. Duncan-Clark. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/benefit-at-tampa.html | BENEFIT AT TAMPA. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/society-saleswomen-to-assist-at-benefit-stars-of-stage-to-serve-tea.html | SOCIETY SALESWOMEN TO ASSIST AT BENEFIT; Stars of Stage to Serve Tea and Debutantes to Be Manikins at Event April 16 and 17. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/harvard-club-elects-el-smith-becomes-president-of-new-jersey.html | HARVARD CLUB ELECTS.; E.L. Smith Becomes President of New Jersey Organization. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/j-raymond-cummings-retired-newspaper-man-devised-simpler-monetary.html | J. RAYMOND CUMMINGS.; Retired Newspaper Man Devised Simpler Monetary Plan. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/4000-liquor-licensees-fail-to-ask-renewals.html | 4,000 Liquor Licensees Fail to Ask Renewals | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/george-w-markens-dies-in-los-angeles-former-new-yorh-exporter-and.html | GEORGE W. MARKENS DIES IN LOS ANGELES; Former New Yorh Exporter and Business Consultant Was Author of Poems. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/to-the-chief-justice-many-eyes-turn-recent-opinions-written-by.html | TO THE CHIEF JUSTICE MANY EYES TURN; Recent Opinions Written by Hughes Mark a New Phase in A Long Life Filled With Zeal for Public Service EYES ON THE CHIEF JUSTICE Recent Opinions Written by Hughes Mark a New Phase in an Extraordinary Career | True | By Mildred Adams | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/new-school-bureau-seeks-racial-amity-columbia-announces-aim-to.html | NEW SCHOOL BUREAU SEEKS RACIAL AMITY; Columbia Announces Aim to Foster Sympathetic Views of World Culture Groups. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/papal-envoy-presents-credentials.html | Papal Envoy Presents Credentials | True | Special Cable to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/surveys-ad-expense-to-set-store-figure-retail-group-aims-to-cut.html | SURVEYS AD EXPENSE TO SET STORE FIGURE; Retail Group Aims to Cut Waste and Aid Sales Promotion, Mr. Murphy Says. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/virginia-h-gray-engaged-to-wed-daughter-of-the-late-rev-dr-arthur-r.html | VIRGINIA H. GRAY ENGAGED TO WED; Daughter of the Late Rev. Dr. Arthur R. Gray to Be Bride of William Holbrook. MADE HER DEBUT IN 1931 Dinner Dance Given for Her at Colony Club - - Fiance Studied at St, Paul's School. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/place-in-liars-club-won-by-defense-of-alabama.html | Place in Liars Club Won By Defense of Alabama | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/east-of-the-narrows-england-sees-a-russian-play-bulgakovs-the-white.html | EAST OF THE NARROWS; England Sees a Russian Play, Bulgakov's "The White Guard" | True | CHARLES MORGAN. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-real-greatness-of-gladstone-in-victorias-reign-their.html | The Real Greatness of Gladstone in Victoria's Reign; Their Correspondence Revises the Accepted Estimates of the Queen and Her Prime Minister | True | By P.w. Wilson | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/scholarship-goal-of-bridge-parties-smith-college-club-sponsors.html | SCHOLARSHIP GOAL OF BRIDGE PARTIES; Smith College Club Sponsors Series of Events in Aid of Westchester Girl. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/us-army-four-to-play.html | U.S. ARMY FOUR TO PLAY. | True | Start Three-Game Series Today Against Mexican Poloists. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/film-activities-on-the-western-front.html | FILM ACTIVITIES ON THE WESTERN FRONT | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/7-seaman-centres-listed-welfare-council-names-agencies-cooperating.html | 7 SEAMAN CENTRES LISTED; Welfare Council Names Agencies Cooperating in Program. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/endeavor-listed-to-race-in-june-velsheda-shamrock-v-and-other-cup.html | ENDEAVOR LISTED TO RACE IN JUNE; Velsheda, Shamrock V, and Other Cup Size Yachts to Provide Trials. ENGLISH FLEETS ACTIVE Long Series of Regattas Now on Schedule Before the Challenger Departs. | True | By James Robbins. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/found-shot-dead-after-fire.html | Found Shot Dead After Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/columbia-bows-on-mat-loses-dual-meet-to-the-flushing-ymca-15-1212.html | COLUMBIA BOWS ON MAT.; Loses Dual Meet to the Flushing Y.M.C.A., 15 1/2-12 1/2. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/subsidiary-for-pure-carbonic.html | Subsidiary for Pure Carbonic. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mayor-of-boston-now-under-attack-taxpayers-alarmed-by-size-of.html | MAYOR OF BOSTON NOW UNDER ATTACK; Taxpayers Alarmed by Size of Budget and City Employees by Economy. HIS OPPONENTS ARE BITTER Mansfield Plans to Trim Pay Rolls, Merge Departments, Collect Back Taxes. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/puerto-rico-seeks-prompt-autonomy-statehood-proponents-stress-this.html | PUERTO RICO SEEKS PROMPT AUTONOMY; Statehood Proponents Stress This Demand in Pending Resolution. WOULD ALTER ORGANIC ACT Twelve Amendments Offered for Consideration by Congress Here. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWLL. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/wehrle-with-146-retains-golf-lead-wisconsin-youth-is-still-in-front.html | WEHRLE, WITH 146, RETAINS GOLF LEAD; Wisconsin Youth Is Still in Front After 36 Holes of Midwest Amateur Play. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/biffle-flierdies-lindbergh-mentor-began-as-pilot-in-army-1914-and.html | BIFFLE, FLIER,DIES; LINDBERGH MENTOR; Began as Pilot in Army. 1914, and Was Teacher of Many Prominent Aviators. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/california-fears-wine-trade-loss-inferior-products-reported-sold.html | CALIFORNIA FEARS WINE TRADE LOSS; Inferior Products Reported Sold Here Under Misleading Labels. | True | By George P. West. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/-padlock-charley-quits-mourning-the-wet-era.html | ' Padlock Charley' Quits, Mourning the Wet Era | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/will-lecture-at-princeton.html | Will Lecture at Princeton. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/price-plans-split-wheat-delegates-minimum-export-quotations-and.html | PRICE PLANS SPLIT WHEAT DELEGATES; Minimum Export Quotations and Curb on Amounts Both Advocated at Rome. FINER FLOUR SUGGESTED Scheme Would Reduce Percentage of Extraction -- Acreage Cuts Still Urged by Us. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-week-in-science-trapping-stratospheric-air-army-men-to-ascend.html | THE WEEK IN SCIENCE: TRAPPING STRATOSPHERIC AIR; Army Men to Ascend in Huge Balloon to Study Cosmic Rays and Bring Back Samples of Ozone -- Recording Music of Birds MACHINE FOR VISUALIZING ECONOMIC CONDITIONS STROBOPHOTOGRAPHIC" SONG | True | By Waldemar Kaempffert. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/commodity-markets-futures-irregular-with-trend-lower-as-trading.html | COMMODITY MARKETS.; Futures Irregular With Trend Lower as Trading Interest Lags — Cash Prices Mostly Higher. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/metropolitan-buys-at-academy-show-paintings-by-je-costigan-and-el.html | METROPOLITAN BUYS AT ACADEMY SHOW; Paintings by J.E. Costigan and E.L. Blumenschein Purchased by Art Museum. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/many-college-nines-kept-idle-by-rain-columbianyu-game-postponed.html | MANY COLLEGE NINES KEPT IDLE BY RAIN; Columbia-N.Y.U. Game Postponed Indefinitely -- Harvard-Penn Also Unable to Play. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/big-paper-concern-cuts-loss-deeply-international-reports-deficit.html | BIG PAPER CONCERN CUTS LOSS DEEPLY; International Reports Deficit for 1933 as $3,939,269, Against $8,757,728. INNOVATION IN RESERVES Investment in Hydro-Electric Carried at $725,546, Compared With $22,400,000. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/new-values-for-today-rd-lothhll-429-pp-31eoi-york-harcourt-brcce-e.html | New Values for Today; rd lothhll. 429 pp. 31'eoi York: Harcourt, Brcce ,e ao. ] $3.50. New Values | True | By Percy Hutchison | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/lasker-returns-to-england.html | Lasker Returns to England. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/wagner-on-cuts.html | WAGNER ON "CUTS" | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-crisis-in-education.html | THE CRISIS IN EDUCATION. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/pirates-down-white-sox-triumph-12-to-5-with-17-hits-in-el-paso-game.html | PIRATES DOWN WHITE SOX.; Triumph, 12 to 5, With 17 Hits in El Paso Game. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/cwa-end-worries-virginia-effect-watched-warm-weather-aids-retail.html | CWA END WORRIES VIRGINIA.; Effect Watched -- Warm Weather Aids Retail Volume. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/a-clear-view-of-the-perplexing-problem-of-wages-the-theory-of-wages.html | A Clear View of the Perplexing Problem of Wages; THE THEORY OF WAGES. By Paul H. Douglas. 639 pp. New York: The Macmillan Company. $5. | True | By Louis Rich | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/discerning-a-smoke-screen.html | Discerning a Smoke Screen. | True | SQUARE DEAL | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/union-city-gymnasts-win-three-swiss-turn-verein-athletes-take-aau.html | UNION CITY GYMNASTS WIN.; Three Swiss Turn Verein Athletes Take A.A.U. Events. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/boston-dollar-sales-up-retail-physical-volume-reported-lower-in.html | BOSTON DOLLAR SALES UP.; Retail Physical Volume Reported Lower in Some Cases. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/fast-liner-takes-air-new-fourteen-place-plane-of-monocoque-type.html | FAST LINER TAKES AIR; New Fourteen Place Plane Of Monocoque Type Flies At 215 Miles an Hour | True | By Tom White.oakland. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/belgium-develops-its-own-rum-row-blue-laws-have-produced-murder.html | BELGIUM DEVELOPS ITS OWN RUM ROW; Blue Laws Have Produced Murder, Bootlegging and Hijacking Along Coast. LEADER CALLED 'AL CAPONE' Fishermen Force Smugglers to Share Profits -- Situation Hastens Easing of Statutes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/-invisible-restoration-now-austrian-monarchist-aim-secret-ambitions.html | ' Invisible Restoration' Now Austrian Monarchist Aim; Secret Ambitions of Late Premier Mgr. Seipel Seen Behind Unobtrusive Moves Toward Return of the Hapsburgs. | True | By G.e.r. Gedye. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mayor-holds-reception-he-and-mrs-laguardia-greet-justices-and.html | MAYOR HOLDS RECEPTION.; He and Mrs. LaGuardia Greet Justices and Public Officials. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/cleveland-broke-cuts-its-services-police-and-firemen-on-half-pay.html | CLEVELAND 'BROKE,' CUTS ITS SERVICES; Police and Firemen on Half Pay and Every Other Light Turned Out. LAGGARD TAXES BLAMED Problem Is to Meet $16,800,000 Expenses Out of $7,260,000 Revenues. | True | By N.r. Howard.editorial Correspondence, the New York Times. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/seminar-to-be-held-in-mexico.html | Seminar to Be Held in Mexico. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/bank-of-italys-gold-exports.html | Bank of Italy's Gold Exports. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/reimer-reddy.html | Reimer -- Reddy. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/ecuador-to-make-shoes-for-colombian-soldiers.html | Ecuador to Make Shoes For Colombian Soldiers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/tea-dance-aids-charity-fashion-show-also-given-gowns-of-other.html | TEA DANCE AIDS CHARITY.; Fashion Show Also Given -- Gowns of Other Decades on View. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/store-workers-benefit.html | Store Workers Benefit. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/ford-bids-must-show-nra-compliance-mccarl-rules-in-backing-gen.html | Ford Bids Must Show NRA Compliance, McCarl Rules in Backing Gen. Johnson | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/fatherson-card-staged-boxing-by-youngsters-features-downtown-ac.html | FATHER-SON CARD STAGED; Boxing by Youngsters Features Downtown A.C. Program. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/seek-fish-pact-approval-dealers-expect-accord-on-prices-if.html | SEEK FISH PACT APPROVAL.; Dealers Expect Accord on Prices if Government Agrees. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/rural-china-near-collapse-as-its-load-keeps-growing-with-rents.html | RURAL CHINA NEAR COLLAPSE AS ITS LOAD KEEPS GROWING; With Rents Rising and War Lords and Usurers Making Their Exactions, Hundreds of Thousands Have Left the Land | True | By Hallett Abend.shanghai. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/stern-takes-mile-in-military-meet-city-college-captain-covers-route.html | STERN TAKES MILE IN MILITARY MEET; City College Captain Covers Route in 4:28 to Retain Title at 102d Armory. CARR WINS THE CENTURY Defending Champion Comes From Behind in Brilliant Sprint and Conquers Briscoe. | True | By Louis Effrat. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/recovering-their-voices.html | RECOVERING THEIR VOICES. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/democrats-in-house-fear-illinois-poll-primary-tuesday-watched-for.html | DEMOCRATS IN HOUSE FEAR ILLINOIS POLL; Primary Tuesday Watched for Evidence of Reported Trend Against the 'Ins.' | True | Special to THE NEW YORK TIMES | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/william-leary-honored-former-newspaper-man-guest-of-honor-at-amen.html | WILLIAM LEARY HONORED.; Former Newspaper Man Guest of Honor at Amen Corner Dinner. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/versatile-eiffel-tower-is-now-a-thermometer.html | Versatile Eiffel Tower Is Now a Thermometer | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/fire-menaces-2500-in-indiana-prison-blaze-is-confined-to-one.html | FIRE MENACES 2,500 IN INDIANA PRISON; Blaze Is Confined to One Building of State Institution From Which Dillinger Escaped. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/woman-prefers-log-cabin.html | Woman Prefers Log Cabin. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/de-paolo-moore-sail-for-auto-race-will-represent-us-in-italian.html | DE PAOLO, MOORE SAIL FOR AUTO RACE; Will Represent U.S. in Italian Sweepstakes in Tripoli on May 6. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/kirkwood-is-divorced-beatrice-powers-charged-actor-with-cruelty-and.html | KIRKWOOD IS DIVORCED.; Beatrice Powers Charged Actor With Cruelty and Non-Support. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/richey-neubert.html | Richey -- Neubert. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/a-biography-of-rimsky.html | A BIOGRAPHY OF RIMSKY. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/body-is-exhumed-in-link-will-case-autopsy-by-dr-norris-shows-lung.html | BODY IS EXHUMED IN LINK WILL CASE; Autopsy by Dr. Norris Shows Lung Tumor -- Dr. Gettler to Make Further Tests. 13 RELATIVES ARE SUING Nephews and Nieces Contest Disposal of $150,000 Estate by Advertising Man's Widow. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/cotton-irregular-as-trading-eases-undertone-of-resistance-noted.html | COTTON IRREGULAR AS TRADING EASES; Undertone of Resistance Noted Again, Quotations Holding in Narrow Range. END 2 POINTS UP TO 4 OFF Professional Deals Slackened by Washington Reports -- Foreign Selling Declines. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/newark-blanks-atlanta-triumphs-by-80-score-with-chandler-and-olds.html | NEWARK BLANKS ATLANTA.; Triumphs by 8-0 Score, With Chandler and Olds Excelling. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/survey-of-city-finances.html | Survey of City Finances. | True | H.C. BASSETT | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/president-greets-brooklyn-citizens-congratulates-them-on-keeping.html | PRESIDENT GREETS BROOKLYN CITIZENS; Congratulates Them on Keeping Individual Civic Life Since Joining Greater City. 100,000 WITNESS PARADE Lehman and LaGuardia Speak at Dinner Marking Borough's Centennial. PRESIDENT GREETS BROOKLYN CITIZENS | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/plucked-from-a-mornings-air-laughing-johnny-australias-kookaburra.html | PLUCKED FROM A MORNING'S AIR; ' Laughing Johnny,' Australia's Kookaburra Bird, Cackles Across 12,000 Miles -- Portugal Features the Cuckoo | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/finnish-fascists-curbed-president-signs-law-banning-use-of-insignia.html | FINNISH FASCISTS CURBED.; President Signs Law Banning Use of Insignia at Meetings. | True | Wireless to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/dance-floor-vote-picks-beneficiary-each-subscriber-entitled-to-one.html | DANCE FLOOR VOTE PICKS BENEFICIARY; Each Subscriber Entitled to One Ballot at the Annual Blue and White Ball. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/serge-berman.html | Serge -- Berman. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/man-dies-running-after-bus.html | Man Dies Running After Bus. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/war-inventions-scored-of-no-use-unless-army-gets-them-col-f-palmer.html | WAR INVENTIONS SCORED.; Of No Use Unless Army Gets Them, Col. F. Palmer Says. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/all-schools-safe-campbell-is-told-buildings-will-be-reopened.html | ALL SCHOOLS SAFE, CAMPBELL IS TOLD; Buildings Will Be Reopened Tomorrow as None Are Found to Be Firetraps. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-jules-verne-touch-after-worlds-collide-by-edwin-balmer-and.html | The Jules Verne Touch; AFTER WORLDS COLLIDE. By Edwin Balmer and Philip Wylie, 341 pp. New York: The Frederick A. Stokes Company. $2. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/gen-johnson-engrossed-in-reshuffling-the-nra-recent-reticence-of.html | GEN. JOHNSON ENGROSSED IN RESHUFFLING THE NRA; Recent Reticence of Usually Outspoken Chief Is Laid to His Twofold Task Of 'Salvage' and 'Reconstruction.' IMPORTANT DECISIONS IMPEND Settlement of Licensing Question Is Held Likely to Determine Whether New Deal Will Return to Its Original Course. | True | By Arthur Krock. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/meyer-tierney.html | Meyer -- Tierney. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/convention-of-women-delegates-of-clubs-in-northern-new-jersey-meet.html | CONVENTION OF WOMEN.; Delegates of Clubs in Northern New Jersey Meet Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/concert-to-further-music-school-work-gladys-swarthout-and-frank.html | CONCERT TO FURTHER MUSIC SCHOOL WORK; Gladys Swarthout and Frank Chapman to Appear April 18 in Hartley House Benefit. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/chinese-basic-law-covers-manchukuo-draft-of-new-constitution.html | CHINESE BASIC LAW COVERS MANCHUKUO; Draft of New Constitution Ignores Existence of the Northern Empire. SEVERAL ANOMALIES SEEN Document 'Reaffirms' Non-Existent Rights of Free Speech and Press -- Favors Free Education. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/sport-news-shorts-in-the-running-jackets-snappy.html | SPORT NEWS; Shorts in the Running -- Jackets Snappy | True | K.C. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/39-study-awards-granted-at-brown-winning-graduate-students-come.html | 39 STUDY AWARDS GRANTED AT BROWN; Winning Graduate Students Come From 18 States and 36 Institutions of Learning. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/england-on-50-england-on-fifty-dollars-by-sidney-a-clark.html | England on $50; ENGLAND ON FIFTY DOLLARS. By Sidney A. Clark. Illustrated by Edward C. Caswell. 273 pp. Fifty Dollar Series. New York: Robert M. McBride Co. $1.90. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/creating-new-varieties-of-roses-for-indoor-use.html | CREATING NEW VARIETIES OF ROSES FOR INDOOR USE | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/bridgewater-nine-scores.html | Bridgewater Nine Scores. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/st-marys-city-marylands-first-capital-prepares-for-its-tercentenary.html | St. Mary's City, Maryland's First Capital, Prepares for Its Tercentenary Pageant | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/rbow-corrxcg-by-grace-lira1-ingston-hl-309-pp-phkzdeli-phi-j-b.html | R..BOW Corrxcg. By Grace Lira-1 ingston HL 309 pp: Phkzdel-I phi: J. B. Ip'glncott Company. $2. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/fatalistic-statesmen.html | FATALISTIC STATESMEN. | True | By Maxim Litvinoff, Soviet Commissar For Foreign Affairs, In A Speech At Moscow. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/fordham-to-open-conferences.html | Fordham to Open Conferences. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/exgolf-champion-marries-in-chicago-miss-edith-cummings-is-bride-of.html | EX-GOLF CHAMPION MARRIES IN CHICAGO; Miss Edith Cummings Is Bride of Burton Munson, New York and Alberta Engineer. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/many-laborers-send-children-to-college-outrank-chinese-army-men-in.html | MANY LABORERS SEND CHILDREN TO COLLEGE; Outrank Chinese Army Men in Desire for Higher Education of Sons and Daughters. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/simmons-high-gun-at-nyac-traps-breaks-100-straight-to-take-class-a.html | SIMMONS HIGH GUN AT N.Y.A.C. TRAPS; Breaks 100 Straight to Take Class A Cup -- Sanman and Horwath Other Victors. CHAPMAN NASSAU WINNER Annexes Scratch Honors in the Regular Event With Card of 47 -- Other Results. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/titulescu-attacked-in-hungarian-press-rumania-is-declared-to-be-the.html | TITULESCU ATTACKED IN HUNGARIAN PRESS; Rumania Is Declared to Be the 'Disturbing Influence' in the Danubian Basin. | True | Wireless to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/fischer-averages-71-12-in-practice-walker-cup-nominee-shows-he-is.html | FISCHER AVERAGES 71 1/2 IN PRACTICE; Walker Cup Nominee Shows He Is in Form by Play on Florida Links. | True | By William D. Richardson. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mrs-fd-roosevelt-at-funeral.html | Mrs. F.D. Roosevelt at Funeral. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/triumph-of-st-patrick.html | TRIUMPH OF ST. PATRICK.' | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/asks-study-of-transit-an-impartial-survey-of-entire-transportation.html | ASKS STUDY OF TRANSIT; An Impartial Survey of Entire Transportation Problem Advocated | True | By Alfred P. Sloan Jr., President General Motors Corporation. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/french-act-to-reduce-expenses-of-tourists.html | French Act to Reduce Expenses of Tourists | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/westchester-bar-dines-more-than-300-attend-annual-dinner-of.html | WESTCHESTER BAR DINES.; More Than 300 Attend Annual Dinner of Association. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/list-of-swim-records-marks-set-at-columbus-meets-during-last-two.html | LIST OF SWIM RECORDS.; Marks Set at Columbus Meets During Last Two Weeks. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/to-issue-5000000-bird-stamps.html | To Issue 5,000,000 Bird Stamps. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/national-city-co-sued-over-bond-sale-plaintiffs-charge-full-facts.html | NATIONAL CITY CO. SUED OVER BOND SALE; Plaintiffs Charge Full Facts Were Withheld -- Seek to Query Mitchell and Perkins. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/greuze-painting-sold-for-14000-portrait-of-the-artist-is.html | GREUZE PAINTING SOLD FOR $14,000; ' Portrait of the Artist' Is Highest-Priced Item at Auction of Stern Art. $233,667 FOR COLLECTION Last Day's Yield Is $155,240 -- Watteau Canvas Brings $9,400 -- Rare Furnishings Also Sold. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/use-of-trademark-curbed-disinfecting-company-gets-writ-in.html | USE OF TRADEMARK CURBED; Disinfecting Company Gets Writ in Infringement Suit. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/youth-weighs-312-pounds.html | Youth Weighs 312 Pounds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/french-battle-flags-rotting.html | French Battle Flags Rotting. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/sports-of-the-times-a-boxing-bill.html | Sports of the Times; A Boxing Bill. | True | Reg. U.S. Pat. Off. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/ferns-for-tame-gardens-feathery-denizens-of-woods-and-fens-make.html | FERNS FOR TAME GARDENS; Feathery Denizens of Woods and Fens Make Charming Companions for Cultivated Plants | True | By Robert Simpson. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/ww-christman-wins-burroughs-medal-award-for-his-volume-of-poems.html | W.W. CHRISTMAN WINS BURROUGHS MEDAL; Award for His Volume of Poems, 'Wild Pasture Pine,' Made on Naturalist's Birthday. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-man-who-changed-his-name-by-edgar-wallace-and-rg-curtis-295-pp.html | THE MAN WHO CHANGED HIS NAME. By Edgar Wallace and R.G. Curtis. 295 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/delegation-to-the-president-of-power-to-regulate-our-tariffs-held.html | Delegation to the President of Power To Regulate Our Tariffs Held Wise Measure | True | JOHN W. HESTER | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/michael-sarullo-to-be-honored.html | Michael Sarullo to Be Honored. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/spain-terminates-the-state-of-alarm-modified-form-of-martial-law.html | SPAIN TERMINATES THE STATE OF ALARM; Modified Form of Martial Law Ended to Impress Visitors, It Is Believed. | True | Special Cable to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/appeals-bank-of-us-suit-broderick-fights-ruling-in-favor-of-jersey.html | APPEALS BANK OF U.S. SUIT; Broderick Fights Ruling in Favor of Jersey Stockholders. | True |  | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/brown-mellor.html | Brown -- Mellor. | True |  | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/jungle-explorer-the-devils-dummei-by-tex-hardij-trarshztion-and.html | Jungle Explorer; THE DEVIL'S DUMMEI. By] Tex Hardij. TraRshztion and[ introduction by James ,'phy. ] 283 pp. New York: Rel & [ Httckcocle. $2.50. [ | True |  | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-fairies.html | THE FAIRIES. | True |  | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/ottawa-six-quits-circuit-national-league-club-will-not-be-operated.html | OTTAWA SIX QUITS CIRCUIT.; National League Club Will Not Be Operated Next Season. | True |  | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/melissa-v-gray-married.html | Melissa V. Gray Married | True | . 8peal to T / No Tnzs. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/immediate-strike-in-france-averted-workers-authorize-leaders-to.html | IMMEDIATE STRIKE IN FRANCE AVERTED; Workers Authorize Leaders to Carl Walkout if They Find It Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/felling-of-old-trees-stirs-storm-in-peiping.html | Felling of Old Trees Stirs Storm in Peiping | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/swarthmore-scores-157-lewis-leads-attack-against-the-philadelphia.html | SWARTHMORE SCORES, 15-7; Lewis Leads Attack Against the Philadelphia Lacrosse Club. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/foreign-trade-lesson.html | FOREIGN TRADE LESSON. | True | By George N. Peek, Special Adviser To the President On Foreign Trade, In A Radio Address. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/audience-honors-dr-koussevitzky-demonstration-greets-boston.html | AUDIENCE HONORS DR. KOUSSEVITZKY; Demonstration Greets Boston Conductor at Opening of Carnegie Hall Concert. COMPOSERS SIGN TRIBUTE Testimonial Lauds Service to American Music -- Loeffler's 'Evocation' Performed. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-power-to-tax.html | THE POWER TO TAX. | True | By William E. Borah, Senator From Idaho, In A Speech In the Senate On the Processing Taxes. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/french-tax-blanks-have-no-reticence-model-b-asks-81-questions-of.html | FRENCH TAX BLANKS HAVE NO RETICENCE; Model B Asks 81 Questions of Citizens Concerning Their Lives and Habits. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/gets-kidnap-note-as-holdup-fails-jersey-contractors-family-menaced.html | GETS KIDNAP NOTE AS HOLD-UP FAILS; Jersey Contractor's Family Menaced After Attempt to Seize Payroll. FEDERAL AGENT IN HUNT Stephen J. Day Denies His Home Is Guarded and Says He Is Not Alarmed by Threat. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/fruitgrowing-urged-serbian-scientist-recommends-it-to-yugoslav.html | FRUIT-GROWING URGED.; Serbian Scientist Recommends It to Yugoslav Farmers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/rural-england-nether-applewhite-by-horace-annesley-vachell-340-pp.html | Rural England; NETHER APPLEWHITE. By Horace Annesley Vachell. 340 pp. Boston: Houghton Mifflin Company. $2.50. | True |  | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/erie-holdings-cut-by-first-national-banks-nominee-is-omitted-from.html | ERIE HOLDINGS CUT BY FIRST NATIONAL.; Bank's Nominee Is Omitted From List of 20 Largest Owners of Road's Shares. REDUCTION BY OLIPHANT Southern Pacific Continues the Largest Frisco Owner -- K.C. Southern Changes. | True |  | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/5-more-russians-saved-from-arctic-ice.html | 5 More Russians Saved From Arctic Ice; | True | By Harold Denny.special Cable To the New York Times. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/restricts-jews-further-reich-warns-wouldbe-emigrants-on-money.html | RESTRICTS JEWS FURTHER; Reich Warns Would-Be Emigrants on Money Transfer Rules. | True | Wireless to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/poet-di-giacomo-had-five-other-careers-neapolitan-was-also.html | POET DI GIACOMO HAD FIVE OTHER CAREERS; Neapolitan Was Also Journalist, Novelist, Dramatist, Historian and Librarian. | True |  | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/to-read-story-of-valjean.html | To Read Story of Valjean. | True |  | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/doyl-lurlcy.html | Doyl -- lurlcy, | True | Spectal to Tm Izw o Ts. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/miss-mary-morse-betrothed.html | Miss Mary Morse Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-vivid-goya-both-in-his-life-and-in-his-art-his-dynamic.html | THE VIVID GOYA; Both in His Life and in His Art His Dynamic Personality Is Revealed GOYA OF THE VIVID APPEAL Both in His Strenuous Life and in His Art His Dynamic Personality Is Revealed | True | By Carter Irving | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/listed-securities-undergo-changes-stock-exchange-is-notified-of.html | LISTED SECURITIES UNDERGO CHANGES; Stock Exchange Is Notified of Shifts in Collateral of Walworth Debentures. FEDERAL TRUCK OPTIONS Armour to Exchange Morris Bonds -- Bulova Sells Holdings -- Virginia Electric Pledges. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/the-music-division-of-the-cwa-educational-activities-reveal-keen.html | THE MUSIC DIVISION OF THE CWA; Educational Activities Reveal Keen Popular Response and Indicate Fruitfulness of Possible National Subsidy | True | By Olin Downes. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/naiads-will-seek-national-crowns-womens-national-aau-indoor-meet.html | NAIADS WILL SEEK NATIONAL CROWNS; Women's National A.A.U. Indoor Meet Gets Under Way at Chicago Wednesday. SEATTLE STARS ENTERED New Yorkers Will Defend Team Championship -- Miss Rawls Is Among the Favorites. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mrs-valentine-is-bride.html | MRS. VALENTINE IS BRIDE. | True | Married to Craig Wood, Noted Golf Professional, | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/bible-school-rally-held-200-prospective-teachers-enroll-for.html | BIBLE SCHOOL RALLY HELD; 200 Prospective Teachers Enroll for Training Course. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/recovery-impeded-by-labor-unrest-strikes-in-western-new-york-mark.html | RECOVERY IMPEDED BY LABOR UNREST; Strikes in Western New York Mark the Upturn in Business. UNION LEADERS ACTIVE 4,000 Workers Out in Buffalo Must Inevitably Return to Welfare Rolls. | True | By Edwin J. Lebherz.editorial Correspondence, the New York Times. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/seabury-reforms-in-new-court-bill-albany-measure-would-consolidate.html | SEABURY REFORMS IN NEW COURT BILL; Albany Measure Would Consolidate Special Sessions and Magistrates. CUTS OFF 26 JUSTICES Opens Up New Patronage Sources for Mayor -- Sponsored by Manhattan Republicans. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/ornstein-krainin.html | Ornstein -- Krainin. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/oswego-five-wins-glens-falls-final-turns-back-union-hill-high-1933.html | OSWEGO FIVE WINS GLENS FALLS FINAL; Turns Back Union Hill High, 1933 Victor, 25 to 22, in Eastern States Play. ROXBURY ALSO TRIUMPHS Vanquishes St. Michael's Prep of Northampton, 31-17, in the Consolation Game. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/berlin-film-notes.html | BERLIN FILM NOTES | True | CLAIRE TRASK. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/raises-offer-to-strikers-shipyard-at-camden-proposes-10-wage.html | RAISES OFFER TO STRIKERS; Shipyard at Camden Proposes 10% Wage Increase. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/a-jewish-playhouse-in-berlin.html | A Jewish Playhouse In Berlin | True | CLAIRE TRASK. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/sir-frederick-palmer-british-civil-engineer-served-for-some-years.html | SIR FREDERICK PALMER.; British Civil Engineer Served for Some Years in India. | True | Special Cable to THE NEW YORK TIMES. | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/60-new-play-areas-to-be-opened-soon-addition-of-sites-in-all-five.html | 60 NEW PLAY AREAS TO BE OPENED SOON; Addition of Sites in All Five Boroughs Will Double the Acreage in Park Lands. 60 NEW PLAY AREAS TO BE OPENED SOON | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/mrs-roosevelt-to-aid-may-attend-opening-of-art-school-for.html | MRS. ROOSEVELT TO AID.; May Attend Opening of Art School for Unemployed Wednesday. | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |
| 1934-04-08 | 1934-04-08 | https://www.nytimes.com/1934/04/08/archives/women-in-sports.html | Women in Sports | True | | C1B 222106,C1B 222107,C1B 222108,C1B 222109,C1B 222110,C1B 222111,C1B 222112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/newlyweds-in-crash-man-just-married-held-in-jersey-after-fatal-auto.html | NEWLYWEDS IN CRASH.; Man, Just Married, Held in Jersey After Fatal Auto Mishap. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/moffett-yacht-off-rocks.html | Moffett Yacht Off Rocks. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/moxhams-set-pace-in-dinghy-regatta-head-class-a-in-manhasset-bay.html | MOXHAMS SET PACE IN DINGHY REGATTA; Head Class A in Manhasset Bay Racing -- Curry and Prokop Also Among Winners. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/miss-alice-davis-to-become-bride-daughter-of-former-secretary-of.html | MISS ALICE DAVIS ',,' TO BECOME BRIDE; Daughter of Former Secretary of War Will Be Wed to Roger M. Makins of London, | True | Special to TJm N]=' 'oR: Tn, n=s. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/dawson-is-golf-victor-takes-midwest-amateur-tourney-with-223.html | DAWSON IS GOLF VICTOR.; Takes Midwest Amateur Tourney With 223 -- Westland Second. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/armenian-rivals-riot-in-two-cities-boston-and-chicago-police-club.html | ARMENIAN RIVALS RIOT IN TWO CITIES; Boston and Chicago Police Club Factions Fighting Over Tourian Murder. WOMEN ALSO EMBATTLED Scores of Persons Are Hurt in Street Affrays and Several Are Arrested. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/miss-ponselle-quits-hospital.html | Miss Ponselle Quits Hospital. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/income-tax-warning-sent-to-city-employes.html | Income Tax Warning Sent to City Employes | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/urges-bonus-payment-national-head-of-vfw-makes-plea-at-westchester.html | URGES BONUS PAYMENT.; National Head of V.F.W. Makes Plea at Westchester Rally. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/3-killed-in-home-by-monoxide-gas-father-son-and-woman-relative.html | 3 KILLED IN HOME BY MONOXIDE GAS; Father, Son and Woman Relative Found Victims of Heater in Brooklyn Apartment. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/q-marguerite-starck-becomes-bride-here-wed-to-lee-edwarddegenfiardt.html | q MARGUERITE STARCK BECOMES BRIDE HERE; Wed to Lee Edward'Degenfiardt in Noon Ceremony at Church of the Sacred Heart. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/fossilized-reptile-had-3-periscopic-eyes-other-odd-remains-found-in.html | Fossilized Reptile Had 3 Periscopic Eyes; Other Odd Remains Found in South Africa | True | Wireless to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/red-cross-opens-convention-today-largest-attendance-since-1931-is.html | RED CROSS OPENS CONVENTION TODAY; Largest Attendance Since 1931 Is Expected at 11-Day Sessions in Washington. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/pecora-confers-here-on-stock-exchange-bill.html | Pecora Confers Here On Stock Exchange Bill | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/art-brevities.html | Art Brevities. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/results-of-unemployment.html | Results of Unemployment. | True | ROSE GIANNINI | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/peaceful-pilgrimage-to-tomb.html | Peaceful Pilgrimage to Tomb. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/wilmington-baltimore-get-davis-cup-ties-brazil-not-to-compete-in-in.html | Wilmington, Baltimore Get Davis Cup Ties; Brazil Not to Compete in Interzone Final | True | By Allison Danzig. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/honors-bt-washington-tuskegee-institute-observes-its-founders-day.html | HONORS B.T. WASHINGTON; Tuskegee Institute Observes Its Founder's Day. | True | | C1B 222070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/reed-asserts-nation-is-being-fed-poison-senator-opens-pennsylvania.html | REED ASSERTS NATION IS 'BEING FED POISON'; Senator Opens Pennsylvania Campaign With Attack on Roosevelt Policies | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/weighs-utility-boycott-leibowitz-warns-companies-on-alleged-ban-on.html | WEIGHS UTILITY BOYCOTT.; Leibowitz Warns Companies on Alleged Ban on Hiring Jews. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/how-new-york-city-members-voted-at-albany-last-week.html | How New York City Members Voted at Albany Last Week | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/argentine-demand-on-wheat-backed-united-states-canada-and-australia.html | ARGENTINE DEMAND ON WHEAT BACKED; United States, Canada and Australia Favor Larger Export Quota for Her. THREAT TO PARLEY ENDED Argentina Expected to Be Active Participant -- Closer Cooperation at Rome Now Indicated. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/giants-overwhelm-memphis-by-18-to-1-chicks-are-crushed-after-9000.html | GIANTS OVERWHELM MEMPHIS BY 18 TO 1; Chicks Are Crushed After 9,000 Fellow-Citizens Give Terry Royal Reception. HUBBELL GOES THE ROUTE Yields 5 Singles as Mates Collect 21 Hits -- Watkins and O'Doul Drive Homers. | True | By John Drebinger.special To the New York Times. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/state-primary-to-be-sept-13.html | State Primary to Be Sept. 13. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/stocks-irregular-on-berlin-exchange-market-ends-week-dull-with.html | STOCKS IRREGULAR ON BERLIN EXCHANGE; Market Ends Week Dull, With Quotations Steady -- Bonds Generally Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/marchers-clash-in-chicago.html | Marchers Clash in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/jerome-bonapartes-white-sulphur-hosts-entertain-with-a-luncheon-at.html | JEROME BONAPARTES WHITE SULPHUR HOSTS; Entertain With a Luncheon at Casino in Honor of Mr. and Mrs. Craig Biddle. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/zblake-burth.html | ZBlake -- Burth. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/200-police-repel-hackensack-mob-members-of-force-from-all-parts-of.html | 200 POLICE REPEL HACKENSACK 'MOB'; Members of Force From All Parts of Bergen County Answer Mock Alarm. MOBILIZE IN 21 MINUTES Sham Attack on Jail Is Part of Demonstration of New Radio Signal System. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/martinelli-receives-medal.html | Martinelli Receives Medal. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/cartier-presents-dance-novelties-solos-from-projected-cycle-tragic.html | CARTIER PRESENTS DANCE NOVELTIES; Solos From Projected Cycle, 'Tragic Processional,' Are of Much Interest. | True | By John Martin. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/miss-mary-ruddy-engaged-to-wed-new-york-girl-to-become-the-bride-of.html | MISS MARY RUDDY ENGAGED TO WED; New York Girl to Become the Bride of Lieut. Ralph R. Curry of the Coast Guard. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/huge-art-exhibit-ready-for-public-5000-works-crowd-galleries-for.html | HUGE ART EXHIBIT READY FOR PUBLIC; 5,000 Works Crowd Galleries for Show Opening Tonight in Rockefeller Center. | True | | C1B 222070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/royal-betrothal-now-open-secret-engagement-of-ingrid-and-frederik.html | ROYAL BETROTHAL NOW OPEN SECRET; Engagement of Ingrid and Frederik Is Expected to Be Announced This Month. GUSTAF'S RETURN AWAITED Political Circles in Copenhagen and Stockholm Are Said to View Match Favorably. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/to-give-4-plays-in-london-gilbert-miller-to-sail-wednesday-despite.html | TO GIVE 4 PLAYS IN LONDON; Gilbert Miller to Sail Wednesday Despite Injury to Leg. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/stock-average-higher-second-weekly-rise-in-fisher-index-still-below.html | STOCK AVERAGE HIGHER.; Second Weekly Rise in 'Fisher Index' -- Still Below Year's Highest. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/curry-foes-claim-definite-majority-hope-for-showdown-this-week-at.html | CURRY FOES CLAIM DEFINITE MAJORITY; Hope for Showdown This Week at Meeting of Tammany Executive Committee. PRESSURE ON 2 LEADERS Lazarus and Goldenkranz Are Reported by Insurgents to Have Joined Revolt. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/gold-offerings-decrease-in-british-market-as-the-profit-on-sales.html | Gold Offerings Decrease in British Market As the Profit on Sales Here Disappears | True | Wireless to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/lukens-steel-raises-wages.html | Lukens Steel Raises Wages. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/berlin-money-easier-after-turn-of-month-but-great-credit-strain-is.html | BERLIN MONEY EASIER AFTER TURN OF MONTH; But Great Credit Strain Is Shown by Reichsbank's Return for Last Week. | True | Wireless to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/miss-ruth-anne-bunce-is-bride.html | Miss Ruth Anne Bunce Is Bride. | True | Special to TH lzw YOltK TI. alES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/universe-is-called-enigma-to-moderns-dr-reiland-says-we-must.html | UNIVERSE IS CALLED ENIGMA TO MODERNS; Dr. Reiland Says We Must Believe in the Visible Things as a Revelation of Life. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/boy-violinist-in-recital-erno-valasek-13-gives-serious-promise-and.html | BOY VIOLINIST IN RECITAL.; Erno Valasek, 13, Gives Serious Promise and Stirs Enthusiasm. | True | W.B.C. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/germany-plans-to-end-gold-drain-further-reduction-in-bond-interest.html | GERMANY PLANS TO END GOLD DRAIN; Further Reduction in Bond Interest Transfers Is Believed Certain. Average Monthly Drop Since Beginning of the Year 50,000,000 Marks. | True | RESERVES SHOW BIG LOSSBy Robert Crozier Long.wireless To the New York Times. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/5000-sea-travelers-arrive-here-in-day-customs-men-busier-than-on.html | 5,000 SEA TRAVELERS ARRIVE HERE IN DAY; Customs Men Busier Than on Any Other Sunday This Year as Eleven Liners Dock. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/backs-roosevelts-aims.html | Backs Roosevelt's Aims. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/mt-vernon-man-ends-life.html | Mt. Vernon Man Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/six-races-to-hill-in-dinghy-regatta-larchmont-skipper-finishes-on.html | SIX RACES TO HILL IN DINGHY REGATTA; Larchmont Skipper Finishes on Top in Class B at His Home Club's Meeting. ROWE IS CLASS A WINNER Boston Boats Among 30 Making up the Fleet -- Nine Tests Compose Spring Series. | True | By James Robbins.special To the New York Times. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/us-army-riders-score-in-mexico-defeat-military-polo-team-in-initial.html | U.S. ARMY RIDERS SCORE IN MEXICO; Defeat Military Polo Team in Initial Contest of Series by 12 to 4. RECORD CROWD SEES GAME President Rodriguez and Ambassador Daniels Are Among Notables Attending. | True | Special Cable to THE NEW YORK TIMES. | C1B 222070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/youth-shot-dead-leaving-dice-game-jamaica-resident-slain-while.html | YOUTH SHOT DEAD LEAVING DICE GAME; Jamaica Resident Slain While Walking With Friends in Woods Near Douglaston. 4 MEN ARE QUESTIONED But Deny Any Knowledge of the Shooting -- Bullet Believed Fired From Revolver. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/resident-offices-report-on-trade-posteaster-lull-cuts-demand-but.html | RESIDENT OFFICES REPORT ON TRADE; Post-Easter Lull Cuts Demand, but Orders Are Fairly Large for Summer Goods. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/groves-teeth-xrayed-two-extracted-after-three-are-found-to-be.html | GROVE'S TEETH X-RAYED.; Two Extracted After Three Are Found to Be Infected. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/new-corporations-behind-1933-in-state-5172-formed-in-first-quarter.html | NEW CORPORATIONS BEHIND 1933 IN STATE; 5,172 Formed in First Quarter -- Capitalization in March Totaled $15,453,549. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/hollywood-couple-wed.html | Hollywood Couple Wed. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/reisner-denounces-moral-liberalism-says-it-will-ruin-us-for-the.html | REISNER DENOUNCES MORAL LIBERALISM; Says It Will Ruin Us for the Contact With God That Will Insure Safe Guidance. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/british-trade-expands-gain-in-march-confined-mainly-to-domestic.html | BRITISH TRADE EXPANDS.; Gain in March Confined Mainly to Domestic Business. | True | Wireless to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/new-tenor-in-broadway-aida.html | New Tenor in Broadway 'Aida.' | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/group-of-banks-to-reopen.html | Group of Banks to Reopen. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/shot-as-river-pirate-man-wounded-another-seized-as-policeman-halt.html | SHOT AS RIVER PIRATE.; Man Wounded, Another Seized, as Policeman Halt Robbery. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/emotion-in-religion-traced-by-dr-dewey-all-faiths-have-exploited-it.html | EMOTION IN RELIGION TRACED BY DR. DEWEY; All Faiths Have Exploited It, He Declares -- Suggests New Outlets for It. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/target-test-for-police-competitions-for-precinct-teams-will-start.html | TARGET TEST FOR POLICE,; Competitions for Precinct Teams Will Start April 18. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/french-revenue-drops-february-total-80000000-francs-less-than-a.html | FRENCH REVENUE DROPS.; February Total 80,000,000 Francs Less Than a Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/-scool-ao-oemaoeo-i-i-parents-groups-take-up-fight-forl-i-increased.html | . sc,ooL A,o oEMA,oEo. I i; Parents Groups Take Up Fight forl i Increased State Hslp, I | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/climax-fails-to-materialize-niemoeller-defies-nazis-suspension.html | Climax Fails to Materialize.; NIEMOELLER DEFIES NAZIS' SUSPENSION | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/two-drown-in-the-sound.html | Two Drown in the Sound. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/the-parsons-collections.html | THE PARSONS COLLECTIONS. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/english-see-west-point-cambridge-rugby-players-are-guests-of-cadet.html | ENGLISH SEE WEST POINT.; Cambridge Rugby Players Are Guests of Cadet Corps. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/phils-defeat-athletics-81-in-inaugural-of-legal-sunday-baseball-in.html | Phils Defeat Athletics, 8-1, in Inaugural Of Legal Sunday Baseball in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 222070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/insull-will-start-home-in-few-days-ambassador-skinner-arrives-in-is.html | INSULL WILL START HOME IN FEW DAYS; Ambassador Skinner Arrives in Istanbul to Arrange for His Passage. HOLDS CASE IS SETTLED Envoy Says He Expects No Trouble From Prisoner, Who Is Not 'Dangerous.' | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/german-steel-sales-up-shipping-gains-further-trade-failures-rise-in.html | GERMAN STEEL SALES UP.; Shipping Gains Further -- Trade Failures Rise in Month. | True | Wireless to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/state-to-increase-gardens-for-needy-35000-more-than-last-year-will.html | STATE TO INCREASE GARDENS FOR NEEDY; 35,000 More Than Last Year Will Be Planted to Provide Food at Low Cost. HOMESTEADS TO BE SET UP Private Industries to Sponsor Vegetable Growing for Idle on 6,000 Tracts of Land. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/commodity-markets-futures-generally-higher-for-week-in-active.html | COMMODITY MARKETS.; Futures Generally Higher for Week in Active Trading -- Cash Prices Uneven. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/will-not-try-suicide-mrs-massie-asserts-tells-consuls-wife-in.html | WILL NOT TRY SUICIDE, MRS. MASSIE ASSERTS; Tells Consul's Wife in Hospital in Genoa She Will Make No Further Attempts. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/radburn-test-goes-to-boucher.html | Radburn Test Goes to Boucher. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/camp-tera-to-stay-open-bear-mountain-haven-for-women-is-sponsored.html | CAMP TERA TO STAY OPEN.; Bear Mountain Haven for Women Is Sponsored by Mrs. Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/afterlife-held-vital-to-religion-without-it-christianity-is.html | AFTER-LIFE HELD VITAL TO RELIGION; Without It Christianity Is Meaningless and Empty, Bishop Perry Declares. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/canadian-girls-enter-meet.html | Canadian Girls Enter Meet. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/bills-found-beneficial-stock-exchange-control-and-securities-act.html | BILLS FOUND BENEFICIAL.; Stock Exchange Control and Securities Act Held Worth Trying. | True | ROBERT O. LEE | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/strike-scenes-on-screen.html | Strike Scenes on Screen. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/columbia-eleven-to-oppose-brown-lions-extend-football-rivalry.html | COLUMBIA ELEVEN TO OPPOSE BROWN; Lions Extend Football Rivalry, Listing Games for Next Year and in 1936. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/money-easier-in-paris.html | Money Easier in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/tennis-play-to-start-many-stars-entered-in-pinehurst-tourney.html | TENNIS PLAY TO START.; Many Stars Entered in Pinehurst Tourney, Opening Today. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/manhattan-football-to-start.html | Manhattan Football to Start. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/h-w-fox-of-la-porte-dies-in-california-indiana-manufacturer-and.html | H. W. FOX OF LA PORTE DIES IN CALIFORNIA; Indiana Manufacturer and Banker Has Heart Attack in Santa Barbara. | True | pecial to TH NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/industrial-gains-hearten-britain-unemployment-has-been-reduced-to.html | INDUSTRIAL GAINS HEARTEN BRITAIN; Unemployment Has Been Reduced to Lowest Level in Four Years. FUNDING LOAN A SUCCESS No More Debt Maturities of Importance to Be Dealt With Until 1938. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 222070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/davis-not-to-attend-us-envoy-not-going-to-arms-session-at-geneva-to.html | DAVIS NOT TO ATTEND.; U.S. Envoy Not Going to Arms Session at Geneva Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/criticize-harvard-engineer-school-student-writers-in-crimson-call.html | CRITICIZE HARVARD ENGINEER SCHOOL; Student Writers in Crimson Call Equipment Outdated and the Courses Inadequate. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/repeal-art-show-on-today.html | Repeal Art Show On Today. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/cut-in-reich-imports-viewed-as-unlikely-proposed-solution-of.html | CUT IN REICH IMPORTS VIEWED AS UNLIKELY; Proposed Solution of Exchange Problem Held Harmful to Export Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/man-55-is-killed-in-park-soccer-game-spectator-volunteers-to.html | MAN, 55, IS KILLED IN PARK SOCCER GAME; Spectator Volunteers to Replace a Youth and Is Fatally Hurt in First Scrimmage. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/reichs-tax-revenue-up-6266000000-marks-in-11-months-prussian.html | REICH'S TAX REVENUE UP.; 6,266,000,000 Marks in 11 Months -- Prussian Deficit Small. | True | Wireless to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/big-hearted-herbert-a-benefit.html | Big Hearted Herbert' a Benefit. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/schwarczs-goal-ties-score.html | Schwarcz's Goal Ties Score. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/composers-group-has-final-concert-fifth-of-leagues-programs-is.html | COMPOSERS' GROUP HAS FINAL CONCERT; Fifth of League's Programs Is Divided Between Native and European Works. HARRIS CONCERTO PLAYED Novelty of Yaddo Festival Is Warmly Received -- Songs by Charles Ives Presented. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/coe-alfred-l-thompson.html | COE. ALFRED L, THOMPSON, | True | Special to TH NIW YORK TIMgg. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/falls-from-fire-escape-girl-13-climbing-to-call-mother-slips-on.html | FALLS FROM FIRE ESCAPE.; Girl, 13, Climbing to Call Mother, Slips on Third Floor Landing. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/american-suicide-in-china-britton-expresident-of-shanghai-rotary.html | AMERICAN SUICIDE IN CHINA; Britton, Ex-President of Shanghai Rotary Club, Shoots Himself. | True | Special Cable to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/a-great-discovery.html | A GREAT DISCOVERY. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/nazis-ease-drive-to-absorb-austria-find-italy-and-hungary-are.html | NAZIS EASE DRIVE TO ABSORB AUSTRIA; Find Italy and Hungary Are Obstacle Now to Efforts to Obtain Stronger Hold. BUT GOAL REMAINS FIXED Acquisition of Saar Likely to Come First -- Dollfuss Still Faces Economic Handicaps. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/londos-on-mat-tonight-will-oppose-szabo-in-feature-at-71st-regiment.html | LONDOS ON MAT TONIGHT.; Will Oppose Szabo in Feature at 71st Regiment Armory. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/tenement-health-and-safety.html | TENEMENT HEALTH AND SAFETY. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/interstate-tariffs-senate-bill-now-in-house-is-viewed-as-consumers.html | INTERSTATE TARIFFS.; Senate Bill, Now in House, Is Viewed as Consumers' Sales Tax. | True | CHARLES H. INGERSOLL | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/nazi-leader-in-catholic-parade.html | Nazi Leader in Catholic Parade. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/sports-of-the-times-de-senectute.html | Sports of the Times; De Senectute. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/damrosch-speaks-for-philharmohic-urges-broadcast-listeners-to.html | DAMROSCH SPEAKS FOR PHILHARMOHIC; Urges Broadcast Listeners to Complete Guaranty Fund by $1 Contributions. | True | | C1B 222070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/schacht-for-delay-on-longterm-debt-reichsbank-president-holds.html | SCHACHT FOR DELAY ON LONG-TERM DEBT; Reichsbank President Holds Transfer Postponement Is 'Unavoidable.' | True | By Clarence K. Strait. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/denies-paying-spitale-sherman-challenges-charge-that-movie-union.html | DENIES PAYING SPITALE.; Sherman Challenges Charge That Movie Union Aided Racketeers. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/reich-studies-manchukuo-issue.html | Reich Studies Manchukuo Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/yanks-again-bow-to-nashville-65-victors-aided-by-prathers-homer.html | YANKS AGAIN BOW TO NASHVILLE, 6-5; Victors, Aided by Prather's Homer, Pounce on Van Atta for 5 Runs in First. PARTRIDGE'S HIT DECIDES His Circuit Smash in 6th Proves Winning Margin -- Castleman and Eiland Star in Box. | True | By James P. Dawson.special To the New York Times. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/fermanagh-scores-in-gaelic-football-takes-close-contest-from-cavan.html | FERMANAGH SCORES IN GAELIC FOOTBALL; Takes Close Contest From Cavan, 11-7 -- Offaly Beats Cork in Hurling Game, 17-9. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/financial-markets-good-and-bad-elements-in-the-situation-possible.html | FINANCIAL MARKETS; Good and Bad Elements in the Situation -- Possible Changes in the Attitude of Washington. | True | By Alexander D. Noyes. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/mack-asked-to-act-in-thayer-inquiry-roosevelt-friend-agrees-to.html | MACK ASKED TO ACT IN THAYER INQUIRY; Roosevelt Friend Agrees to Consider Offer of Post as Counsel. WIDE INVESTIGATION ASKED Lehman, in Fighting Mood, to Insist Upon Passage of His Utility Measures. | True | From a Staff Correspondent. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/benefit-card-party-tomorrow.html | Benefit Card Party Tomorrow. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/costa-rica-punishes-insults-to-us-flag-five-nicaraguans-to-be.html | COSTA RICA PUNISHES INSULTS TO U.S. FLAG; Five Nicaraguans to Be Deported for Tearing Banner and Stamping On It in Park. | True | Special Cable to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/stronger-boycott-urged-united-synagogue-branch-in-jersey-would-ban.html | STRONGER BOYCOTT URGED; United Synagogue Branch in Jersey Would Ban All Nazi Goods. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/fig-sunday.html | FIG SUNDAY. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/dancing-teachers-to-hold-luncheon-plan-to-entertain-guests-at-the.html | DANCING TEACHERS TO HOLD LUNCHEON; Plan to Entertain Guests at the Next Meeting -- May Join National Group. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/unzig-sherldan.html | unzig -- Sherldan. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/indians.html | INDIANS. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/lack-of-faith-deplored-dr-bernardin-says-many-find-no-solace-in.html | LACK OF FAITH DEPLORED.; Dr. Bernardin Says Many Find No Solace in Christianity. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/goodlatte-willard.html | Goodlatte -- Willard. | True | Bpectal to THZ lrw YORK TIMIS. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/alberta-vaughan-wed.html | Alberta Vaughan Wed. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/strike-against-sales-tax-is-ordered-in-argentina.html | Strike Against Sales Tax Is Ordered in Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 222070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/victim-traps-fugitive-banker-on-hearing-voice-after-11-years.html | Victim Traps Fugitive Banker On Hearing Voice After 11 Years; Vincenzo Tisbo, Hunted All Over World Since East Side Bank Failed for $2,000,000, Is Captured in Wine Cellar by Depositor After Telephone Conversation. FUGITIVE BANKER TRAPPED BY VOICE | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/fists-fly-at-rally-of-9000-nazis-here-hitler-adherents-clash-with.html | FISTS FLY AT RALLY OF 9,000 NAZIS HERE; Hitler Adherents Clash With Rival Groups in 18 Brawls at Queens Meeting. COUNTER-BOYCOTT URGED German-Americans Asked to Retaliate for the Ban on Goods From Reich. FISTS FLY AT RALLY OF 9,000 NAZIS HERE | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/paraguayans-win-new-chaco-victory-take-16-miles-of-bolivian.html | PARAGUAYANS WIN NEW CHACO VICTORY; Take 16 Miles of Bolivian Trenches and Threaten the Base of Main Army. ROUT JURADO DEFENDERS Revolt at La Paz Said to Have Cost Lives of More Than 100 -- New Rebellion Reported. | True | By John W. White.special Cable To the New York Times. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/move-to-restore-mail-contracts-senators-austin-barbour-and-davis.html | MOVE TO RESTORE MAIL CONTRACTS; Senators Austin, Barbour and Davis Draft Amendment to Air Measure. FRAUD MUST BE PROVED Two Mills Per Pound Mile Would Be Paid Along With an Outright Subsidy. MOVE TO RESTORE MAIL CONTRACTS | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/woman-60-hangs-self-man-also-of-lakewood-nj-tries-suicide-by.html | WOMAN, 60, HANGS SELF.; Man, Also of Lakewood, N.J., Tries Suicide by Cutting Throat. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/payment-by-montevideo-coupons-on-dollar-bonds-will-be-settled-in.html | PAYMENT BY MONTEVIDEO.; Coupons on Dollar Bonds Will Be Settled in Uruguayan Peso. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/dr-earle-r-hare.html | DR. EARLE R. HARE. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/4-divorce-grounds-in-new-york-state-law-journal-corrects-impression.html | 4 DIVORCE GROUNDS IN NEW YORK STATE; Law Journal Corrects Impression That Act Has Not Been Changed Since 1787. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/good-field-at-long-beach.html | Good Field at Long Beach. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/pecora-wont-act-in-thayer-inquiry-set-to-open-today-sees-conflict.html | PECORA WON'T ACT IN THAYER INQUIRY SET TO OPEN TODAY; Sees Conflict With Present Job, but Friends Say He Wants Broader Powers. POST OFFERED TO MACK Democrat to Consider Serving as Counsel -- Demand for Wide Investigation Grows. PECORA WON'T ACT IN THAYER INQUIRY | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/nelson-letters-on-view-wolfs-collection-finest-in-america-exhibited.html | NELSON LETTERS ON VIEW.; Wolf's Collection, Finest in America, Exhibited in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/native-of-new-york-is-102.html | Native of New York Is 102. | True | Special to THE NEW YORK TIMES. | C1B 222070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/pleads-for-faith-in-christ-as-god-father-hammer-asks-prayers-at-st.html | PLEADS FOR FAITH IN CHRIST AS GOD; Father Hammer Asks Prayers at St. Patrick's for Those 'Who Walk in Darkness,' DEPLORES RISING DOUBT Quotes 'Astounding' Report That Few Non-Catholic Clergymen Believe Jesus Is Divine. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/saints-remains-moved-procession-climaxes-a-week-of-honors-to-don.html | SAINT'S REMAINS MOVED.; Procession Climaxes a Week of Honors to Don Bosco at Turin. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/dodgers-triumph-over-browns-1310-forced-to-use-three-relief.html | DODGERS TRIUMPH OVER BROWNS, 13-10; Forced to Use Three Relief Pitchers as St. Louis Scores 7 in Ninth. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/iheotor-turnbull-drama-oritic-dies-on-staff-of-new-york-tribune-20.html | iHEOTOR TURNBULL, DRAMA ORITIC, DIES; On Staff of New York Tribune 20 Years AgoVictim of Heart ^it, acE at 45. MOVIE WRITER SINCE 1915 Associated With Brother-in-Law, Jesse L, LaskyAuthor of The Cheat,' Film Classic. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/rutgers-institute-opens-today.html | Rutgers Institute Opens Today. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/new-interest-in-art-seen-by-mrs-force-government-aid-resulted-in.html | NEW INTEREST IN ART SEEN BY MRS. FORCE; Government Aid Resulted in Conscientious Production of Good Work, She Says. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/plot-to-kill-carol-and-mme-lupescu-foiled-kings-exaide-and-20-army.html | Plot to Kill Carol and Mme. Lupescu Foiled; King's Ex-Aide and 20 Army Officers Held | True | Wireless to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/commodity-average-declines-for-week-last-weeks-reduction-from-74-to.html | COMMODITY AVERAGE DECLINES FOR WEEK; Last Week's Reduction From 74 to 73 1/2 - - British and Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/spain-imports-more-goods.html | Spain Imports More Goods. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/lacrosse-workout-staged-by-women-spirited-drill-is-held-in.html | LACROSSE WORKOUT STAGED BY WOMEN; Spirited Drill Is Held in Preparation for Contest With English Team. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/equipoise-leaves-farm-whitney-handicap-star-ready-for-campaign-in.html | EQUIPOISE LEAVES FARM.; Whitney Handicap Star Ready for Campaign in Maryland. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/british-planes-reach-manila.html | British Planes Reach Manila. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/faith-held-not-an-opiate.html | Faith Held Not an Opiate. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/pawtucket-victor-ties-soccer-series-beats-stix-32-in-national.html | PAWTUCKET VICTOR, TIES SOCCER SERIES; Beats Stix, 3-2, in National Challenge Cup Game as 7,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/pay-rises-in-steel-offset-price-gain-producers-in-pittsburgh-see.html | PAY RISES IN STEEL OFFSET PRICE GAIN; Producers in Pittsburgh See Little Benefit Until a Large Tonnage Is Made. CONSUMERS STOCKING UP Obtain Better Rates by Buying for Shipment Before June 30, When Upturn Is Effective. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/brown-lists-1935-card-dartmouth-among-nine-opponents-on-the.html | BROWN LISTS 1935 CARD.; Dartmouth Among Nine Opponents on the Football Schedule. | True | Special to THE NEW YORK TIMES. | C1B 222070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/shoot-at-nyac-won-by-wantling-breaks-deadlock-with-sanman-at-97.html | SHOOT AT N.Y.A.C. WON BY WANTLING; Breaks Deadlock With Sanman at 97 Targets to Annex the Class A Honors. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/improvement-in-canada-all-economic-indexes-rose-in-week-ended-march.html | IMPROVEMENT IN CANADA.; All Economic Indexes Rose In Week Ended March 31. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/manhattan-club-wins-9th-in-row-beats-cuban-chess-team-to-strengthen.html | MANHATTAN CLUB WINS 9TH IN ROW; Beats Cuban Chess Team to Strengthen Tourney Lead -- Columbia Halts Army. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/new-pulp-sources-vital-says-rainey-advocates-subsidy-if-necessary.html | NEW PULP SOURCES VITAL, SAYS RAINEY; Advocates Subsidy, if Necessary, to Save Forests -- Cites Cornstalk Use. WARNS OF A DESERT WEST Broadcast in Conservation Drive Says Sheep Are Denuding Vast Areas. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/two-boy-cyclists-killed.html | Two Boy Cyclists Killed. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/brain-trust-assailed-it-minimizes-power-of-christianity-dr-peale.html | BRAIN TRUST' ASSAILED.; It Minimizes Power of Christianity, Dr. Peale Contends. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/miss-ingalls-at-fortaleza.html | Miss Ingalls at Fortaleza. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/poison-victim-is-cremated.html | Poison Victim Is Cremated. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/hitler-ham-actor-father-gillis-says-trying-to-play-big-role-in.html | HITLER HAM ACTOR, FATHER GILLIS SAYS; Trying to Play Big Role in Which Nero, Napoleon and Others Failed, He Asserts. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/atcheson-scores-in-title-handball-begins-defense-of-national-honors.html | ATCHESON SCORES IN TITLE HANDBALL; Begins Defense of National Honors by Eliminating Kramer, 21-7, 21-8. LINZ CONQUERS MATTHEW Wins, 21-8, 12-21, 21-7, and Also Gains 3d Round at N.Y.A.C. -- Perkins Defeated. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/rossi-will-box-tonight-east-sider-to-meet-mcmahon-at-st-nicholas.html | ROSSI WILL BOX TONIGHT.; East Sider to Meet McMahon at St. Nicholas Arena. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/la-viet-es-veissb-uch.html | ]La viet es -- Veissb uch. | True | SOeCla[ to THE IXIKW YORK TI,',I[;.. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/huge-baby-parade-in-berlin.html | Huge Baby Parade in Berlin. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/slow-housing-reform.html | Slow Housing Reform. | True | ELI BENEDICT | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/four-voices-of-new-york.html | Four Voices of New York. | True | T.R. CHEESMAN | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/library-pensions-urged-by-mbain-city-should-arrange-a-system.html | LIBRARY PENSIONS URGED BY M'BAIN; City Should Arrange a System, Columbia Dean Tells 700 Workers at Dinner. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/niemoeller-defies-nazis-suspension-pastor-preaches-in-crowded.html | NIEMOELLER DEFIES NAZIS' SUSPENSION; Pastor Preaches in Crowded Church as Reich Successor Fails to Appear. CHALLENGES NAZI BISHOP Charges Formal Hearing Was Denied Him -- Reich Newspaper Sees 'Political' Move. | True | Wireless to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/vacation-to-end-thursday.html | Vacation to End Thursday. | True | | C1B 222070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/central-america-still-seeks-pact-conference-at-guatemala-is-doomed.html | CENTRAL AMERICA STILL SEEKS PACT; Conference at Guatemala Is 'Doomed to Failure,' Says Panama Newspaper. | True | Special Cable to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/jersey-man-ends-his-life.html | Jersey Man Ends His Life. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/christianity-on-trial-rev-ci-hellstrom-warns-of-pursuing-false.html | CHRISTIANITY 'ON TRIAL.'; Rev. C.I. Hellstrom Warns of Pursuing False Ideals. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/start-harvard-tabloid-group-which-quit-the-crimson-will-publish.html | START HARVARD TABLOID.; Group Which Quit the Crimson Will Publish Journal Today. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/elevated-razing-is-urged-in-2d-av-line-no-longer-vital-transit-link.html | ELEVATED RAZING IS URGED IN 2D AV.; Line No Longer Vital Transit Link, 1st Av. Association Says in Plea to City. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/veterans-to-study-new-pension-law-american-association-names-a.html | VETERANS TO STUDY NEW PENSION LAW; American Association Names a Survey Committee Headed by Roger Burlingame. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/new-premier-in-ecuador-rodolfo-baquerizo-moreno-replaces-bustamente.html | NEW PREMIER IN ECUADOR.; Rodolfo Baquerizo Moreno Replaces Bustamente in Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/the-veterans-share.html | The Veterans' Share. | True | C.C. WALKER | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/seek-bond-moratorium-atlantic-city-officials-to-hold-conference.html | SEEK BOND MORATORIUM.; Atlantic City Officials to Hold Conference Here Today. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/ten-issues-filed-total-70000000-federal-trade-board-gives-details.html | TEN ISSUES FILED; TOTAL $70,000,000; Federal Trade Board Gives Details of Record Amount Under New Law. $48,000,000 VOTING TRUST Boston Concern to Register 2,500,000 Certificates -- Three Utilities in Group. TEN ISSUES FILED; TOTAL $70,000,000 | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/political-factors-dominating-wheat-supply-more-than-sufficient-and.html | POLITICAL FACTORS DOMINATING WHEAT; Supply, More Than Sufficient, and Demand, About Normal, Lose Influence on Market. CROP PROSPECTS BETTER Rome Conference Arouses Little Interest in Chicago -- Millers Buying Moderately. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/bright-sun-calls-city-to-the-outdoors-crowds-promenade-on-shore.html | Bright Sun Calls City to the Outdoors; Crowds Promenade on Shore Boardwalks | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/railways-uprooted-as-oduffy-speaks-irish-blue-shirt-leader-blames.html | RAILWAYS UPROOTED AS O'DUFFY SPEAKS; Irish Blue Shirt Leader Blames de Valera Faction -- President Sees British Market Gone. | True | Special Cable to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/elizabeth-brown-to-wed-in-autumn-her-engagemelt-to-william-d-sturch.html | ELIZABETH BROWN TO WED IN AUTUMN; Her Engagemel,t to William D. Sturch of London Is Made Known by Her Parents, | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/new-theft-policy-covers-burglary-by-kidnapping.html | New Theft Policy Covers Burglary by Kidnapping | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 222070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/prizes-awarded-for-typography-the-new-york-herald-tribune-receives.html | PRIZES AWARDED FOR TYPOGRAPHY; The New York Herald Tribune Receives the Ayer Cup for Second Time. 1,485 DAILIES IN CONTEST The Evening Tribune-Times of Hornell and Yonkers Herald Statesman Also Win Honors. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/bishop-manning-confirms-48.html | Bishop Manning Confirms 48. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/westchester-vamps-meet.html | Westchester Vamps Meet. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/heirs-divide-5000000-trust-fund-left-by-henry-farnam-in-1883-grew.html | HEIRS DIVIDE $5,000,000.; Trust Fund Left by Henry Farnam in 1883 Grew From $1,000,000. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/delay-in-vote-likely.html | Delay in Vote Likely. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/lottery-prizes.html | Lottery Prizes. | True | L.M. FISHER | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/klein-gets-3-hits-as-cubs-score-52-drives-homer-double-and-single.html | KLEIN GETS 3 HITS AS CUBS SCORE, 5-2; Drives Homer, Double and Single to Help Mates Defeat the Senators. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/edmund-r-marvin-stock-broker-dead-member-of-new-york-exchange-firm.html | EDMUND R. MARVIN, STOCK BROKER, DEAD; Member of New York Exchange Firm Was Tennis Champion at Harvard for Five Years. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/key-to-life-found-in-the-divine-love-dr-anderson-advises-betting-on.html | KEY TO LIFE FOUND IN THE DIVINE LOVE; Dr. Anderson Advises 'Betting One's Life on Jesus Christ' and Serving Him. A WORD TO MATERIALISTS Modern World, Making Own Picture of God, Thinks of Him as Energy, Pastor Says. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/mexicans-battle-in-cafe-five-shot-in-capital-restaurant-in.html | MEXICANS BATTLE IN CAFE.; Five Shot in Capital Restaurant in Political Encounter. | True | Special Cable to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/government-securities-4658979700-in-year.html | Government Securities $4,658,979,700 in Year | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/mary-garden-scores-insull.html | Mary Garden Scores Insull. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/green-wins-round-hill-title.html | Green Wins Round Hill Title. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/radaelli-at-hippodrome.html | Radaelli at Hippodrome. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/addressograph-strike-ends.html | Addressograph Strike Ends. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/fewer-dollars-lent-in-london-market-large-amounts-returned-here.html | FEWER DOLLARS LENT IN LONDON MARKET; Large Amounts Returned Here Since Devaluation of Our Currency. | True | Wireless to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/openings-today.html | Openings Today. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/storm-king-slide-piles-on-highway-killing-3-in-cars-man-woman-and.html | STORM KING SLIDE PILES ON HIGHWAY, KILLING 3 IN CARS; Man, Woman and Child Die as Tons of Rocks Roar Down Mountainside. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/too-many-investigations-taxpayers-protest-urged-against-mounting.html | TOO MANY INVESTIGATIONS.; Taxpayers' Protest Urged Against Mounting Expense of Inquiries. | True | OLIVER O. CROMWELL | C1B 222070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/richard-w-child-in-dublin-economic-investigator-expects-to-meet-de.html | RICHARD W. CHILD IN DUBLIN; Economic Investigator Expects to Meet de Valera on Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/buying-for-relief-lifts-hog-prices-rise-of-10-to-25c-made-late-in.html | BUYING FOR RELIEF LIFTS HOG PRICES; Rise of 10 to 25c Made Late in Week, but Average Drops to $4.05 From $4.20. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/demand-for-cotton-lags-in-new-orleans-traders-awaiting-action-by.html | DEMAND FOR COTTON LAGS IN NEW ORLEANS; Traders Awaiting Action by Congress on Measure to Limit Crop. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/45000000-credit-bank-loan.html | $45,000,000 Credit Bank Loan. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/albany-expects-sales-tax-fight-senator-fearon-and-assemblyman.html | ALBANY EXPECTS SALES TAX FIGHT; Senator Fearon and Assemblyman Wadsworth Will Move to Bring Bill to Floor. END OF SESSION SPEEDED Both Houses Will Endeavor to Clean Up All Pending Measures This Week. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/rev-f-p-dougherty-philadelphia-priest-dies-when-about-to-gelebratm.html | REV. F. P. DOUGHERTY.; Philadelphia. Priest Dies When About to Gelebratm Mass, | True | pecìal to T. l"sw No TXMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/james-kerney-dies-at-the-age-of-60-publisher-of-three-trenton.html | JAMES KERNEY DIES AT THE AGE OF 60; Publisher of Three Trenton Newspapers and Friend of Woodrow Wilson, BEGAN LIFE AS A PAINTER Wrote Book on War President-Served on Haiti Commission and on Highest Jersey Bench. | True | Special to THE EW Yonl{ TIXrES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/woods-scales.html | Woods -- Scales. | True | Special to THE "EW 'OR TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/summer-theatres-planning-schedules-truex-to-head-white-plains.html | SUMMER THEATRES PLANNING SCHEDULES; Truex to Head White Plains Company -- Other Rouses at Sea Cliff, Clayton, N.Y. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/mrs-jane-abrams.html | MRS. JANE ABRAMS. | True | Special to THE NW YORK TLXtS. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/paris-doubts-french-aid-for-stabilization-plan.html | Paris Doubts French Aid For Stabilization Plan | True | Wireless to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/white-sox-pirates.html | WHITE SOX -- PIRATES. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/james-lyons.html | JAMES LYONS. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/toy-balloons-burn-5-jokers-cigarette-causes-explosion-in-east-side.html | TOY BALLOONS BURN 5.; Joker's Cigarette Causes Explosion in East Side Crowd. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/oryan-assails-bills-to-cut-prison-terms-charges-measures-giving-new.html | O'RYAN ASSAILS BILLS TO CUT PRISON TERMS; Charges Measures Giving 'New Immunity' to Criminals Are Being 'Railroaded' Through. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/ny-rugby-club-triumphs-by-80-unbeaten-fifteen-turns-back-french-rc.html | N.Y. RUGBY CLUB TRIUMPHS BY 8-0; Unbeaten Fifteen Turns Back French R.C. for Its Third Victory in Row. JAMESS PLAY A FEATURE Williamson and Carey Also Shine -- Owensmith Forced Out by Rib Injury. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/reception-is-given-for-dr-goldenson-congregation-emanuel-welcomes.html | RECEPTION IS GIVEN FOR DR. GOLDENSON; Congregation Emanu-El Welcomes Him as Rabbi at Dinner -- Judge Lehman Presides. | True | | C1B 222070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/imagination-held-basis-of-charity-the-rev-edmund-a-steimle.html | IMAGINATION HELD BASIS OF CHARITY; The Rev. Edmund A. Steimle Denounces Social Movements Not Founded on Love. CITES ATTITUDE OF JESUS Says Church Would Do More for Society if Its Members Had Christ's Life-Giving Gift. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/picked-eleven-bows-21-american-league-stars-lose-to-philadelphia.html | PICKED ELEVEN BOWS, 2-1.; American League Stars Lose to Philadelphia Germans. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/wilde-story-given-to-music.html | Wilde Story Given to Music. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/fraternity-honors-roper.html | Fraternity Honors Roper. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/round-of-parties-to-aid-charities-dances-teas-or-bazaars-this-week.html | ROUND OF PARTIES TO AID CHARITIES; Dances, Teas or Bazaars This Week in Connection With Card Entertainments. MANY WOMEN INTERESTED Industrial Educational Body Among Groups Raising Funds for Philanthropies. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/columbus-crushes-buffalo.html | Columbus Crushes Buffalo. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/tea-for-authors-fund-noted-authors-guests-at-benefit-at-home-of.html | TEA FOR AUTHORS' FUND.; Noted Authors Guests at Benefit at Home of Fannie Hurst. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/prof-h-g-campbell-t-head-of-philosophy-department-morningslde.html | PROF. H. G. CAMPBELL.; .t Head of Philosophy Department Morningslde College, | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/city-speeds-plans-to-balance-budget-revising-schedule-of-savings-in.html | CITY SPEEDS PLANS TO BALANCE BUDGET; Revising Schedule of Savings in Preparation for Early Adoption of Economy Bill. NEW TAXES NEXT FIGHT LaGuardia to Determine Public Reaction to Program Before Drafting Legislation. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/brazilian-strikers-ask-railway-audit-government-orders-one-as-the.html | BRAZILIAN STRIKERS ASK RAILWAY AUDIT; Government Orders One as the Men Challenge Plea of Decreased Revenues. | True | Special Cable to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/japanese-worried-over-civil-aviation-they-find-huge-disparity-in.html | JAPANESE WORRIED OVER CIVIL AVIATION; They Find Huge Disparity in Country's Status as Compared With Others. | True | Wireless to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/leaders-join-drive-of-salvation-army-100-business-and-financial-men.html | LEADERS JOIN DRIVE OF SALVATION ARMY; 100 Business and Financial Men to Aid $751,000 Campaign Opening Thursday. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/550000000-in-fourth-liberties-received-so-far-in-exchange-for-new.html | $550,000,000 in Fourth Liberties Received So Far in Exchange for New Treasury Bonds | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/broadway-interlude-april-19.html | Broadway Interlude' April 19. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/currys-pointer-wins-open-stake-homeward-flirtatious-performs.html | CURRY'S POINTER WINS OPEN STAKE; Homeward Flirtatious Performs Faultlessly in Trials at Jockey Hollow. | True | By Henry R. Ilsley. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/sir-john-henry-kerr.html | SIR JOHN HENRY' KERR, | True | Wireless to THE IEW NO2X TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/ernstthalstern.html | Ernstthal-,Stern. | True | | C1B 222070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/too-many-boats-as-play.html | Too Many Boats' as Play. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/indians-are-split-on-gandhis-move-right-wing-of-congress-party.html | INDIANS ARE SPLIT ON GANDHI'S MOVE; Right Wing of Congress Party Welcomes Step to End Civil Disobedience. GOVERNMENT IS RETICENT Awaits Ratification of Plan by Party Before Showing Change in Attitude. | True | Wireless to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/to-reveal-more-letters-trade-commission-to-resume-associated-gas.html | TO REVEAL MORE LETTERS.; Trade Commission to Resume Associated Gas Action This Week. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/ford-plants-on-capacity-basis.html | Ford Plants on Capacity Basis. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/mrs-patrick-oneill.html | MRS, PATRICK O'NEILL, | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/long-hours-in-coal-mines.html | Long Hours in Coal Mines. | True | A. T. SHURICK | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/volz-wins-5mile-race-leads-field-in-bronx-ymha-run-berg-triumphs.html | VOLZ WINS 5-MILE RACE.; Leads Field in Bronx Y.M.H.A. Run -- Berg Triumphs. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/mrs-honore-beaugrand.html | MRS. HONORE BEAUGRAND, | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/soviet-sees-halt-in-trade-with-us-johnson-measures-ban-on.html | SOVIET SEES HALT IN TRADE WITH U.S.; Johnson Measure's Ban on Defaulters Termed Obstacle to Financing Plans. MOSCOW IS NOT WORRIED Russia Now Is in a Position to Do Without American Products, but Prefers Them, | True | By Harold Denny.special Cable To the New York Times. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/building-industry-displays-new-life-washington-cheered-by-dodge.html | BUILDING INDUSTRY DISPLAYS NEW LIFE; Washington Cheered by Dodge Report of March Climb in Contract Awards. UPSWING IN PRIVATE WORK Government Presses Programs With Fresh Hope in Field It Holds Key to Recovery. BUILDING INDUSTRY DISPLAYS NEW LIFE | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/for-children-i-benefit-iociety-girls-to-act-as-ushers-ati-lecture.html | FOR CHILDREN, I BENEFIT; Iociety Girls to Act as Ushers atI Lecture Wednesday Night. I | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/will-rogers-to-have-stage-role.html | Will Rogers to Have Stage Role. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/book-notes.html | BOOK NOTES | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/macy-plans-fight-for-utility-expose-considers-going-to-albany-to.html | MACY PLANS FIGHT FOR UTILITY EXPOSE; Considers Going to Albany to Demand Broad Inquiry on Domination of Party. SEABURY'S AID PROPOSED He Is Suggested as Counsel and Also as Fusion Nominee for Governorship. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/thugs-get-union-dues-rob-official-and-8-collectors-of-877-in-2d-av.html | THUGS GET UNION DUES.; Rob Official and 8 Collectors of $877 in 2d Av. Building. | True | | C1B 222070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/coughlin-favors-stock-market-bill-radio-priest-calls-measure.html | COUGHLIN FAVORS STOCK MARKET BILL; Radio Priest Calls Measure Attempt to Limit Activities of 'Dressed Up Gangsters.' BROADCASTS WILL CLOSE Moley and Pecora Will Discuss the Bill in Concluding the Series Next Sunday. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/chamber-music-played-hortense-monath-assists-beebe-ensemble-in.html | CHAMBER MUSIC PLAYED.; Hortense Monath Assists Beebe Ensemble in Final Concert. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/league-commissioner-quits.html | League Commissioner Quits. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/bishop-lloyd-confirms-49.html | Bishop Lloyd Confirms 49. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/nazism-held-inevitable-it-is-product-of-interracial-capitalist-aims.html | NAZISM HELD INEVITABLE.; It Is Product of Inter-Racial Capitalist Aims, J.W. Wise Says. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/biography-volume-ready-this-week-thirteenth-book-of-american.html | BIOGRAPHY VOLUME READY THIS WEEK; Thirteenth Book of American Notables Has 705 Names From Mills to Oglesby. HISTORY COVERS 400 YEARS Ground Covered Ranges From Presidency of Monroe to Education and Science. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/fellowship-spirit-called-real-goal-its-achievement-one-of-major.html | FELLOWSHIP SPIRIT CALLED REAL GOAL; Its Achievement One of Major Problems of the Day, Says Rabbi Goldenson. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/french-surplus-seen-in-foreign-balances-attention-is-called-to.html | FRENCH SURPLUS SEEN IN FOREIGN BALANCES; Attention Is Called to Hoarding of Gold as a Factor in Accounts Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/boulder-brook-beaten-eastern-junior-polo-champions-lose-to.html | BOULDER BROOK BEATEN.; Eastern Junior Polo Champions Lose to Ridgewood, 17 1/2-6. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/-j-c-westervelt-architect-61-dies-i-hacl-racticed-here-for-last-40-.html | ! J. C. WESTERVELT, ARCHITECT, 61, DIES; I Hacl racticed Here for Last 40 Years Designed Many Childs Restaurants. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/farmers-holding-corn-eastern-consumers-interested-in-future.html | FARMERS HOLDING CORN.; Eastern Consumers Interested in Future Supplies. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/historical-congress-elects.html | Historical Congress Elects. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/mrs-e-e-mcmahon-r.html | MRS. E. E. McMAHON $R, | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/boesel-daino-score-at-rye.html | Boesel, Daino Score at Rye. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/-vigilantes-form-in-haverhill-to-drive-red-shoe-strike-leaders-from.html | ' Vigilantes' Form in Haverhill to Drive 'Red' Shoe Strike Leaders From the City | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/hovcep-sarafian.html | HOVCEP SARAFIAN. | True | Special to THE lqEW YORK TL%(ES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/governor-signs-bill-for-marine-parkway-creates-authority-for.html | GOVERNOR SIGNS BILL FOR MARINE PARKWAY; Creates Authority for $10,000,000 Development Involving Rockaway Area. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/luncheons-mark-day-at-palm-beach-many-parties-are-held-for-groups.html | LUNCHEONS MARK DAY AT PALM BEACH; Many Parties Are Held for Groups at Seminole and Gulf Stream Clubs. | True | Special to THE NEW YORK TIMES. | C1B 222070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/roosevelt-orders-veterans-change-message-to-congress-transfers-part.html | ROOSEVELT ORDERS VETERANS' CHANGE; Message to Congress Transfers Part of Bureau Work to Civil Service Board. MAY RETURN THURSDAY Child Health Day Is Set for May 1 in Proclamation by the President. | True | From a Staff Correspondent. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/forgery-gang-seized-in-britain-and-poland-twenty-seized-before-they.html | FORGERY GANG SEIZED IN BRITAIN AND POLAND; Twenty Seized Before They Are Able to Dispose of Bonds of $5,000,000 Face Value. | True | Special Cable to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/service-increased-on-2-subway-lines-trains-to-be-added-this-month.html | SERVICE INCREASED ON 2 SUBWAY LINES; Trains to Be Added This Month on Pelham Bay Park and White Plains Av. Routes. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/cohan-explains-split-with-harris-i-wanted-to-be-manager-and-sam.html | COHAN 'EXPLAINS' SPLIT WITH HARRIS; ' I Wanted to Be Manager and Sam Wanted to Be Actor,' He Says at Dinner. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/30-british-stocks-up-for-week.html | 30 British Stocks Up for Week. | True | Wireless to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/brookhattan-tops-scots-americans-wins-by-54-in-league-game.html | BROOKHATTAN TOPS SCOTS AMERICANS; Wins by 5-4 in League Game -- Americans Tie Hispano, 2-2 -- Celtics Lose. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/steel-orders-up-25-for-quarter-tonnage-for-consumers-at.html | STEEL ORDERS UP 25% FOR QUARTER; Tonnage for Consumers at Unexpectedly High Level, Magazine Reports. GAIN IN OPERATIONS LIKELY Increase Predicted This Week, Following 1-Point Drop -- Pig-Iron Output Up. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/north-shore-trophy-to-watts.html | North Shore Trophy to Watts. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/3-killed-as-jailbreak-fails.html | 3 Killed as Jail-Break Fails. | True | Special Cable to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/mayor-urged-to-end-pelham-bay-colony-bungalows-at-orchard-beach.html | MAYOR URGED TO END PELHAM BAY COLONY; Bungalows at Orchard Beach Unsightly and Insanitary, Mrs. Sulzberger Writes. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/first-publisher-signs-contract-with-guild-philadelphia-record.html | FIRST PUBLISHER SIGNS CONTRACT WITH GUILD; Philadelphia Record Agrees to Collective Bargaining and a Closed Shop. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/field-trial-test-to-gerards-entry-goldens-bridge-birddog-event-won.html | FIELD TRIAL TEST TO GERARDS ENTRY; Goldens Bridge Bird-Dog Event Won by Muscogee Frank's Ruby, a Pointer. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/strike-bomb-hurts-children.html | Strike Bomb Hurts Children. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/garden-day-group-to-meet-here-today-committee-of-tile-westchester.html | GARDEN DAY GROUP TO MEET HERE TODAY; Committee of tile Westchester Children's Association to Make Plans for Exhibitions. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/icc-for-sky-urged-by-air-lines-head-breech-offers-proposal-for.html | ICC FOR SKY URGED BY AIR LINES HEAD; Breech Offers Proposal for General Motors Aviation Groups. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/will-rogers-discusses-presidents-and-fishing.html | Will Rogers Discusses Presidents and Fishing | True | WILL ROGERS | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/rockne-eulogized-at-services-here-called-ideal-notre-dame-man-at.html | ROCKNE EULOGIZED AT SERVICES HERE; Called Ideal Notre Dame Man at Memorial Breakfast -- Roosevelt Sends Message. | True | | C1B 222070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/kincaid-opens-scoring.html | Kincaid Opens Scoring. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/1-dies-5-hurt-in-fire-in-mt-vernon-slums-blaze-occurs-day-after.html | 1 DIES, 5 HURT IN FIRE IN MT. VERNON SLUMS; Blaze Occurs Day After Fire Chief Reported District Full of Firetraps. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/stressing-of-drama-in-religion-is-urged-jersey-jewish-conference-is.html | STRESSING OF DRAMA IN RELIGION IS URGED; Jersey Jewish Conference Is Advised to Follow the Example of Catholics. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/frick-leaves-jerusalem.html | Frick Leaves Jerusalem. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/12-win-gold-medals-for-spca-posters-other-awards-also-made-in.html | 12 WIN GOLD MEDALS FOR S.P.C.A. POSTERS; Other Awards Also Made in Contest Held for Pupils of 1,000 Schools. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/foreign-exchange-rates-week-ended-april-7-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED APRIL 7, 1934. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/child-health-day-proclamation.html | Child Health Day Proclamation | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/georgetown-honor-for-mrs-n-f-brady-financiers-widow-will-get-doctor.html | GEORGETOWN HONOR FOR MRS. N. F. BRADY; Financier's Widow Will Get Doctor of Laws Degree at Ceremony Tonight. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/dr-melville-s-coxe.html | DR. MELVILLE S. COXE. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/incidents-of-subway-travel.html | Incidents of Subway Travel. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/wadsworth-to-address-women.html | Wadsworth to Address Women. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/peace-leaders-bid-nation-aid-league-responses-to-bakers-appeal-hold.html | PEACE LEADERS BID NATION AID LEAGUE; Responses to Baker's Appeal Hold Action Now Toward Joining Body Is Vital. FIXING OF TERMS IS URGED Dr. Woolley, Prof. Irving Fisher and Henry Goddard Leach State the Issue Facing Us. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/katherine-keeney-is-wed-i-becomes-bride-of-charles-edwin-i-brainard.html | KATHERINE KEENEY IS WED; I Becomes Bride of Charles Edwin i Brainard In We'st Hartford, | True | Srecial to TH N]XV - 'ORK TLISS. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/training-for-leisure-is-called-a-problem-rector-of-st-pauls-school.html | TRAINING FOR LEISURE IS CALLED A PROBLEM; Rector of St. Paul's School Tells 1,500 Alumni Here It Is Task for Education. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/gives-10000-in-1-bills.html | Gives $10,000 in $1 Bills. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/miss-m-mdolqnell-plans-her-bridal-marriage-to-r-e-shanley-of-south.html | MISS M. M'DOlqNELL PLANS HER BRIDAL; Marriage to R. E. Shanley of South Orange Will Take Place on April 26. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/dance-on-liner-tonight-bridge-and-suppe-also-to-mark-catholic-club.html | DANCE ON LINER .TONIGHT.; Bridge and Suppe Also to Mark Catholic Club Entertainment, | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/cardinals-reds.html | CARDINALS -- REDS. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/10000-hear-mayor-say-unsafe-slums-will-be-wiped-out-new-york-cannot.html | 10,000 HEAR MAYOR SAY UNSAFE SLUMS WILL BE WIPED OUT; New York Cannot Boast of Skyscrapers While Firetraps Remain, He Declares. TALKS IN EAST SIDE PARK Holds Housing Program for 'Happier City' Should Have Begun 15 Years Ago. 10,000 HEAR MAYOR SAY SLUMS MUST GO | True | | C1B 222070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/reed-attacks-hitler-former-senator-in-chicago-speech-warns-lovers.html | REED ATTACKS HITLER.; Former Senator in Chicago Speech Warns Lovers of Liberty. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/woodins-condition-improving.html | Woodin's Condition Improving. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/campaign-is-urged-to-help-port-here-foreign-commerce-club-head.html | CAMPAIGN IS URGED TO HELP PORT HERE; Foreign Commerce Club Head Finds Definite Need for Body to Aid Shipping. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/rod-and-gun.html | Rod and gun | True | By Lincoln A. Werden. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/braves.html | BRAVES. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/store-heads-to-hold-dinner.html | Store Heads to Hold Dinner. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/tigers-release-davis-first-baseman-and-desautels-go-to-toledo-on.html | TIGERS RELEASE DAVIS.; First Baseman and DeSautels Go to Toledo on Option. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/exchanges-in-london-fluctuate-sharply-weeks-movements-serve-to.html | EXCHANGES IN LONDON FLUCTUATE SHARPLY; Week's Movements Serve to Banish All Ideas of Early Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/guardsmen-march-in-tribute-to-dead-101st-cavalry-led-by-veterans-of.html | GUARDSMEN MARCH IN TRIBUTE TO DEAD; 101st Cavalry, Led by Veterans of Old Squadron A, Attends Church Ceremony. PACIFISTS ARE ASSAILED Dr. Darlington, in Sermon After Fifth Av. Parade, Appeals for Defense of Right. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/valet-describes-insull.html | Valet' Describes Insull. | True | By Hikmet Ali.copyright, 1934, By Nana. Inc. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/chinese-defenses-studied-by-japan-more-than-100-army-officers-said.html | CHINESE DEFENSES STUDIED BY JAPAN; More Than 100 Army Officers Said to Be on Way to Northern Provinces. MANOEUVRES ARE BARRED Von Seekt Arrives in Shanghai to Aid Nanking -- Germany Friendly to Manchukuo. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/brussels-rioter-killed-dozen-injured-in-fighting-between-communists.html | BRUSSELS RIOTER KILLED.; Dozen Injured in Fighting Between Communists and Fascists. | True | Wireless to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/dr-bowie-assails-business-ethics-holds-plundering-efforts-of.html | DR. BOWIE ASSAILS BUSINESS ETHICS; Holds 'Plundering' Efforts of Veterans' Lobbies Are Part of General Demoralization. CALLS FOR REPENTANCE Says Private Enterprise Must Be Converted to Ideal of Service Instead of Profit. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/german-pricefixing-bars-rise.html | German Price-Fixing Bars Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/mr-raineys-arithmetic.html | MR. RAINEY'S ARITHMETIC. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/appeal-for-hospital-today.html | Appeal for Hospital Today. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/peace-plan-loses-in-detroit-strike-labor-board-is-hit-workers-in.html | PEACE PLAN LOSES IN DETROIT STRIKE; LABOR BOARD IS HIT; Workers in Body-Parts Plant Tear Up Proposals and Aim to Stay Out. | True | By Louis Stark. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/museum-edifices-theme-of-exhibit-architecture-of-famous-art.html | MUSEUM EDIFICES THEME OF EXHIBIT; Architecture of Famous Art Structures Is Surveyed in an Interesting Show. | True | By Edward Alden Jewell. | C1B 222070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/brooklyns-needs-told-to-laguardia-unsightly-transit-structures-are.html | BROOKLYN'S NEEDS TOLD TO LAGUARDIA; Unsightly Transit Structures Are a 'Crime,' He Agrees at Plymouth Church Service. MAYOR DEFINES HIS AIMS Hopes to Straighten Affairs of City So Well It Will Take 20 Years to Undo Work. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/sloan-in-newsreel.html | Sloan in Newsreel. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/to-honor-miss-alice-carr-reception-to-be-given-today-for-near-east.html | TO HONOR MISS ALICE CARR; Reception to Be Given Today for Near East Health Director. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/albany-shift-seen-on-two-utility-bills-dunnigan-and-steingut-tell.html | ALBANY SHIFT SEEN ON TWO UTILITY BILLS; Dunnigan and Steingut Tell Farley They Will Do All They Can for Defeated Measures. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/oil-ships-ordered-to-report-to-ickes-cargoes-from-texas-and.html | OIL SHIPS ORDERED TO REPORT TO ICKES; Cargoes From Texas and California Ports in Domestic Trade Are Affected. TO AID IN STABILIZATION Secretary Says Large Shipments to Other Markets Proved a Threat to Program. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/flood-victims-get-food-and-shelter-rescuers-find-rock-as-big-as.html | FLOOD VICTIMS GET FOOD AND SHELTER; Rescuers Find Rock as Big as Times Square Caused Waves in Norwegian Fjord. DEBRIS IS CLEARED AWAY Two Tons of Dynamite Under the Water Imperils Movements of Craft Rushed There. | True | Wireless to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/the-show-goes-on-thurstons-wife-dies-and-their-daughter-give-their.html | THE SHOW GOES ON.; Thurston's Wife Dies and Their Daughter Give Their Act. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/toth-first-in-road-run-wins-st-anselms-ac-race-for-second-straight.html | TOTH FIRST IN ROAD RUN.; Wins St. Anselm's A.C. Race for Second Straight Time. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/von-seekt-arrives-in-china.html | Von Seekt Arrives in China. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/tigers.html | TIGERS. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/h-g-kessler-deid-i1-brooklyn-at-i-held-post-of-controller-of.html | H. G, KESSLER DEID I1 BROOKLYN AT i; Held Post of Controller of Commonwealth & Southern Corporation Here. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/mechanics-school-reports.html | Mechanics School Reports. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/taxi-strike-leaders-renounced-by-union-council-representing-3.html | TAXI STRIKE LEADERS RENOUNCED BY UNION; Council Representing 3 Boroughs Also Urges All Drivers to Back A.F. of L. Affiliation. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/to-build-movie-house.html | To Build Movie House. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/party-members-divided.html | Party Members Divided. | True | Wireless to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/signs-of-optimism-noted-in-france-return-of-confidence-would-free.html | SIGNS OF OPTIMISM NOTED IN FRANCE; Return of Confidence Would Free Huge Amounts of Hoarded Gold. CUTS IN BUDGET HAILED Public Opinion Backs First of Decrees in Saving of 4,000,000,000 Francs. | True | By Ferrard Maroni.wireless To the New York Times. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/church-marks-founding-holyroods-41st-year-celebrated-with-special.html | CHURCH MARKS FOUNDING.; Holyrood's 41st Year Celebrated With Special Service. | True | | C1B 222070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/recognition-for-matt-henson.html | Recognition for Matt Henson. | True | G. JAMES FLEMING | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/30000-dismissals-in-cwa-jobs-sifted-hodson-orders-investigation-to.html | 30,000 DISMISSALS IN CWA JOBS SIFTED; Hodson Orders Investigation to Correct Any Injustices That Haste May Have Caused. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/france-will-order-pension-cut-today-government-hopes-to-obtain.html | FRANCE WILL ORDER PENSION CUT TODAY; Government Hopes to Obtain 1,250,000,000 Francs for Balancing Budget. EMPLOYES LESS HOSTILE Civil Servants Are Expected to Accept Economies -- Daladier Defends Course in Riots. FRANCE TO ORDER CUTS IN PENSIONS | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/oats-trading-light-prices-unchanged-for-week-in-chicago-rye-imports.html | OATS TRADING LIGHT.; Prices Unchanged for Week In Chicago -- Rye Imports Held Up. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/nations-that-put-faith-in-force-are-assailed.html | Nations That Put Faith In Force Are Assailed | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/mayor-heads-drive-for-concert-fund-25000-is-needed-to-continue.html | MAYOR HEADS DRIVE FOR CONCERT FUND; $25,000 Is Needed to Continue Music at the Lewisohn Stadium This Summer. HE POINTS TO LOW PRICES Sum Equal to That Asked of the Public Has Been Pledged, Mrs. Guggenheimer Says. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/bloom-sees-waste-of-great-port-site-he-says-staten-island-is-one-of.html | BLOOM SEES WASTE OF GREAT PORT SITE; He Says Staten Island Is One of Finest Potential Ship Terminals on Atlantic. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/feran-in-travel-company.html | Feran in Travel Company. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/helsel-has-perfect-string-again.html | Helsel Has Perfect String Again. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/supporting-proposed-law-desertion-for-three-years-held-fair-grounds.html | SUPPORTING PROPOSED LAW.; Desertion for Three Years Held Fair Grounds for Divorce. | True | HYACINTHE RINGROSE | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/harm-to-religion-seen-dangers-involved-in-defending-it-says-rev.html | HARM TO RELIGION SEEN.; Dangers Involved in Defending It, Says Rev. Wendell Phillips. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/mrs-vvilliam-w-phin.html | MRS. WILLIAM W. PHIN. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/frank-c-mars-candy-manufacturer-o-chicago-began-as-salesman-at-19.html | FRANK C. MARS; Candy Manufacturer o Chicago Began as Salesman at 19, | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/princeton-makes-22-major-awards-list-includes-eighth-letter-to.html | PRINCETON MAKES 22 MAJOR AWARDS; List Includes Eighth Letter to Fairman, Captain of the Varsity Basketball Team. 131 OTHERS ARE HONORED Recognition Given Members of Various Sports Units for Work During Winter. | True | Special to THE NEW YORK TIMES. | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/f-paul-ahdersolq-engineer-is-dead-dean-of-college-at-university-of.html | F. PAUL AHDERSOLq, ENGINEER, IS DEAD; Dean of College at University of Kentucky Was Noted as Heating Specialist. | True | | C1B 222070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/italian-writer-greeted-studio-party-by-mrs-meloney-for-donna.html | ITALIAN WRITER GREETED.; Studio Party by Mrs. Meloney for Donna Margherita Sarfatti. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/k-of-c-to-meet-in-detroit.html | K. of C. to Meet in Detroit. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 222070 |
| 1934-04-09 | 1934-04-09 | https://www.nytimes.com/1934/04/09/archives/mrs-n-parent.html | MRS, $, N, PARENT, | True | | C1B 222070 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/electricity-sales-rose-in-february-total-of-5765916000-units.html | ELECTRICITY SALES ROSE IN FEBRUARY; Total of 5,765,916,000 Units Largest Since 1931, Edison Institute Reports. REVENUE ALSO INCREASES Average Return for Kilowatt-Hour Sold Was 5.46 Cents Over 12-Month Period. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/mast-of-endeavour-nearing-completion-167foot-stick-for-americas-cup.html | MAST OF ENDEAVOUR NEARING COMPLETION; 167-Foot Stick for America's Cup Yacht Impresses Observers at Gosport. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/dispute-over-olympics.html | Dispute Over Olympics. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/blondie-bimpkins-wins-junior-stake-displays-class-in-field-trials.html | BLONDIE BIMPKINS WINS JUNIOR STAKE; Displays Class in Field Trials at Jockey Hollow -- Beats Four Winds Arrow. DR. RICKS TAKES DERBY Excellent Pace and Range Shown by Gaines's Dog -- Farmwood Yankee Is 2d. | True | By Henry R.ilsley.special To the New York Times. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/savage-nine-tops-cathedral-by-31-opens-season-with-victory-in-tight.html | SAVAGE NINE TOPS CATHEDRAL BY 3-1; Opens Season With Victory in Tight Battle -- Victors Get Three Hits, Losers Two. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/mckechnie-leaves-hospital.html | McKechnie Leaves Hospital. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/yale-resumes-practice-squad-of-45-starts-final-four-weeks-of-spring.html | YALE RESUMES PRACTICE.; Squad of 45 Starts Final Four Weeks of Spring Football. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/oryan-changes-lineup-to-segregate-youths.html | O'Ryan Changes Line-Up To Segregate Youths | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/henry-koehler.html | HENRY KOEHLER. | True | Special to THE NEW YORK TrMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/airconditioning-on-erie-to-be-used-on-all-through-trains-on-april.html | AIR-CONDITIONING ON ERIE.; To Be Used on All Through Trains on April 17 -- Schedules Extended. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/mayor-backs-moses-on-orchard-beach-bungalows-will-be-removed.html | MAYOR BACKS MOSES ON ORCHARD BEACH; Bungalows Will Be Removed Speedily, He Says -- Promises Public Park Next Summer. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/new-lackawanna-order-road-will-spend-4000000-for-equipment-others.html | NEW LACKAWANNA ORDER.; Road Will Spend $4,000,000 for Equipment -- Others to Buy. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/houde-sweeps-montreal-poll.html | Houde Sweeps Montreal Poll. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/woodin-grows-stronger.html | Woodin Grows Stronger. | True | | C1B 221993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/dog-ball-player-killed-in-action-blackie-pride-of-red-hook-struck.html | DOG BALL PLAYER KILLED IN ACTION; Blackie, Pride of Red Hook, Struck by Auto Chasing Fly in Neighborhood Game. WAS THE TEAM 'CAPTAIN' Dying Animal Bites Boy Owner, but Latter, Sobbing, Asks Doctor to Aid Pet First. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/hl-ingersoll-divorced-at-reno.html | H.L. Ingersoll Divorced at Reno. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/bank-clerk-ends-life-by-gas.html | Bank Clerk Ends Life by Gas. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/barthou-report-denied-paris-spikes-story-of-invitation-to-him-to.html | BARTHOU REPORT DENIED.; Paris Spikes Story of Invitation to Him to Visit Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/president-painted-without-his-smile-wife-and-mother-visit-museum-to.html | PRESIDENT PAINTED WITHOUT HIS SMILE; Wife and Mother Visit Museum to See Revised Portrait -- Both Give Approval. BUSY DAY FOR FIRST LADY Needlework Exhibit, Luncheon, School Party, Labor Dinner Leave No Time for Shopping. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/held-for-kidnapping-her-own-children-mother-arrested-after-8year.html | HELD FOR KIDNAPPING HER OWN CHILDREN; Mother Arrested After 8-Year Hunt for Taking 3 Youngsters From Home of Husband. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/millwall-tops-southampton.html | Millwall Tops Southampton. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/senators-picked-to-triumph-again-favored-to-repeat-in-pennant-poll.html | SENATORS PICKED TO TRIUMPH AGAIN; Favored to Repeat in Pennant Poll -- Surprise Is Selection of Red Sox for Third. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/mother-of-22-dies-at-45.html | Mother of 22 Dies at 45. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/plot-charge-made-in-air-mail-fight-senator-austin-in-radio-address.html | PLOT CHARGE MADE IN AIR MAIL FIGHT; Senator Austin in Radio Address Says Disgruntled Democrats Wanted Contracts. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/two-golfers-tie-for-medal-honors-livesay-and-lynch-card-74s-in.html | TWO GOLFERS TIE FOR MEDAL HONORS; Livesay and Lynch Card 74s in Qualifying Round of Mason-Dixon Tourney. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/colgate-to-experiment-with-12man-football-in-contest-of-many.html | Colgate to Experiment With 12-Man Football In Contest of Many Innovations on May 5 | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/joseph-d-owens.html | JOSEPH D. OWENS. | True | SPecial to Ts Il' Noa. Tlass, | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/presbytery-backs-foreign-missions-new-york-body-pledges-anew-its.html | PRESBYTERY BACKS FOREIGN MISSIONS; New York Body Pledges Anew Its Support of Official Board of the Church. GIVES VOTE OF CONFIDENCE Resolution, Adopted Without Debate, an Admitted Thrust at Rival Organization. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/committee-trims-the-exchange-bill-senators-by-10-to-8-eliminate.html | COMMITTEE TRIMS THE EXCHANGE BILL; Senators by 10 to 8 Eliminate Trade and Reserve Boards for New Commission. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/kerney-mourned-by-many-notables-president-roosevelt-sends-his.html | KERNEY MOURNED BY MANY NOTABLES; President Roosevelt Sends His Condolences to Widow of Trenton Publisher. THE FUNERAL TOMORROW Governor Moore, Ex-Governor Stokes and Senator Pat Harrison Pay Tributes. | True | Special to THE NEW YORK TIMES. | C1B 221993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/utility-measures-city-economy-bill-passed-by-senate-city-ownership.html | UTILITY MEASURES, CITY ECONOMY BILL PASSED BY SENATE; CITY OWNERSHIP IS VOTED The Assessing of Costs of Rate Inquiries on Utilities Adopted. SUMMONED BY GOVERNOR Insurgent Democrats Reverse Stand After a Plain Talk From Him. WIDE INQUIRY IS PLEDGED Macy, After Conference With McGinnies and Fearon, Announces Their Support. KEY UTILITY BILLS PASSED BY SENATE | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/carmen-sung-again-repetition-of-bizets-opera-well-patronized-at.html | CARMEN' SUNG AGAIN.; Repetition of Bizet's Opera Well Patronized at Hippodrome. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/says-keller-books-escaped-nazi-fire-publisher-in-germany-denies.html | SAYS KELLER BOOKS ESCAPED NAZI FIRE; Publisher in Germany Denies Reports That Blind Writer's Works Were Destroyed. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/whole-nra-reorganized-general-delegates-wide-powers-to-division.html | WHOLE NRA REORGANIZED; General Delegates Wide Powers to Division Aides to Speed Work. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/toy-fair-opens-here-sales-rise-foreseen-many-buyers-inspect-1934.html | TOY FAIR OPENS HERE; SALES RISE FORESEEN; Many Buyers Inspect 1934 Lines of Playthings -- Mechanical Items Set Record. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/stimson-deplores-chaos-of-world-former-secretary-of-state-says.html | STIMSON DEPLORES 'CHAOS' OF WORLD; Former Secretary of State Says Hopes of 15 Years Ago Are 'Ashes in Our Hands.' | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/berle-declares-wirt-was-victim-of-hoax-says-he-was-kidded-at.html | Berle Declares Wirt Was Victim of Hoax; Says He Was 'Kidded' at Washington Party | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/miss-fannie-noungs.html | MISS FANNIE NOUNGS. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/233400-of-fruit-express-stock-pledged-by-georgia-central-to-rfc-and.html | $233,400 of Fruit Express Stock Pledged By Georgia Central to RFC and Credit Body | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/dr-william-f-hoeler.html | DR. WILLIAM F. HOE:LER. | True | Sp2ela! to Trm NKr YORK TZ[ZS. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/berlin-explains-budget-argues-versailles-treaty-does-not-curb.html | BERLIN EXPLAINS BUDGET.; Argues Versailles Treaty Does Not Curb Defense Expenditures. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/fire-peril-found-in-6-schools-here-minor-violations-of-the-city.html | FIRE PERIL FOUND IN 6 SCHOOLS HERE; Minor Violations of the City Ordinances Are Alleged in Sixty-three More. OTHER REPORTS DISAGREE Building Officials Insist That There Are No Firetraps in Educational Institutions. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/rosenbloom-wins-bout-gains-verdict-over-miler-in-new-orleans-rings.html | ROSENBLOOM WINS BOUT.; Gains Verdict Over Miler In New Orleans Rings. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/senators.html | SENATORS. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/mrs-fr-childs-has-a-son.html | Mrs. F.R. Childs Has a Son. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/barbour-criticized-on-naming-judges-committee-asks-moore-to-seek.html | BARBOUR CRITICIZED ON NAMING JUDGES; Committee Asks Moore to Seek Check on Senator's Power in Bench Appointments. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/carnera-offers-problem-bangor-unable-to-provide-size-15-stockings.html | CARNERA OFFERS PROBLEM; Bangor Unable to Provide Size 15 Stockings for Him. | True | | C1B 221993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/charity-to-be-served-at-luncheon-today-postgraduate-hospital-ward.html | CHARITY TO BE SERVED AT LUNCHEON TODAY; Post-Graduate Hospital Ward Will Share in Proceeds From Ritz Tower Event. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/phillies-subdue-penn-nine-22-to-1-total-21-hits-off-four-college.html | PHILLIES SUBDUE PENN NINE, 22 TO 1; Total 21 Hits Off Four College Pitchers in Annexing Seven-Inning Encounter. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/salons-art-show-opened-by-mayor-nojury-exhibition-of-5000-works.html | SALONS ART SHOW OPENED BY MAYOR; No-Jury Exhibition of 5,000 Works Typifies 'Real Art Democracy,' He Says. URGES VISITORS TO BUY Amused by Plaque of Tammany Tiger at Bay -- 10,000 Throng Gallery on Opening Night. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/fake-inspectors-rob-janitor.html | Fake Inspectors Rob Janitor. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/new-air-mail-record-is-made-by-germans-pouches-are-flown-from.html | NEW AIR MAIL RECORD IS MADE BY GERMANS; Pouches Are Flown From Brazil to Stuttgart in 2 Days 23 Hours 45 Minutes. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/ship-lines-fix-grain-rate-canadian-lines-agree-on-6-cents-from.html | SHIP LINES FIX GRAIN RATE; Canadian Lines Agree on 6 Cents From Lakes to Montreal. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/mrs-james-stokley.html | MRS. JAMES STOKLEY. | True | .qpecial to THE IIsw Yolt TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/newark-joins-new-york-fight-on-gambling-slotmachine-stay-to-be.html | Newark Joins New York Fight on Gambling; Slot-Machine Stay to Be Appealed Jointly | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/fight-sale-of-oil-stock-trustees-of-2000000-mccarthy-estate-in.html | FIGHT SALE OF OIL STOCK.; Trustees of $2,000,000 McCarthy Estate In Connecticut Court. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/insull-still-at-istanbul-deputy-warns-he-will-question-minister-on.html | INSULL STILL AT ISTANBUL.; Deputy Warns He Will Question Minister on His Arrest. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/death-after-tussle-to-be-investigated-party-at-hoboken-elks-club.html | DEATH AFTER TUSSLE TO BE INVESTIGATED; Party at Hoboken Elks Club When E.D. Ackerman Was Hurt Will Be Aired. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/cities-hit-by-rising-prices.html | CITIES HIT BY RISING PRICES. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/bond-prices-firm-in-quiet-dealings-rails-and-industrials-lead.html | BOND PRICES FIRM IN QUIET DEALINGS; Rails and Industrials Lead General Rise of Domestic Corporation Issues. ADVANCES ARE SMALL German Loans Resist Effect of Gloomy Outlook on Reich Debt -- Moderate Gains on Curb. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/moore-and-dill-file-in-jersey-primaries-certificates-of-acceptance.html | MOORE AND DILL FILE IN JERSEY PRIMARIES; Certificates of Acceptance as Democratic Candidates Also Name Committees. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/cuba-bars-clerks-strike-twelve-arrested-planning-to-call-out-store.html | CUBA BARS CLERKS' STRIKE; Twelve Arrested Planning to Call Out Store Employes. | True | Special Cable to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/colgate-defeats-michigan-13-to-3-laflamme-yields-only-six-hits-to.html | COLGATE DEFEATS MICHIGAN, 13 TO 3; LaFlamme Yields Only Six Hits to Wolverines in Opening Game at Hamilton. 6 RUNS IN SECOND DECIDE MacDonough and Flaitz Lead Onslaught With 3 Safeties Apiece -- Kuk Gets Homer. | True | Special to THE NEW YORK TIMES. | C1B 221993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/vote-capital-reduction-federal-mining-stockholders-back.html | VOTE CAPITAL REDUCTION.; Federal Mining Stockholders Back Reorganization Plan. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/the-austrian-situation-exception-is-taken-to-statement-of-former.html | THE AUSTRIAN SITUATION.; Exception Is Taken to Statement of Former Minister to Austria. | True | NATHAN FINE, Editor, American Labor Year Book. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/amherst-golf-dates-set-fordham-among-rivals-on-program-of-twelve.html | AMHERST GOLF DATES SET.; Fordham Among Rivals on Program of Twelve Matches. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/red-sox.html | RED SOX. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/william-leary-honored-president-sends-greetings-to-port-authority.html | WILLIAM LEARY HONORED; President Sends Greetings to Port Authority Treasurer. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/geneva-is-in-dark-on-britains-policy-arms-conferees-await-edens.html | GENEVA IS IN DARK ON BRITAIN'S POLICY; Arms Conferees Await Eden's Arrival Today to Learn Stand on Full Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/mrs-stuart-walcott-autho-was-director-of-lobero-playhouse-on-the.html | MRS. STUART WALCOTT.'; Autho? Was Director of Lobero Playhouse on the Coast. | True | Special to TH NE YOK TS. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/14-cities-join-water-suit-new-jersey-court-allows-them-to-become.html | 14 CITIES JOIN WATER SUIT.; New Jersey Court Allows Them to Become Defendants. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/ena-w-mcann-bbomes-engaged-marriage-to-winston-f-c-guest.html | [,ENA W. M'CANN BBOMES ENGAGED; Marriage to Winston F, C. Guest, International Polo Star, to Be Held in June. HER DEBUT AT LARGE BALL Bride-Elect Presented to King and Queen of England in 1931 Fiance Is Yale Alumnus. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/label-protection-sought-amendment-would-bar-mutilating-marks-of.html | LABEL PROTECTION SOUGHT; Amendment Would Bar Mutilating Marks of Origin on Goods. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/bank-clerk-tells-of-9000-holdup-reports-to-queens-police-that-he.html | BANK CLERK TELLS OF $9,000 HOLD-UP; Reports to Queens Police That He Was Robbed While on Way to Deliver Money. RUSHED INTO HALLWAY Says He Was Taken to Second-Floor Room, Where He Was Bound Hand and Foot. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/social-work-aided-by-charity-bridge-women-prominent-in-city-society.html | SOCIAL WORK AIDED BY CHARITY BRIDGE; Women Prominent in City Society Attend Event for Memorial Hospital. BENEFITS NURSE SERVICE Mrs. James Roosevelt, Grand Duchess Marie, Miss Bori Among the Sponsors. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/ira-j-horton-staten-island-banker-dead-of-heart-attack-at.html | IRA J. HORTON.; Staten Island Banker Dead of Heart Attack at Tottenville. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/vermont-triumphs-119-downs-george-washington-nine-at-griffith.html | VERMONT TRIUMPHS, 11-9.; Downs George Washington Nine at Griffith Stadium. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/english-boy-flier-14-up-5-hours-in-first-hop.html | English Boy Flier, 14, Up 5 Hours in First Hop | True | By the Canadian Press. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/utility-plan-accepted-reorganization-of-east-coast-utilities-being.html | UTILITY PLAN ACCEPTED.; Reorganization of East Coast Utilities Being Consummated. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/schoh-slocum.html | SchoH -- .Slocum. | True | Special to T,.z Izv NoaK Ts. | C1B 221993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/theatre-delegates-off-to-discuss-code-leaders-of-various-groups.html | THEATRE DELEGATES OFF TO DISCUSS CODE; Leaders of Various Groups Meet Today in Capitol to Continue Argument on Differences. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/noted-engineers-country-club-near-end-internationally-known-for.html | Noted Engineers Country Club Near End; Internationally Known For Golf Course | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/a-friend-of-senator-walsh.html | A Friend of Senator Walsh. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/mrs-seymour-knight.html | MRS, SEYMOUR KNIGHT, | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/woman-feeding-birds-is-arrested-in-park-accused-of-trespassing-on.html | WOMAN FEEDING BIRDS IS ARRESTED IN PARK; Accused of Trespassing on Grass, but Court Praises Her and Dismisses the Case. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/tax-loophole-hit-by-vote-in-senate-house-move-against-incorporated.html | TAX LOOPHOLE HIT BY VOTE IN SENATE; House Move Against Incorporated Pocketbooks' Undistributed Income Is Accepted. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/votes-for-uniting-citys-5-counties-assembly-favors-amending.html | VOTES FOR UNITING CITY'S 5 COUNTIES; Assembly Favors Amending Constitution for Greater New York Consolidation. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/railroads-balk-at-fare-rate-cut-proposal-to-alter-ride-books-to-fit.html | RAILROADS BALK AT FARE RATE CUT; Proposal to Alter Ride Books to Fit Five-Day Week Commutation Opposed. LONG ISLAND TESTS PLAN New York Central, New Haven and Pennsylvania Counsel See Revenues Curtailed. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/athletics.html | ATHLETICS. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/125-athletes-gain-syracuse-awards-championship-boxing-squad-and.html | 125 ATHLETES GAIN SYRACUSE AWARDS; Championship Boxing Squad and Quintet Among Teams Honored at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/prosecutor-west-quits-bergen-county-official-had-been-suspended-3.html | PROSECUTOR WEST QUITS.; Bergen County Official Had Been Suspended 3 Years. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/judge-carried-gun-on-bench-in-fear-of-political-ring-harley-tells.html | JUDGE CARRIED GUN ON BENCH IN FEAR OF POLITICAL RING; Harley Tells New Jersey Graft Inquiry of Gang Threats for His Defiance of Bosses. BUYING' OF JOB RELATED Ex-Jurist Says Party Leader to Whom He Paid $25,000 Asked for Favors. JUDGE CARRIED GUN ON JERSEY BENCH | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/trulio-beats-rutsky-in-handball-tourney-gains-third-round-of.html | TRULIO BEATS RUTSKY IN HANDBALL TOURNEY; Gains Third Round of National Play at N.Y.A.C. -- Lubin Conquered by Mentz. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/national-city-aide-got-150000-bonus-ji-ripley-testifies-it-was.html | NATIONAL CITY AIDE GOT $150,000 BONUS; J.I. Ripley Testifies It Was Voted, Then Listed as Debt, but Note Was Canceled. LISTS AIR STOCK PROFITS Asserts, in Suit for Accounting, Mitchell Got 1,000 Shares -- Cites 'Extraordinary' Service. | True | | C1B 221993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/mrs-theodore-pell-has-luncheon-party-mrs-daniel-c-jackling-mrs-js.html | MRS. THEODORE PELL HAS LUNCHEON PARTY; Mrs. Daniel C. Jackling, Mrs. J.S. Walsh and Mrs. W.C. Wyckoff Also Entertain. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/job-insurance-plans-revealed-by-wrigley-company-puts-all-workers-on.html | JOB INSURANCE PLANS REVEALED BY WRIGLEY; Company Puts All Workers on Term Contracts Based on Length of Service. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/representative-injured-cannon-of-missouri-is-struck-by-car-in.html | REPRESENTATIVE INJURED.; Cannon of Missouri Is Struck by Car In Capital -- Face Lacerated. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/uses-wifes-pistol-to-commit-suicide-frank-bock-jr-head-of-newark.html | USES WIFE'S PISTOL TO COMMIT SUICIDE; Frank Bock Jr., Head of Newark Printing Company, Had Been Despondent for Weeks. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/bertha-kalich-improving.html | Bertha Kalich Improving. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/sarazen-and-kirkwood-win.html | Sarazen and Kirkwood Win. | True | Special Cable to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/paintings-by-goya.html | Paintings by Goya. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/2-tons-of-books-seized-three-men-arrested-charged-with-selling.html | 2 TONS OF BOOKS SEIZED.; Three Men Arrested Charged With Selling Obscene Literature. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/lynx-eye-scores-in-texas-feature-robertsons-gelding-beats-coya-at.html | LYNX EYE SCORES IN TEXAS FEATURE; Robertson's Gelding Beats Coya at Arlington Downs -- Martin Barton Third. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/some-benefit-seen-in-schacht-stand-reichs-longterm-creditor-in.html | SOME BENEFIT SEEN IN SCHACHT STAND; Reich's Long-Term Creditor, in Basle, Hail Evidence of Refusal to Repudiate. ATMOSPHERE IS IMPROVED Likelihood of Break-Down of the Negotiations Is Now Believed to Be Remote. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/yachting-dinner-is-listed.html | Yachting Dinner Is Listed. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/tax-rates-cut-in-jersey-hoboken-union-city-and-bayonne-levies-are.html | TAX RATES CUT IN JERSEY.; Hoboken, Union City and Bayonne Levies Are Lowered. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/fights-mclellan-stores-plan.html | Fights McLellan Stores Plan. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/a-course-in-investment.html | A Course in Investment. | True | RICHARD STERLING. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/mrs-jh-kennedy-hostess-in-south-gives-a-luncheon-and-bridge-for.html | MRS. J.H. KENNEDY HOSTESS IN SOUTH; Gives a Luncheon and Bridge for Many Colonists in Her Palm Beach Residence. R.H. CARLETONS HONORED Mr. and Mrs. Harold Fitz Gerald Have Dinner Party for Them -- Mrs. Douglas Paige Arrives. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/price-rise-backed-on-wheat-exports-world-parley-delegates-at-odds.html | PRICE RISE BACKED ON WHEAT EXPORTS; World Parley Delegates at Odds, However, on Means of Reaching Minimum. COMMITTEE TO SEEK PLAN Argentina, Advocate of Small Group to Work Out a Method, Is Without Representation. | True | | C1B 221993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/2-byrd-aides-tell-of-stormy-return-supply-officer-and-chief.html | 2 BYRD AIDES TELL OF STORMY RETURN; Supply Officer and Chief Electrician Describe Fury of Antarctic Gale. SHIP BATTERED BY SEAS Ill Captain of Jacob Ruppert Insisted on Directing Battle -- Earthquake in Australia. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/miami-awaits-general.html | Miami Awaits General. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/the-sinews-of-politics.html | THE SINEWS OF POLITICS. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/cyril-l-de-young.html | CYRIL L. DE YOUNG. | True | Special to THE llw YORK TIES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/changes-are-made-in-harvard-crew-simmons-shifted-from-no-7-to-no-3.html | CHANGES ARE MADE IN HARVARD CREW; Simmons Shifted From No. 7 to No. 3 in Varsity Boat -- Eliel Wins an Advancement. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/spains-honor-citizen-cossio-educator-and-art-critic-is-first-to.html | SPAIN'S HONOR CITIZEN.; Cossio, Educator and Art Critic, Is First to Receive Title. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/puerto-ricans-see-ruin-in-sugar-bill-chamber-of-commerce-says-jones.html | PUERTO RICANS SEE RUIN IN SUGAR BILL; Chamber of Commerce Says Jones Measure Would Rob Island of Chief Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/george-e-mcmullen-i-i-retired-general-contractor-oncei-drove-in.html | GEORGE E. McM.ULLEN.; I I Retired General Contractor Oncel Drove in Trotting Races. I | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/wilson-to-be-observer.html | Wilson to Be Observer. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/mrs-m-j-odonnell.html | MRS. M. J, O'DONNELL. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/cleared-in-sandino-death-accused-nicaraguan-exofficer-is-admitted.html | CLEARED IN SANDINO DEATH; Accused Nicaraguan Ex-Officer Is Admitted by Ellis Island Board. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/nanson-issues-passports-united-states-consul-general-in-moscow-gets.html | NANSON ISSUES PASSPORTS; United States Consul General in Moscow Gets Many Requests. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/honduran-official-is-slain.html | Honduran Official Is Slain. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/leduc-back-with-canadiens.html | Leduc Back With Canadiens. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/two-felled-by-auto-in-50-block-chase-driver-also-accused-of-hitting.html | TWO FELLED BY AUTO IN 50 - BLOCK CHASE; Driver Also Accused of Hitting Parked Cars and Safety Markers Before Being Captured. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/stock-market-indices-international-average-advances-slightly-in.html | STOCK MARKET INDICES.; International Average Advances Slightly in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/independent-art-loses-pet-subject-pictured-gibes-at-prohibition.html | INDEPENDENT ART LOSES PET SUBJECT; Pictured Gibes at Prohibition Missing From This Year's Post-Repeal Show. MANY RELIGIOUS WORKS Hitler Caricatures Popular at Exhibit by 525 Artists, Which Opens Saturday. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/mlarnin-to-fight-ross-here-may-28-match-for-welterweight-title.html | M'LARNIN TO FIGHT ROSS HERE MAY 28; Match for Welterweight Title Sanctioned by Commission -- Site Undecided. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/mr-rogers-offers-a-plan-for-anchoring-our-fleet.html | Mr. Rogers Offers a Plan For Anchoring Our Fleet | True | To the Editor of The New York Times:WILL ROGERS. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/saragossa-fears-bread-shortage.html | Saragossa Fears Bread Shortage. | True | | C1B 221993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/newark-men-plead-non-vult.html | Newark Men Plead Non Vult. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/nets-7265301-in-year-tide-water-associated-shows-big-increase-in.html | NETS $7,265,301 IN YEAR.; Tide Water Associated Shows Big Increase in Earnings. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/kansas-electric-power.html | Kansas Electric Power. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/port-body-against-tunnel-rate-cut-tells-jersey-assembly-10.html | PORT BODY AGAINST TUNNEL RATE CUT; Tells Jersey Assembly 10% Reduction in Holland Tube Would Endanger Reserve. HOLDS FEE IS JUSTIFIED Acts After Introduction of a Resolution Calling for an Inquiry Into Matter. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/church-women-plan-a-twoday-benefit-work-among-needy-to-be-aided-by.html | CHURCH WOMEN PLAN A TWO-DAY BENEFIT; Work Among Needy to Be Aided by Entertainment Tomorrow and Thursday Afternoons. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/sister-marciana.html | SISTER MARCIANA. | True | Special to Tml lm YORK Tns. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/to-vote-on-entering-liquor-field.html | To Vote on Entering Liquor Field. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/brazilians-would-bar-vargass-reelection-sao-paulo-delegates-would.html | BRAZILIANS WOULD BAR VARGAS RE-ELECTION; Sao Paulo Delegates Would Also Exclude Cabinet Members From New Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/copper-up-18c-a-pound-sales-made-in-domestic-market-at-8-38c-lead-a.html | COPPER UP 1/8C A POUND.; Sales Made in Domestic Market at 8 3/8c -- Lead Advanced. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/more-mavis-bottling-on-list.html | More Mavis Bottling on List. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/link-autopsy-scored-counsel-for-proponents-of-will-calls-it.html | LINK AUTOPSY SCORED.; Counsel for Proponents of Will Calls It 'Dastardly Action.' | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/jury-completed-for-cannon-trial-eleven-men-and-one-woman-deny.html | JURY COMPLETED FOR CANNON TRIAL; Eleven Men and One Woman Deny Political or Religious Bias to Bar Fair Verdict. 1928 FUND PLOT CHARGED Bishop and Woman Aide Face Washington Court on Handling Anti-Smith Money. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/tone-weaker-in-berlin.html | Tone Weaker in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/east-orange-credit-restored.html | East Orange Credit Restored. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/house-favors-boxing-racing.html | House Favors Boxing, Racing. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/arthur-l-page.html | ARTHUR L. PAGE. | True | Special to Tn Naw NoaK Tnass. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/must-pay-stock-losses-halifax-supreme-court-orders-lumberman-to.html | MUST PAY STOCK LOSSES.; Halifax Supreme Court Orders Lumberman to Reimburse Brokers. | True | | C1B 221993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/janice-anathan-betrothed.html | Janice Anathan Betrothed. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/codex-fund-is-now-44193.html | Codex Fund Is Now 44,193. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/banks-asked-to-aid-in-bond-conversion-morgenthau-says-625000000-in.html | BANKS ASKED TO AID IN BOND CONVERSION; Morgenthau Says $625,000,000 in Securities Have Been Offered for New Ones. $1,244,300,000 IN 2 ISSUES Books for Exchanges to Close on Thursday -- Short-Term Notes Oversubscribed. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/michigan-public-service.html | Michigan Public Service. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/dress-code-unity-hailed-at-dinner-department-store-heads-and-other.html | DRESS CODE UNITY HAILED AT DINNER; Department Store Heads and Other Retailers Hosts to NRA Authority Members. JOHNSON SENDS GREETING Extension to All Industries of Cooperative Spirit on Problems Is Urged. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/thrift-house-party-to-mark-birthday-commissioner-moss-to-award.html | THRIFT HOUSE PARTY TO MARK BIRTHDAY; Commissioner Moss to Award Prizes in Treasure Hunt at Anniversary Fete. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/stephen-ames-to-wed-again.html | Stephen Ames to Wed Again. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/german-miners-tried-as-rebels.html | German Miners Tried as Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/home-insurance.html | Home Insurance. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/violence-at-rally-laid-to-nazi-group-jewish-war-veterans-charge.html | VIOLENCE AT RALLY LAID TO NAZI GROUP; Jewish War Veterans Charge Fighting at Queens Meeting Was Incited by Hitlerites. ILLEGAL ACTIONS ALLEGED But Counter-Boycott Leaders Deny Blackjacks Were Used or Laws Disregarded. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/wilson-co.html | Wilson & Co. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/paroled-in-oil-case-tailor-was-one-of-400-summonsed-in-fuel-test.html | PAROLED IN OIL CASE; Tailor Was One of 400 Summonsed in Fuel Test Action. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/miss-mayer-noted-german-fencing-star-here-from-coast-in-quest-of-us.html | Miss Mayer, Noted German Fencing Star, Here From Coast in Quest of U.S. Title | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/john-8-nessle-dies-was-freight-traffic-manager-of-pittsburgh-lake.html | JOHN 8. NESSLE DIES.; Was Freight Traffic Manager of Pittsburgh &, Lake Erie Line. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/britain-to-rush-bill-to-aid-water-supply-macdonald-declares.html | BRITAIN TO RUSH BILL TO AID WATER SUPPLY; MacDonald Declares Shortage Is Worse -- Development of New Sources Is Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/mrs-harry-a-b-prindle.html | MRS, HARRY A, B. PRINDLE. | True | Special to Tr. YOltK Trrs. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/gain-by-boliden-mines-company-reports-net-profit-of-12114199-kronor.html | GAIN BY BOLIDEN MINES.; Company Reports Net Profit of 12,114,199 Kronor in 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/iulhollsmd-hosford.html | Iulhollsmd -- Hosford. | True | Special to THE lqzw o s, | C1B 221993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/vernay-plans-rhinoceros-hunt.html | Vernay Plans Rhinoceros Hunt. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/arrests-and-crimes.html | Arrests and Crimes. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/ladislas-shoczylas.html | LADISLAS SHOCZYLAS. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/wirt-inquisitors-to-demand-names-contempt-charge-is-predicted-by.html | WIRT INQUISITORS TO DEMAND NAMES; Contempt Charge Is Predicted by Rainey if Educator Balks in House Hearing Today. McFADDEN ASSAILS 'GAG' But Committee Plans to Bar Generalities -- Meanwhile the Capital Awaits 'Show.' | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/swings-no-hands-on-high-trapeze-miss-amerika-is-fatalistic-about.html | SWINGS, 'NO HANDS,' ON HIGH TRAPEZE; 'Miss Amerika' Is Fatalistic About the Perils of Her Act Far Above the Arena. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/president-praises-aid-of-red-cross-message-to-convention-in.html | PRESIDENT PRAISES AID OF RED CROSS; Message to Convention in Washington Calls Organization a Recovery Factor. HIS NAME BRINGS OVATION Senior Morgenthau Chairman of the Gathering -- Hopkins Discusses Idle Relief. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/moncton-six-repels-white-stars-by-41-hawks-even-series-for-north.html | MONCTON SIX REPELS WHITE STARS BY 4-1; Hawks Even Series for North American Amateur Title by Halting Detroit Team. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/japan-bids-china-meet-truce-terms-warns-of-impatience-over-the.html | JAPAN BIDS CHINA MEET TRUCE TERMS; Warns of Impatience Over the Delay on Rail and Postal Accord With Manchukuo. OLYMPICS CAUSE DISPUTE Chinese Say They Will Not Go to Manila Games if New State Is Represented. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/oryan-and-mayor-differed-on-strike-police-head-puts-onus-for-taxi.html | O'RYAN AND MAYOR DIFFERED ON STRIKE; Police Head Puts Onus for Taxi Disorders on Liberal Policy Asked by LaGuardia. RIOTS BROUGHT REVERSAL In an 'Important' Rift, General Tells Aldermen, He Will Follow Own Judgment or Quit. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/italian-king-gets-a-medal.html | Italian King Gets a Medal. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/prices-irregular-in-grain-markets-spreading-operations-feature.html | PRICES IRREGULAR IN GRAIN MARKETS; Spreading Operations Feature Trading in Chicago -- Wheat Holds in Range of 5/8c. EXCHANGE AMENDS RULES Change Follows Adoption of Code -- Corn Dull but Higher, Oats and Rye Weak. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/woman-70-injured-by-auto.html | Woman, 70, Injured by Auto. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/bowie-program-is-changed.html | Bowie Program Is Changed. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/wuerzburg-bishop-is-raided.html | Wuerzburg Bishop Is Raided. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/rolland-novelist-will-wed-secretary-the-nobel-prize-winner-now-68.html | ROLLAND, NOVELIST, WILL WED SECRETARY; The Nobel Prize Winner, Now 68, Becomes Engaged to Mme. Koudacheff. | True | | C1B 221993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/harvard-squad-active-players-move-outdoors-as-spring-football-is.html | HARVARD SQUAD ACTIVE.; Players Move Outdoors as Spring Football Is Resumed. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/new-party-leader-for-westchester-republican-executive-group-selects.html | NEW PARTY LEADER FOR WESTCHESTER; Republican Executive Group Selects C.H. Griffiths, New York Attorney. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/pinchot-appeals-to-plain-people-pennsylvania-governor-opens.html | PINCHOT APPEALS TO 'PLAIN PEOPLE'; Pennsylvania Governor Opens Campaign Against Reed in Senatorial Primary. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/columbus-triumphs-again.html | Columbus Triumphs Again. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/associated-oil-cuts-debt-funded-obligations-reduced-by-2400000-in.html | ASSOCIATED OIL CUTS DEBT.; Funded Obligations Reduced by $2,400,000 in 1933. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/bruneau-is-victor-at-pinehurst-net-verstraten-also-wins-before-rain.html | BRUNEAU IS VICTOR AT PINEHURST NET; Verstraten Also Wins Before Rain Interrupts Play in the North-South Tourney. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/benefit-dance-tomorrow-many-to-give-dinners-at-silver-spoon-fete-in.html | BENEFIT DANCE TOMORROW; Many to Give Dinners at Silver Spoon Fete in Ritz-Carlton. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/fiction-contest-planned-nyu-to-offer-prizes-for-short-stories-by.html | FICTION CONTEST PLANNED; N.Y.U. to Offer Prizes for Short Stories by High School Seniors. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/credit-bank-loan-taken-45000000-issue-of-2-debentures-is.html | CREDIT BANK LOAN TAKEN.; $45,000,000 Issue of 2% Debentures Is Oversubscribed. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/percy-goodwin-dies-an-insurance-leader-former-president-of-national.html | PERCY GOODWIN DIES; AN INSURANCE LEADER; Former President of National Association of Agents Is Stricken in San Diego. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/liquor-licenses-lagging-only-5-days-left-for-obtaining-renewals.html | LIQUOR LICENSES LAGGING; Only 5 Days Left for Obtaining Renewals, Mulrooney Warns. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/blue-shirts-show-gains-in-belgium-clashes-in-which-red-is-slain.html | BLUE SHIRTS SHOW GAINS IN BELGIUM; Clashes in Which Red Is Slain Call Attention to Swift Rise of Nationalists. BAN ON GARB IS SOUGHT Government Pushes Measure to Outlaw Use of Uniforms by Political Groups. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/actress-tells-of-heartbreak.html | Actress Tells of "Heartbreak." | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/equipoise-in-maryland.html | Equipoise in Maryland. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/pharmacists-celebrate.html | Pharmacists Celebrate. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/dr-machen-not-surprised-sees-indication-that-presbytery-is.html | DR. MACHEN NOT SURPRISED.; Sees Indication That Presbytery Is Favorable to Modernism. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/payrolls-in-state-highest-since-1931-employment-gained-38-per-cent.html | PAYROLLS IN STATE HIGHEST SINCE 1931; Employment Gained 3.8 Per Cent and Wage Total 6.8 in Month to March 15. CITY INCREASES ARE LARGE Placed at 4.5 and 8.7 Per Cent -- National Business Gains in March Told by A.F. of L. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/clarence-e-hedden-1-i-supervisor-and-principal-for-30-years-of.html | CLARENCE E. HEDDEN.; ' 1 I Supervisor and Principal for 30 Years of Caldwell School. | True | | C1B 221993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/100-warships-off-from-california-three-naval-plane-squadrons-fly-in.html | 100 WARSHIPS OFF FROM CALIFORNIA; Three Naval Plane Squadrons Fly in Advance of Fleet to the Canal Zone. PLAN OCEAN FLYING TESTS They Will Operate From Mine Sweepers to Show Efficiency Under Rigorous Conditions. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/revelstoke-sued-by-angela-joyce-wealthy-young-peer-accused-of.html | REVELSTOKE SUED BY ANGELA JOYCE; Wealthy Young Peer Accused of Breach of Promise to Wed English Actress. SHE IS NOW IN HOLLYWOOD' Beauty Queen' of England Says His Marriage on March 2 Was 'Heartbreak.' | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/aj-smith-trial-opens-today.html | A.J. Smith Trial Opens Today. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/railway-bonds-bought-the-pennsylvania-sells-12929000-issue-of-a.html | RAILWAY BONDS BOUGHT.; The Pennsylvania Sells $12,929,000 Issue of a Subsidiary. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/auto-hits-bench-hurts-7.html | Auto Hits Bench, Hurts 7. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/to-speed-criminal-trials-suggestion-is-made-that-defense-lawyers-be.html | TO SPEED CRIMINAL TRIALS.; Suggestion Is Made That Defense Lawyers Be Paid by State. | True | BRICE M'QUILLIN. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/3-fall-off-ladder-in-rescue-at-fire-woman-trapped-in-bedroom-and.html | 3 FALL OFF LADDER IN RESCUE AT FIRE; Woman, Trapped in Bedroom, and Two Firemen Are Hurt at 92d Street Blaze. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/adamsmillis.html | Adams-Millis. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/security-loans-increase-in-week-decrease-in-reserve-balances-with.html | SECURITY LOANS INCREASE IN WEEK; Decrease in Reserve Balances With Federal Banks Is Noted in Statement Just Issued. DEMAND DEPOSITS RISE Banks in the New York District Report a Gain in Loans for Week to April 4. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/financial-markets-prices-move-slightly-lower-on-the-stock-exchange.html | FINANCIAL MARKETS; Prices Move Slightly Lower on the Stock Exchange, but Volume Is Small -- Bonds Display Irregularity. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/world-bank-shows-reduction-in-profit-board-favors-usual-6-per-cent.html | WORLD BANK SHOWS REDUCTION IN PROFIT; Board Favors Usual 6 Per Cent Dividend -- Acts for Renewed Support of Gold Standard. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/mrs-mary-e-la-rocca.html | MRS. MARY E. LA ROCCA. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/gets-post-at-amherst-coach-jordan-is-named-director-of.html | GETS POST AT AMHERST.; Coach Jordan Is Named Director of Intercollegiate Athletics. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/municipal-loans-awards-and-offerings-of-new-bonds-for-subscription.html | MUNICIPAL LOANS.; Awards and Offerings of New Bonds for Subscription Announced. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/card-party-on-may-1-to-aid-day-nursery-annual-spring-event.html | CARD PARTY ON MAY 1 TO AID DAY NURSERY; Annual Spring Event, Including a Bazaar, Will Benefit the Silver Cross. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/lee-to-lead-tigers.html | Lee to Lead Tigers. | True | Special to THE NEW YORK TIMES. | C1B 221993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/city-economy-bill-passed-by-senate-debate-on-measure-begun-at-230-a.html | CITY ECONOMY BILL PASSED BY SENATE; Debate on Measure Begun at 2:30 A.M. After a Favorable Committee Report. LAGUARDIA READY TO ACT Confers With Aides Preparatory to Putting Economy Plan Into Force Promptly. CITY ECONOMY BILL PASSED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/radiopen-demonstrated-test-shows-thirty-to-sixty-words-a-minute-can.html | RADIO-PEN DEMONSTRATED; Test Shows Thirty to Sixty Words a Minute Can Be Printed. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/celia-villa-here-for-film.html | Celia Villa Here for Film. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/subway-fare-rise-is-urged-on-city-23-civic-groups-join-in-drive-for.html | SUBWAY FARE RISE IS URGED ON CITY; 23 Civic Groups Join in Drive for Increased Rates on Municipal Lines. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/navy-boatings-listed-varsity-outweighed-by-jayvees-in-tentative.html | NAVY BOATINGS LISTED.; Varsity Outweighed by Jayvees in Tentative Arrangement. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/capt-amos-c-wood-veteran-pilot-dies-served-in-civil-war-as-cabin.html | CAPT. AMOS C. WOOD, VETERAN PILOT, DIES; Served in Civil War as Cab'in Boy and Ran Early River Ferries -- Was Near 90. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/trial-of-five-opens-in-vote-fraud-case-jury-chosen-in-federal-court.html | TRIAL OF FIVE OPENS IN VOTE FRAUD CASE; Jury Chosen in Federal Court to Hear Charges Against Samuel Kantor and Others. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/must-stay-in-matteawan-inmate-loses-seventyfirst-writ-of-habeas.html | MUST STAY IN MATTEAWAN.; Inmate Loses Seventy-first Writ of Habeas Corpus. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/lawyers-bail-forfeited-arrest-of-in-gordon-ordered-by-court-in-2625.html | LAWYER'S BAIL FORFEITED.; Arrest of I.N. Gordon Ordered by Court in $2,625 Theft Case. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/stretch-run-wins-for-brass-monkey-jersey-stables-sixyearold-takes.html | STRETCH RUN WINS FOR BRASS MONKEY; Jersey Stable's Six-Year-Old Takes Bowie Feature -- Fabius Home Next. MISS MOROCCO IS VICTOR Defeats Vishnu and Pays 30-1 -- Jockey Hunter Scores With Three Mounts. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/automobile-index-sharply-higher-for-week-thirteen-companies.html | Automobile Index Sharply Higher for Week; Thirteen Companies Increased Operations | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/giants-to-open-sale-of-baseball-seats-today.html | Giants to Open Sale Of Baseball Seats Today | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/browns-overcome-dodgers-by-6-to-5-show-the-way-in-seveninning-game.html | BROWNS OVERCOME DODGERS BY 6 TO 5; Show the Way in Seven-Inning Game at Jacksonville -- Tally 4 Runs in First. | True | By Roscoe McGowen. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/tigers.html | TIGERS. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/george-m-oconnor-alderman-from-long-island-city-district-25-years.html | GEORGE M. O'CONNOR.; Alderman From Long Island City District 25 Years Ago. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/doctor-freed-in-shooting-jury-in-second-trial-acquits-dr-eufemio.html | DOCTOR FREED IN SHOOTING; Jury in Second Trial Acquits Dr. Eufemio Lopez. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/gain-seen-in-march-trade-af-of-l-reports-increased-buying-under-nra.html | GAIN SEEN IN MARCH TRADE.; A.F. of L. Reports Increased Buying Under NRA Program. | True | Special to THE NEW YORK TIMES. | C1B 221993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/a-tieup-of-18000-ended-spread-of-hudson-closing-averted-in.html | A TIE-UP OF 18,000 ENDED; Spread of Hudson Closing Averted in Adjusting Auto Parts Dispute. WORKERS GO BACK TODAY M'Grady, Aide of Johnson, Wins Pledge of Cooperation -- Tool and Die Men Still Threaten. PROTEST OVER DR. WOLMAN Collins of A.F. of L. Wires the President Criticizing Auto Labor Board for 'Delay.' AUTO PARTS STRIKE SETTLED BY NRA | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/woman-shot-dead-by-unseen-sniper-mother-of-three-slain-while.html | WOMAN SHOT DEAD BY UNSEEN SNIPER; Mother of Three Slain While Standing in Doorway of Orchard St. Bread Shop. THREE REPORTS HEARD One Bullet Struck Window of Barber Shop, but No Clue to Culprit Is Found. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/theatre-guild-plans-tours-for-2-shows-ah-wilderness-and-mary-of.html | THEATRE GUILD PLANS TOURS FOR 2 SHOWS; ' Ah, Wilderness!' and 'Mary of Scotland' to Be Seen in Many Cities. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/william-t-baker-1-one-of-founders-of-the-utica-saturday-globe.html | WILLIAM T. BAKER.; 1 One of Founders of The Utica Saturday Globe. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/sports-of-the-time-getting-into-hot-water.html | Sports of the Time; Getting Into Hot Water. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/james-bryant-harris.html | JAMES BRYANT HARRIS, | True | Special to T.a Zsw* 'o.x T':zs. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/cuts-gasoline-prices-upstate.html | Cuts Gasoline Prices Up-State. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/missing-child-found-in-woods.html | Missing Child Found in Woods. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/japan-opposes-help-by-powers-in-china-says-plans-for-cooperation-in.html | JAPAN OPPOSES HELP BY POWERS IN CHINA; Says Plans for Cooperation in Finances Would Prolong the Nation's Confusion. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/admirals-son-is-injured-wt-pettengills-car-crashes-in-connecticut.html | ADMIRAL'S SON IS INJURED.; W.T. Pettengill's Car Crashes in Connecticut -- Condition Critical. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/5000-works-seen-in-mile-of-art-the-salons-of-america-opens-new.html | 5,000 WORKS SEEN IN 'MILE OF ART'; The Salons of America Opens New Exhibition to Throngs in Rockefeller Center. | True | By Edward Alden Jewell. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/dr-jefferson-m-luff.html | DR. JEFFERSON M, LUFF. | True | Special to Tr ZIW NOR T];],S. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/horton-m-kaslin.html | HORTON M. KASLIN. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/columbia-picks-league-group.html | Columbia Picks 'League' Group. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/tashman-estate-31000.html | Tashman Estate $31,000. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/calls-oil-witness-unmitigated-liar-wirt-franklin-resents-term.html | CALLS OIL WITNESS 'UNMITIGATED LIAR'; Wirt Franklin Resents Term, 'Agents of Monopoly,' Applied to Planning Committee. J.E. JONES MAKES CHARGE New Yorker Before NRA Board Refuses Names -- Ickes Calls for Shipment Reports. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 221993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/three-sisters-in-london-new-kernhammerstein-musical-play-produced.html | THREE SISTERS' IN LONDON; New Kern-Hammerstein Musical Play Produced at Drury Lane. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/johnson-accused-of-nra-violation-southern-coal-producers-at-code.html | JOHNSON ACCUSED OF NRA VIOLATION; Southern Coal Producers at Code Revision Hearing Attack Administration. ASK TO BE 'LET ALONE' Alabama Spokesman Fears the Industry Will Be Wrecked by New Schedules. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/grimm-doubts-economy-says-bill-provides-a-saving-of-less-than.html | GRIMM DOUBTS ECONOMY.; Says Bill Provides a Saving of Less Than $14,000,000 to City. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/admiral-moore-dies-at-the-age-of-86-former-lord-of-admiralty-was.html | ADMIRAL MOORE DIES AT THE AGE OF 86; Former Lord of Admiralty' Was Descended From an Archbiho oCr. | True | Wireless to Tm Ngw YOK Tns. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/motto-for-senator-long.html | Motto for Senator Long. | True | GEORGE LEO M'FARLANE. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/new-deal-enters-illinois-primary-without-local-issues-republicans.html | NEW DEAL ENTERS ILLINOIS PRIMARY; Without Local Issues, Republicans Attack Roosevelt Policies Within Party. DEMOCRATS ARE SATISFIED Leaders Express Confidence That 'Regular' Candidates Will Be Nominated Today. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/sanders-ill-three-weeks-republican-chairman-is-recovering-in.html | SANDERS ILL THREE WEEKS; Republican Chairman Is Recovering in Pittsburgh Hospital. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/mothbr-hyacinth-dies-at-age-of-0-helped-to-found-passionist-order.html | MOTHBR HYACINTH DIES AT AGE OF 0; Helped to Found Passionist Order of Nuns in United States 24 Years Ago. NEVER LEFT THE CONVENT i Superior at Carrick, Pa., Came From Italy to Head Group Cloistered tr;ztly. | True | Special to T Nxw YORK TS. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/antilynch-bill-faces-a-battle-democratic-leaders-see-scant-hope.html | ANTI-LYNCH BILL FACES A BATTLE; Democratic Leaders See Scant Hope Although Judiciary Committee Approved It. PERMITS FEDERAL SUITS Costigan-Wagner Act Transfers Responsibility From State -- Carries $10,000 Forfeit. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/michigan-swimmers-defeat-newark-ac-vande-weghe-stars-in-5025.html | MICHIGAN SWIMMERS DEFEAT NEWARK A.C.; Vande Weghe Stars in 50-25 Victory-Degener Gives Fancy Diving Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/quinn-sharply-critical.html | Quinn Sharply Critical. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/soviet-trade-tour-planned.html | Soviet Trade Tour Planned. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/heads-lutheran-group-dr-holthusen-is-elected-by-north-jersey.html | HEADS LUTHERAN GROUP.; Dr. Holthusen Is Elected by North Jersey Conference. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/cuban-nine-wins-by-41.html | Cuban Nine Wins by 4-1. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/party-tickets-in-jersey.html | PARTY TICKETS IN JERSEY. | True | | C1B 221993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/britain-asks-reich-about-rearming-simon-reveals-he-expects-a-reply.html | BRITAIN ASKS REICH ABOUT REARMING; Simon Reveals He Expects a Reply This Week on the Budgetary Increases. AVIATION ISSUE STRESSED MacDonald, Answering Query in Commons, Says Building Up Is Being Considered. | True | By Charles A. Selden.wireless To the New York Times. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/peru-raises-duty-on-paper-bags.html | Peru Raises Duty on Paper Bags. | True | Special Cable to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/air-mail-appeal-advanced.html | Air Mail Appeal Advanced. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/clarence-hale-86-aine-jurist-dead-returned-to-sit-as-federal-judge.html | CLARENCE HALE, 86, AINE JURIST, DEAD; Returned to Sit as Federal Judge After Retirement From Bench in 1922, | True | Special to Tins Nsw 0RK Tr,s, | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/disbarred-lawyer-is-named-as-fixer-sc-sugarman-had-influence-in-was.html | DISBARRED LAWYER IS NAMED AS 'FIXER'; S.C. Sugarman Had Influence in Washington, Mail Fraud Witness Said He Was Told. CLERK MADE 'PRESIDENT' $25-a-Week Employe Tells of Signing Checks With Fictitious Name -- Actor Also Used. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/mexican-newspaper-is-stoned.html | Mexican Newspaper Is Stoned. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/gold-imports-last-week-were-21602384-5616812-additional-in-scrap.html | Gold Imports Last Week Were $21,602,384; $5,616,812 Additional in 'Scrap' Received | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/west-kootenay-power-and-light.html | West Kootenay Power and Light. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/girl-may-lose-her-toes-frozen-in-hiding-on-ship.html | Girl May Lose Her Toes, Frozen in Hiding on Ship | True | By the Canadian Press. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/child-to-mrs-john-sylvester.html | Child to Mrs. John Sylvester. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/giants-win-4-to-1-from-the-indians-fitzsimmons-and-salveson-pitch.html | GIANTS WIN, 4 TO 1, FROM THE INDIANS; Fitzsimmons and Salveson Pitch Superbly to Turn Back the Clevelanders. MISPLAYS HELP VICTORS Lapses Afield by Averill and Knickerbocker Account for Three Tallies. | True | By John Drebinger.special To the New York Times. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/roosevelt-admits-catching-a-whale-did-it-with-a-3ounce-rod-he.html | ROOSEVELT ADMITS CATCHING A WHALE; Did It With a 3-Ounce Rod, He Smilingly Tells 'Fishing Court' on Yacht Deck. CRUISES TO PACIFIC SOON President Plans Going on Navy Vessel to Puerto Rico, Virgin Islands and Hawaii. ROOSEVELT ADMITS CATCHING A WHALE | True | By Charles W. Hurd.special To the New York Times.by Charles W. Hurd. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/john-rowland-weds-mrs-mary-pynchon-marriage-of-authorexplorer-of.html | JOHN ROWLAND WEDS MRS. MARY PYNCHON; Marriage of Author-Explorer of Greenwich, Conn., Last Week in Arizona Is Announced. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/traffic-deaths-show-sharp-decrease-here.html | Traffic Deaths Show Sharp Decrease Here | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/in-dickensland.html | IN DICKENSLAND. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/nash-motors.html | Nash Motors. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/failures-at-14year-low-total-of-226-smallest-since-1920-dun.html | FAILURES AT 14-YEAR LOW.; Total of 226 Smallest Since 1920, Dun & Bradstreet Report. | True | | C1B 221993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/evening-of-music-will-aid-charity-many-subscribe-to-recital-on.html | EVENING OF MUSIC WILL AID CHARITY; Many Subscribe to Recital on April 17 at Mrs. Andrew Carnegie's Residence. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/in-essentials-disunity.html | IN ESSENTIALS DISUNITY. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/charles-l-haskell.html | CHARLES L. HASKELL. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/2-held-in-hanna-plot-one-said-to-have-confessed-to-threatening.html | 2 HELD IN HANNA PLOT.; One Said to Have Confessed to Threatening Cleveland Man. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/jeannette-dreyfuss-to-wed.html | Jeannette Dreyfuss to Wed. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/nazi-leader-warns-hell-curb-church-ley-of-labor-front-promises.html | NAZI LEADER WARNS HELL CURB CHURCH; Ley of Labor Front Promises Decree to End 'Sneaking Methods' of Catholics. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/cable-makers-get-pay-increase.html | Cable Makers Get Pay Increase. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/bandit-data-are-given.html | Bandit Data Are Given. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/racing-dates-approved-state-commission-grants-licenses-to-five.html | RACING DATES APPROVED.; State Commission Grants Licenses to Five Major Tracks. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/nra-printing-row-ended-makers-of-seals-ordered-to-give-pay-rise-and.html | NRA PRINTING ROW ENDED.; Makers of Seals Ordered to Give Pay Rise and Reinstate Men. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/londos-pins-szabo-in-fast-mat-bout-conquers-rival-with-leg-spread.html | LONDOS PINS SZABO IN FAST MAT BOUT; Conquers Rival With Leg Spread in 45:48 at 71st Regiment Armory. 5,000 WITNESS THE MATCH Loser Holds Advantage in Early Stages, but Weakens Under Series of Slams. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/woman-88-seized-in-row-accused-of-wounding-a-mother-as-she-tries-to.html | WOMAN, 88, SEIZED IN ROW.; Accused of Wounding a Mother as She Tries to Stab Another. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/belanger-is-disqualified.html | Belanger Is Disqualified. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/mt-vernon-loses-chance-for-loan-city-fails-to-keep-agreement-to.html | MT. VERNON LOSES CHANCE FOR LOAN; City Fails to Keep Agreement to Reopen Budget and Pass Tax Lien Law. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/turnure-left-1192227-inventory-of-brokers-estate-is-filed-in.html | TURNURE LEFT $1,192,227.; Inventory of Broker's Estate Is Filed in Pittsfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/mrs-garys-estate-is-left-to-museum-metropolitan-to-receive-art.html | MRS. GARY'S ESTATE IS LEFT TO MUSEUM; Metropolitan to Receive Art Collection if It Agrees to Exhibit It as Directed. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/chinese-are-conscripted-kwangsi-province-is-first-to-have.html | CHINESE ARE CONSCRIPTED; Kwangsi Province Is First to Have Compulsory Army Service. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/son-to-mrs-hugh-g-collins.html | Son to Mrs. Hugh G. Collins. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/gains-knocks-out-casimir.html | Gains Knocks Out Casimir. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/protests-on-air-mail-rickenbacker-asks-roosevelt-to-restore.html | PROTESTS ON AIR MAIL; Rickenbacker Asks Roosevelt to Restore Contracts. | True | | C1B 221993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/calls-for-city-utilities-senator-bone-lays-municipal-bankruptcies.html | CALLS FOR CITY UTILITIES.; Senator Bone Lays Municipal Bankruptcies to 'Looting.' | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/francis-patrick-daley.html | FRANCIS PATRICK DALEY. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/wanamaker-plea-heard-captain-asks-court-to-set-aside-divorce.html | WANAMAKER PLEA HEARD.; Captain Asks Court to Set Aside Divorce Injunction. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/frick-not-in-palestine.html | Frick Not in Palestine. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/steel-mill-rate-474-expected-gain-exceeded.html | Steel Mill Rate 47.4%; Expected Gain Exceeded | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/stewartwarner-votes-all-officers-of-corporation-reelected-by.html | STEWART-WARNER VOTES.; All Officers of Corporation Reelected by Directors. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/oil-group-shows-gain-in-halfyear-midcontinent-nets-937000-to-dec-31.html | OIL GROUP SHOWS GAIN IN HALF-YEAR; Mid-Continent Nets $937,000 to Dec. 31 -- Had Big Loss in 1932 Period. BOOK VALUES TO BE CUT Tide Water Associated Reports Profit in 1933 Equal to 61 Cents a Share. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/nathaniel-tyler-i-summit-n-j-inlurance-man-dies-in-baltimore.html | NATHANIEL TYLER.; I Summit, N. J., Inlurance Man Dies in Baltimore. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/for-ties-with-manchukuo-salvadorean-consul-in-tokyo-sees-trade.html | FOR TIES WITH MANCHUKUO; Salvadorean Consul In Tokyo Sees Trade Possibilities. | True | Special Cable to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/the-jacobi-bill-limiting-teachers-to-one-job-viewed-as-aid-to.html | THE JACOBI BILL.; Limiting Teachers to One Job Viewed as Aid to Unemployed. | True | LEWIS NIDEL. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/johnson-defines-wagner-bill-views-senator-says-nra-chief-endorses.html | JOHNSON DEFINES WAGNER BILL VIEWS; Senator Says NRA Chief Endorses Measure -- Administration Move Awaited. GENERAL FOR FREE CHOICE Would Not Back 'Particular Form' of Union, but Would Limit Company Aid. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/the-minneapolis-riots.html | The Minneapolis Riots. | True | EUGENE C. POMEROY. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/strike-ended-brazil-railway-workers-return-but-ship-firm-employes.html | STRIKE ENDED BRAZIL; Railway Workers Return, but Ship Firm Employes Quit. | True | Special Cable to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/erlanger-judgment-filed.html | Erlanger Judgment Filed. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/drvolqmillerdies-museum-founder-deutgdhe9-technical-exhibit-at.html | DR.VOlqMILLERDIES; MUSEUM FOUNDER; Deutgdhe9 Technical Exhibit at Munich Famous as Pioneer of Its Kind. ' FIRST PLANETARIUM IS HIS One at Chicago Inspired by It Dr. yon Miller Noted as a Water-Power Engineer. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/100-civilians-held-in-rumanian-plot-conspirators-are-reported-to.html | 100 CIVILIANS HELD IN RUMANIAN PLOT; Conspirators Are Reported to Have Planned to Kill King at Easter Services. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/william-s-mcloughlin.html | WILLIAM S. M.cLOUGHLIN. | True | special to zzw 'ORX TxEs. | C1B 221993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/quits-as-aid-to-us-attorney.html | Quits as Aid to U.S. Attorney. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/johnsons-letter-to-wagner.html | Johnson's Letter to Wagner. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/bank-deposit-bill-opposed-by-jones-rfc-head-asserts-the-plan-would.html | BANK DEPOSIT BILL OPPOSED BY JONES; RFC Head Asserts the Plan Would Cause Loss of $2,500,000,000 to the Government. HARD TO JUSTIFY, HE SAYS Representative Weideman Presents Petition to Force a Vote on Measure at This Session. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/spain-sends-troops-to-take-over-ifni-will-make-further-attempt-to.html | SPAIN SENDS TROOPS TO TAKE OVER IFNI; Will Make Further Attempt to Occupy Moroccan Area, Helping to Pacify Foes of French. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/rugby-men-watch-columbia-in-drill-cambridge-stars-also-work-out.html | RUGBY MEN WATCH COLUMBIA IN DRILL; Cambridge Stars Also Work Out With Members of the Lion Back Field. MEET PRINCETON TODAY English Players Favored to Take Second Contest of Four-Game Tour. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/winter-and-mmahon-appointed-to-bench-republican-and-democrat-named.html | WINTER AND M'MAHON APPOINTED TO BENCH; Republican and Democrat Named by Mayor to Fill Vacancies in Municipal Court. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/inquirer-absorbs-the-public-ledger-philadelphia-paper-founded-in.html | INQUIRER ABSORBS THE PUBLIC LEDGER; Philadelphia Paper Founded in 1836, Long Edited by G.W. Childs, Will End Career. EVENING LEDGER TO GO ON Only the Morning Edition Is Involved in Consolidation by Curtis-Martin Group. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/hungarian-primate-bans-nazis.html | Hungarian Primate Bans Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/more-puerto-rican-sugar-here.html | More Puerto Rican Sugar Here. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/captured-banker-lacks-50000-bail-tisbo-fails-to-move-court-by-plea.html | CAPTURED BANKER LACKS $50,000 BAIL; Tisbo Fails to Move Court by Plea of Double Jeopardy, Citing Italian Trial. HE PLEADS NOT GUILTY Iceman Who Lured Him to Wine Cellar Says Fugitive Boasted of Escaping Indictments. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/ymca-reception-today.html | Y.M.C.A. Reception Today. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/soviet-stores-set-up-fiveandten-chain-torgsin-representative-here.html | SOVIET STORES SET UP 'FIVE-AND-TEN' CHAIN; Torgsin Representative Here Says Trade in Moscow Alone Is $3,000,000 a Year. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/2-policemen-arrested-suspended-on-charge-of-attempted-extortion.html | 2 POLICEMEN ARRESTED.; Suspended on Charge of Attempted Extortion. | True | | C1B 221993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/georgetown-gives-honors-to-five-catholic-university-breaks-145year.html | GEORGETOWN GIVES HONORS TO FIVE; Catholic University Breaks 145-Year Rule in Conferring Degree on Mrs. Brady. FOUR GET DECORATIONS Two Women Receive Gold Medals in Impressive Founders' Day Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/pratt-sued-for-125000-standard-oil-official-accused-of-having-man.html | PRATT SUED FOR $125,000.; Standard Oil Official Accused of Having Man Committed | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/cardinals.html | CARDINALS. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/mildred-johnston-engagec-special-to-t-lsw-yor-trs.html | Mildred Johnston Engagec! Special to T l'sw YOR Trs. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/federal-school-aid-urged-by-od-young-jersey-parentteachers-told.html | FEDERAL SCHOOL AID URGED BY O.D. YOUNG; Jersey Parent-Teachers Told Funds Should Be Diverted From Postoffices. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/percy-c-ludlam-dies-of-pioneer-ancestry-descendant-of-anold-new.html | PERCY C. LUDLAM DIES; OF PIONEER ANCESTRY; Descendant of anOld New York I Family Was Formerly in the Cordage Business Here. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/hull-shocked-and-grieved.html | Hull Shocked and Grieved. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/oil-refiners-map-homerule-code-plan-provides-for-control-by.html | OIL REFINERS MAP 'HOME-RULE' CODE; Plan Provides for Control by Industry Rather Than by Federal Government. 8 QUOTA DISTRICTS URGED Regional Allocators Empowered to Supervise Output Would Be Named by Companies. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/gold-in-from-colombia-reserve-bank-reports-receipt-of-2494600-here.html | GOLD IN FROM COLOMBIA.; Reserve Bank Reports Receipt of $2,494,600 Here. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/herbert-g-p-deans-chicago-banker-dies-vice-president-of-continental.html | HERBERT G. P. DEANS, CHICAGO BANKER, DIES; Vice President of Continental Illinois National Bank and Trust Company. | True | !gpecial to Tm xV o1: rlS/gg. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/gomez-said-to-have-had-a-stroke.html | Gomez Said to Have Had a Stroke | True | Special Cable to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/general-motors-increases-sales-98174-cars-were-retailed-in-march.html | GENERAL MOTORS INCREASES SALES; 98,174 Cars Were Retailed in March Compared With 47,436 in 1933 Period. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/roosevelt-vision-on-prisons-hailed-he-has-given-new-impetus-to.html | ROOSEVELT 'VISION' ON PRISONS HAILED; He Has Given New Impetus to National Reform, Report of Welfare Group Says. NRA CURBS EXPLOITATION Complete Elimination of the Old System Is Predicted -- This State Held Up as Model. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/foreign-writers-received-by-pope-he-sets-precedent-by-giving-an.html | FOREIGN WRITERS RECEIVED BY POPE; He Sets Precedent by Giving an Audience to Whole Body of Rome Correspondents. VOICES THANKS TO PRESS Attributes to It Much of Success of Holy Year -- Visitors Decline Concession in Etiquette. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/daughter-to-mrs-fo-noble.html | Daughter to Mrs. F.O. Noble. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/money-and-credit-monday-april-9-1934.html | MONEY AND CREDIT.; Monday, April 9, 1934. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/stocks-in-london-paris-and-berlin-english-market-active-as-dealings.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Active as Dealings Start in the New Funding Loan. RENTES STRONG IN FRANCE Bourse Optimistic Over Budget Economics -- German List Irregularly Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/feldman-outpoints-livan.html | Feldman Outpoints Livan. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/subsistence-gardens.html | SUBSISTENCE GARDENS. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/named-to-post-last-fall.html | Named to Post Last Fall. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/new-building.html | NEW BUILDING. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/gets-divorce-to-advance-berlin-professor-obtains-decree-against.html | GETS DIVORCE TO ADVANCE.; Berlin Professor Obtains Decree Against Jewish Wife. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/george-h-mehl.html | GEORGE H. MEHL. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/music-fifth-concert-by-roth-quartet.html | MUSIC; Fifth Concert by Roth Quartet. | True | H.H. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/gustaf-and-ingrid-go-to-paris.html | Gustaf and Ingrid Go to Paris. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/lawyer-admits-theft-ej-dowling-former-state-senator-faces-prison-in.html | LAWYER ADMITS THEFT.; E.J. Dowling, Former State Senator, Faces Prison in Bond Fraud. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/bass-knocks-out-leto-stops-meriden-boxer-in-the-third-round-glick.html | BASS KNOCKS OUT LETO.; Stops Meriden Boxer in the Third Round -- Glick Defeated. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/commodity-markets-movements-of-futures-mixed-metals-strong-sugar.html | COMMODITY MARKETS.; Movements of Futures Mixed -- Metals Strong, Sugar Weak -- Cash Prices Uneven. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/siamese-plot-is-frustrated.html | Siamese Plot Is Frustrated. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/reich-jobless-down-570000-during-march-2600000-total-on-april-1-was.html | REICH JOBLESS DOWN 570,000 DURING MARCH; 2,600,000 Total on April 1 Was Half of the Number Registered a Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/mmahon-defeats-rossi-gets-decision-in-tenround-bout-wasserman-stops.html | M'MAHON DEFEATS ROSSI.; Gets Decision In Ten-Round Bout -- Wasserman Stops Matacena. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/frances-nolting-engaged-to-wed-baltimore-girl-will-become-the-bride.html | FRANCES NOLTING ENGAGED TO WED; Baltimore Girl Will Become the Bride of Alexander M. Knapp of That City. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/hahn-stores-back-on-a-profit-basis-net-for-fiscal-year-24745.html | HAHN STORES BACK ON A PROFIT BASIS; Net for Fiscal Year $24,745, Against $3,747,255 Loss in Preceding Period. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/cotton-exchange-seat-off-100.html | Cotton Exchange Seat Off $100. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/german-apprentices-compete-for-places-1000000-take-examinations.html | GERMAN APPRENTICES COMPETE FOR PLACES; 1,000,000 Take Examinations -- Labor Front Leader Calls for Production of High Quality. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/rentes-advance-in-paris.html | Rentes Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/seek-action-on-tva-bill-republican-senators-want-check-on-tennessee.html | SEEK ACTION ON TVA BILL.; Republican Senators Want Check on Tennessee Valley Outlay. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/aau-track-dates-set.html | A.A.U. Track Dates Set. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/forgery-gang-duped-20-buyers-in-london-polish-police-still-hunting.html | FORGERY GANG DUPED 20 BUYERS IN LONDON; Polish Police Still Hunting for Plant Where Securities, Currency, Stamps Were Made. | True | Special Cable THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/ccny-cancels-games-home-tests-with-fordham-and-nyu-nines-called-off.html | C.C.N.Y. CANCELS GAMES.; Home Tests With Fordham and N.Y.U. Nines Called Off. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/in-washington-president-faces-choice-of-permanent-political-policy.html | In Washington; President, Faces Choice of Permanent Political Policy. | True | By Arthur Krock. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/zkllen-lartlneau.html | .Zkllen -- lartlneau. | True | Special to Tm Ilzw ORK TS. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/alderman-fairchilds-proposal.html | Alderman Fairchild's Proposal. | True | THOMAS R. CORNEILSON. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/canadas-parliament-hears-soviet-charge-provinces-accused-by.html | CANADA'S PARLIAMENT HEARS 'SOVIET' CHARGE; Provinces Accused by Mackenzie King of Assuming Powers Destroying Constitution. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/doumergue-asks-for-veterans-aid-urges-pension-cuts-at-a-talk-with.html | DOUMERGUE ASKS FOR VETERANS' AID; Urges Pension Cuts at a Talk With Representatives of Former Soldiers' Organization. MEETING TO VOTE ON PLAN Civil Servants Continue Fight on Economies, Indicating There Will Be Wide Protests. | True | Wireless to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/our-dublin-envoy-dies-at-a-banquet-given-in-his-honor-william.html | OUR DUBLIN ENVOY DIES AT A BANQUET GIVEN IN HIS HONOR; William Wallace McDowell, 67, Collapses as He Starts to Make Speech. DE VALERA GOES TO HIS AID But Guest, Centre of Recent 'Snub to King' Incident, Succumbs Quickly. ENVOY WHO DROPPED DEAD AT DUBLIN DINNER. OUR DUBLIN ENVOY DIES AT A BANQUET | True | Special Cable to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/jersey-assembly-for-liquor-change-house-passes-amendment-to-give.html | JERSEY ASSEMBLY FOR LIQUOR CHANGE; House Passes Amendment to Give Municipalities Home Rule on Licensing. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/yankees-set-back-third-time-in-row-fall-again-before-a-minor-league.html | YANKEES SET BACK THIRD TIME IN ROW; Fall Again Before a Minor League Club as Chattanooga Lookouts Score by 4-1. TAMULIS FAILS ON MOUND Yields All of Victors' Runs in 6-Inning Stretch -- Pettit and Hensiek Puzzle McCarthymen. | True | By James P. Dawson.special To the New York Times. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/white-soxpirates.html | WHITE SOX-PIRATES. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/washington-high-wins-936.html | Washington High Wins, 93-6. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/reds.html | REDS. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/yales-oarsmen-busy-100-report-as-new-college-program-gets-under-way.html | YALE'S OARSMEN BUSY,; 100 Report as New College Program Gets Under Way. | True | Special to THE NEW YORK TIMES. | C1B 221993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/dunsmore-gets-medal-today.html | Dunsmore Gets Medal Today. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/for-wide-utility-action-mcginnies-and-fearon-tell-macy-that-party.html | FOR WIDE UTILITY ACTION.; McGinnies and Fearon Tell Macy That Party Will Back It. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/book-notes.html | BOOK NOTES | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/lloyd-georges-face-rift-daughter-and-son-of-liberal-leader-said-to.html | LLOYD GEORGES FACE RIFT; Daughter and Son of Liberal Leader Said to Plan Shift to Labor. | True | Special Cable to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/killed-by-bomb-in-cuba-soldier-one-of-four-injured-by-blast-at.html | KILLED BY BOMB IN CUBA.; Soldier, One of Four Injured by Blast at Santiago, Dies. | True | Special Cable to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/police-officials-in-passaic-guilty-4-including-safety-director-and.html | POLICE OFFICIALS IN PASSAIC GUILTY; 4, Including Safety Director and Chief, Convicted of Permitting Gambling. | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/obolensky-chanters-give-first-concert-soprano-basso-and-cellist-are.html | OBOLENSKY CHANTERS GIVE FIRST CONCERT; Soprano, Basso and 'Cellist Are Soloists With Chorus in Russian Program. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/presidents-wife-sees-a-new-order-tells-women-here-wise-leaders-will.html | PRESIDENT'S WIFE SEES A NEW ORDER; Tells Women Here Wise Leaders Will Be Needed by Labor, and Capital in the Future. GUEST OF 1,000 AT DINNER Says NRA Seeks to Bring About Cooperation and Asks All to Join to Fight Evils. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/benjamin-f-smith.html | BENJAMIN F. SMITH. | True | Special to TiE lI' Ye Tus. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/hirsch-linetzky-i-leader-in-zionist-cause-and-a-founder-of-aid.html | HIRSCH LINETZKY.; I Leader In Zionist Cause and a Founder of Aid Society. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/manhattan-opens-football-drive-twentyseven-candidates-out-for-the.html | MANHATTAN OPENS FOOTBALL DRIVE; Twenty-seven Candidates Out for the Initial Session of Spring Training. SQUAD PLEASES MEEHAN Captain Barkaus Heads Nine Veterans -- Outdoor Track Practice Launched. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/james-avaro-ooane.html | JAMES AVARO OOANE | True | . | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/richmond-leader-picked-by-farley-wt-fetherston-exjustice-named-to.html | RICHMOND LEADER PICKED BY FARLEY; W.T. Fetherston, Ex-Justice, Named to Head Party in Pleas for Patronage. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/foreign-exchange-monday-april-9-1934.html | FOREIGN EXCHANGE; Monday, April 9, 1934. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/levant-fair-opens-april-26.html | Levant Fair Opens April 26. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/holiday-house-event-is-set-for-saturday-proceeds-of-supper-dance-at.html | HOLIDAY HOUSE EVENT IS SET FOR SATURDAY; Proceeds of Supper Dance at the Pierre to Be Used for Upkeep of Place at Briarcliff. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/fire-on-pinchot-agent-mine-investigator-escapes-100-shots-from.html | FIRE ON PINCHOT AGENT.; Mine Investigator Escapes 100 Shots From Hills Near Uniontown. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/to-pay-in-part-on-bonds.html | To Pay in Part on Bonds. | True | | C1B 221993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/whitney-is-picked-for-fourth-term-stock-exchange-nominating.html | WHITNEY IS PICKED FOR FOURTH TERM; Stock Exchange Nominating Committee Names Him for President Again. 3 CHANGES IN GOVERNORS M.L. Farrell, L.M. Marks, R.D. Mellick to Replace Auchincloss, Carlisle, Harris. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/lieut-nolan-leaves-his-post.html | Lieut. Nolan Leaves His Post. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/oryan-criticized-for-parole-views-lawes-denies-the-quinn-bill-would.html | O'RYAN CRITICIZED FOR PAROLE VIEWS; Lawes Denies the Quinn Bill Would Mean 'Jail Delivery' -- Holds Measure Vital. SPONSOR ALSO IS CAUSTIC Senator Says City Police Head's 'Ignorance' Amazes Him -- Cites Experts' Backing | True | Special to THE NEW YORK TIMES. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/clark-shelley.html | CLARK SHELLEY. | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/reich-condemns-move-but-britain-declines-to-interfere-with-showing.html | REICH CONDEMNS MOVE.; But Britain Declines to Interfere With Showing of 'Captured.' | True | | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/the-play-the-pirates-of-penzance-as-the-second-revival-in-the.html | THE PLAY; ' The Pirates of Penzance' as the Second Revival in the Gilbert and Sullivan Repertory. | True | By Brooks Atkinson. | C1B 221993 |
| 1934-04-10 | 1934-04-10 | https://www.nytimes.com/1934/04/10/archives/offered-parents-home-mary-astor-would-have-provided-for-them.html | OFFERED PARENTS HOME.; Mary Astor Would Have Provided for Them, Evidence Shows. | True | | C1B 221993 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/jewish-telegraphic-agency.html | Jewish Telegraphic Agency. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/policemen-told-to-shun-places-selling-liquor.html | Policemen Told to Shun Places Selling Liquor | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/jews-attackers-interned-nazis-also-ousted-from-party-for.html | JEWS' ATTACKERS INTERNED; Nazis Also Ousted From Party for Gunzenhausen Affair. | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/columbia-hobbies-shown-in-exhibit-students-first-editions-radio.html | COLUMBIA HOBBIES SHOWN IN EXHIBIT; Students' First Editions, Radio Transmitter and Art Works Displayed on Campus. BROADCASTS GIVEN DAILY Stage-Set Models, Stamps and Photography Also Reveal How Leisure Is Employed. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/alessandri-rule-menaced-in-chile-victory-of-colonel-grove-leftwing.html | ALESSANDRI RULE MENACED IN CHILE; Victory of Colonel Grove, Left-Wing Socialist, Threatens to Overthrow Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/canadian-shipments-of-wheat.html | Canadian Shipments of Wheat. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/tells-of-donating-65300-to-cannon-jameson-testifies-at-bishops.html | TELLS OF DONATING $65,300 TO CANNON; Jameson Testifies at Bishop's Trial That He Gave Money for Anti-Smith Democrats. SO USED, DEFENSE STATES Failure to Report $48,000 of It to House Was Entirely Legal, Counsel Asserts. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/michigan-teachers-in-relays.html | Michigan Teachers in Relays. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/insulls-lawyers-ask-for-payment-declare-something-on-account-might.html | INSULL'S LAWYERS ASK FOR PAYMENT; Declare Something on Account Might Help Them to Fight Extradition From Turkey. SAILING DATE IS A SECRET Fugitive Undergoes Operation on His Thumb by Regular Istanbul Jail Doctor. | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/stillman-praises-city-bank-policies-would-approve-transactions-of.html | STILLMAN PRAISES CITY BANK POLICIES; Would Approve Transactions of Last 12 to 15 Years Again, Ex-Chairman Testifies. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/plans-benefit-april-21-league-for-volunteer-relief-to-hold-dance-at.html | PLANS BENEFIT APRIL 21.; League for Volunteer Relief to Hold Dance at the Waldorf. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/restaurateurs-hold-may-wine-festival-68-exhibitors-show-foreign-and.html | RESTAURATEURS HOLD 'MAY WINE FESTIVAL'; 68 Exhibitors Show Foreign and Domestic Vintages in Revival of Old Custom. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/setter-captures-field-trial-stake-eugenes-stylish-hawk-takes.html | SETTER CAPTURES FIELD TRIAL STAKE; Eugene's Stylish Hawk Takes Members' Amateur Event at Bernardsville, N.J. JAB'S SUNNY BOY IS NEXT Gains Place Over Litter Sister Jab's Lady -- Willowgate Rex Is Placed Fourth. | | By Henry R. Ilsley.special To the New York Times. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/100-at-mcgill-dinner-here.html | 100 at McGill Dinner Here. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/salvagers-locate-liner-sunk-off-cork-in-war.html | Salvagers Locate Liner Sunk Off Cork in War | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/market-irregular-in-paris.html | Market Irregular in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/city-easily-sells-7650000-bonds-economy-bill-passage-results-in.html | CITY EASILY SELLS $7,650,000 BONDS; Economy Bill Passage Results in Best Terms in 2 1/2 Years -- Interest Cost is 3 1/2%. BANKS REOFFER THE ISSUE Cunningham, Pleased, Plans to Float $75,000,000 in Corporate Stock Soon. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/british-banker-is-here-goodenough-says-jobless-in-england-decreased.html | BRITISH BANKER IS HERE.; Goodenough Says Jobless in England Decreased 600,000 in Year. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/visits-to-soviet-ship-stopped.html | Visits to Soviet Ship Stopped. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/red-sox.html | RED SOX. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/american-woman-hurt-in-peru.html | American Woman Hurt in Peru. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/van-schaick-to-file-brief-holds-he-alone-should-bring-suits-in.html | VAN SCHAICK TO FILE BRIEF; Holds He Alone Should Bring Suits in Mortgage Cases. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/sargent-asks-wide-inquiry-exassemblymans-name-mentioned-in-alleged.html | SARGENT ASKS WIDE INQUIRY; Ex-Assemblyman's Name Mentioned in Alleged Thayer Letters. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/harry-reynolds-bush.html | HARRY REYNOLDS BUSH. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/emett-gets-extension-has-until-monday-to-file-an-accounting-of.html | EMETT GETS EXTENSION.; Has Until Monday to File an Accounting of Church Funds. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/assembly-defeats-first-divorce-bill-measure-providing-threeyear.html | ASSEMBLY DEFEATS FIRST DIVORCE BILL; Measure Providing Three-Year Desertion as Grounds Fails by Vote of 52 to 82. PARTIES DIVIDED ON ISSUE Attack on Proposal to Liberalize Law Is Directed by Luke O'Reilly of Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/taxi-men-hear-thomas-drivers-union-urged-to-affiliate-with-the-af.html | TAXI MEN HEAR THOMAS.; Drivers' Union Urged to Affiliate With the A.F. of L. | True | | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/toscanini-photo-by-genthe.html | Toscanini Photo by Genthe. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/newsprint-concerns-operate-separately-st-lawrence-corporation-in.html | NEWSPRINT CONCERNS OPERATE SEPARATELY; St. Lawrence Corporation in Canada Ends Policy of Central Control. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/princeton-jayvees-win-rally-to-defeat-lafayette-126-in-rugby.html | PRINCETON JAYVEES WIN.; Rally to Defeat Lafayette, 12-6, in Rugby Encounter. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/wallace-beery-as-pancho-villa-in-a-fictionized-film-biography-of.html | Wallace Beery as Pancho Villa, in a Fictionized Film Biography of the Bandit. | True | By Mordaunt Hall. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/notable-showing-of-goya-paintings-portraiture-predominates-in-loan.html | NOTABLE SHOWING OF GOYA PAINTINGS; Portraiture Predominates in Loan Exhibition at the Knoedler Galleries. ELOQUENT 'BIOGRAPHIES Six Episodes in 'Capture of the Bandit Margato,' Formerly at Museum Here, Included. | True | By Edward Alden Jewell. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/held-in-extortion-case-2-patrolmen-to-face-action-by-grand-jury.html | HELD IN EXTORTION CASE.; 2 Patrolmen to Face Action by Grand Jury This Week. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/oryan-to-check-paroles-seeks-data-to-prove-contention-many-convicts.html | O'RYAN TO CHECK PAROLES; Seeks Data to Prove Contention Many Convicts Return to Crime. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/gen-johnsons-shortcut-balks-miami-reception.html | Gen. Johnson's Short-Cut Balks Miami Reception | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/denies-brain-trust-hand-gov-olson-says-it-did-not-influence.html | DENIES 'BRAIN TRUST' HAND; Gov. Olson Says It Did Not Influence Farmer-Labor Program. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/hungarian-nazis-beat-doctor.html | Hungarian Nazis Beat Doctor. | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/festival-sponsors-feted-mrs-gb-saint-george-hostess-to-women.html | FESTIVAL SPONSORS FETED; Mrs. G.B. Saint George Hostess to Women Planning Event. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/lake-ship-leaves-quarters.html | Lake Ship Leaves Quarters. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/toronto-sales-sifted-exchange-investigating-two-issues-for-possible.html | TORONTO SALES SIFTED.; Exchange Investigating Two Issues for Possible Manipulation. | True | Special to The New York Times. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/richberg-decries-brain-trust-myth-league-of-stuffed-shirts-plays-on.html | RICHBERG DECRIES BRAIN TRUST 'MYTH'; ' League of Stuffed Shirts' Plays on Hysteria to Discredit NRA, Counsel Charges. SEES RECOVERY MENACED Calls Mental Depression Now Greatest Peril -- Colby Warns of Public Skepticism. RICHBERG DECRIES BRAIN TRUST 'MYTH' | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/committee-insists-on-arms-slashes-mere-limitation-is-opposed-at.html | COMMITTEE INSISTS ON ARMS SLASHES; Mere Limitation Is Opposed at Geneva as the Full Parley Is Called for May 23. SECURITY IDEA IS GAINING Even Neutrals Show a Swing Toward the Insistence by France on Guarantees. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/canadian-city-has-surplus.html | Canadian City Has Surplus. | True | | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/tax-seizure-faced-by-mount-vernon-westchester-officials-weigh-plan.html | TAX SEIZURE FACED BY MOUNT VERNON; Westchester Officials Weigh Plan to Collect 1933 Levy Owed by City. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/denied-pay-rise-aircraft-men-quit-some-pratt-whitney-workers-walk.html | DENIED PAY RISE, AIRCRAFT MEN QUIT; Some Pratt & Whitney Workers Walk Out -- Predict Hartford Tie-Up Today. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/william-woodin-jr-improved.html | William Woodin Jr. Improved. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/london-sees-rice-play-counselloratlaw-has-spirited-production-at.html | LONDON SEES RICE PLAY.; ' Counsellor-at-Law' Has Spirited Production at the Piccadilly. | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/tigers.html | TIGERS. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/switz-says-spy-ring-sought-gas-formula-secret-of-powerful-chemical.html | SWITZ SAYS SPY RING SOUGHT GAS FORMULA; Secret of Powerful Chemical Was Object of Search, He Tells Examining Judge in Paris. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/gun-cargo-was-farm-tools.html | Gun Cargo' Was Farm Tools. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/opera-tour-ends-tonight.html | Opera Tour Ends Tonight. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/wigan-scores-at-rugby.html | Wigan Scores at Rugby. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/rayon-licenses-granted.html | Rayon Licenses Granted. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/window-cleaner-killed-in-fall.html | Window Cleaner Killed in Fall. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/bunnel-defeats-appleby.html | Bunnel Defeats Appleby. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/assails-tugwell-as-red-ea-hayes-legion-commander-also-names-smith-w.html | ASSAILS TUGWELL AS RED.; E.A. Hayes, Legion Commander, Also Names Smith W. Brookhart. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/new-cord-company-plans-air-mail-bid-corporation-announces-stock.html | NEW CORD COMPANY PLANS AIR MAIL BID; Corporation Announces Stock Will Be Privately Owned to Meet Federal Demand. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/no-radical-trend-here-says-straus-paris-envoy-denies-move-by.html | NO RADICAL TREND HERE, SAYS STRAUS; Paris Envoy Denies Move by Roosevelt Toward 'Socialized State.' DEFENDS U.S. POLICIES Declares Experiments Were Not Intended to Produce International Repercussions. | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/dog-marooned-on-liner-is-adopted-by-passenger.html | Dog, Marooned on Liner, Is Adopted by Passenger | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/a-farcecomedy.html | A FARCE-COMEDY. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/conboy-name-used-in-appeal-for-funds-messenger-trapped-as-he-comes.html | CONBOY NAME USED IN APPEAL FOR FUNDS; Messenger Trapped as He Comes for Donation Promised to Impersonator by Phone. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/speedy-cambridge-team-subdues-princeton-4010-in-rugby-match-amazes.html | Speedy Cambridge Team Subdues Princeton, 40-10, in Rugby Match; Amazes a Crowd of 2,500 With Its Skill in Passing and Kicking -- Wooller Injured, Cantabs Carry on With Only 14 Men for Most of the Game -- Tigers' Hard Tackling Is Feature. | True | By Allison Danzig. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/cool-to-economy-bill-brooklyn-and-queens-civic-leaders-expect.html | COOL TO ECONOMY BILL.; Brooklyn and Queens Civic Leaders Expect Little Real Saving. | True | | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/house-votes-down-ban-on-patronage-refuses-to-demand-home-owners.html | HOUSE VOTES DOWN BAN ON PATRONAGE; Refuses to Demand Home Owners Loan Corporation Be Freed From Politics. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/master-ship-code-is-received-here-draft-considered-virtually-as.html | MASTER SHIP CODE IS RECEIVED HERE; Draft Considered Virtually as Final Covers Operation of All Water-Borne Craft. NRA ISSUES STATEMENT Control of Minimum Tariff Rates and Stabilization of Labor Urged by Johnson. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/financial-markets-settlement-of-immediate-labor-difficulties-in.html | FINANCIAL MARKETS; Settlement of Immediate Labor Difficulties in Detroit Is Followed by a Moderate Rise in Prices. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/liner-to-replace-leviathan-asked-united-states-lines-wants-federal.html | LINER TO REPLACE LEVIATHAN ASKED; United States Lines Wants Federal Loan to Construct Fast New Cabin Ship. BOARD CONSIDERS PLAN Will Make Decision Shortly -- Old Vessel Loses $560,000 a Year, Operators Say. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/braves-overcome-senators-5-to-2-rout-linke-in-seventh-and-score-all.html | BRAVES OVERCOME SENATORS, 5 TO 2; Rout Linke in Seventh and Score All Their Runs to Clinch Decision. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/president-of-katy-expected-to-resign-two-reported-as-likely-to.html | PRESIDENT OF KATY EXPECTED TO RESIGN; Two Reported as Likely to Succeed Cahill, Who Also Serves as Chairman. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/new-leeway-put-in-exchange-bill-senate-committee-empowers.html | NEW LEEWAY PUT IN EXCHANGE BILL; Senate Committee Empowers Regulatory Body to Control Brokers and Dealers. RIGID LIMITS ARE DROPPED Easing of Margin Provisions Is Likely Today -- House Group Agrees on Changes. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/british-seize-magazines-from-us-as-indecent.html | British Seize Magazines From U.S. as Indecent | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/heads-vassar-juniors.html | Heads Vassar Juniors. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/bridal-is-planned-by-barbara-leslie-new-york-girl-will-be-wed-te.html | BRIDAL IS PLANNED BY BARBARA LESLIE; New York Girl Will Be Wed te Philip Van R. Schuyler Jr. in St, James's Church, .... i | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/daughter-to-mrs-jg-morrissey.html | Daughter to Mrs. J.G. Morrissey, | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/michigan-mermen-defeat-allstars-take-meet-in-columbia-pool-by-51-to.html | MICHIGAN MERMEN DEFEAT ALL-STARS; Take Meet in Columbia Pool by 51 to 27 -- Win in Seven Events. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/on-sea-and-land.html | ON SEA AND LAND. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/2400-join-textile-strike.html | 2,400 Join Textile Strike. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/prof-h-d-campbell-dies-at-71-in-virginia-dean-of-washington-and-lee.html | PROF. H. D. CAMPBELL DIES AT 71 IN VIRGINIA; Dean of Washington and Lee University for 26 Years-On the Faculty for 47. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/dog-show-rules-changed-by-akc-new-regulations-affecting-cairn.html | DOG SHOW RULES CHANGED BY A.K.C.; New Regulations Affecting Cairn Terriers Announced by the Directors. | True | | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/explorer-back-tells-of-orinoco-indians-vincenzo-petrullo-studied.html | EXPLORER, BACK, TELLS OF ORINOCO INDIANS; Vincenzo Petrullo Studied Life of Yaruro Tribe -- Describes Double Marriage Custom. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/how-the-furlough-plan-affects-city-employes.html | How the Furlough Plan Affects City Employes | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/dr-wirts-targets-swift-in-denials-tugwell-says-remarks-laid-to-him.html | DR. WIRT'S TARGETS SWIFT IN DENIALS; Tugwell Says Remarks Laid to Him Were From 1931 Speech -- Rainey Scoffs at Charge. ALL BUNK,' SAYS DR. HOWE ' Pish and Piffle' to Miss Taylor -- Coyle Asserts Wirt Did All Talking at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/westchester-teachers-to-meet.html | Westchester Teachers to Meet. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/cuba-to-suspend-debt-amortizing-moratorium-will-not-apply-to.html | CUBA TO SUSPEND DEBT AMORTIZING; Moratorium Will Not Apply to Interest and Service, Says Treasury Secretary. WORKS LOANS EXCLUDED Restrictions to Remain in Force Until Government Revenues Reach $60,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/money-and-credit-tuesday-april-10-1934.html | MONEY AND CREDIT.; Tuesday, April 10, 1934. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/japan-still-refuses-to-let-troupe-stay-american-company-must-leave.html | JAPAN STILL REFUSES TO LET TROUPE STAY; American Company Must Leave on Sunday as Home Office Fails to Extend Visas. | True | Special Cable to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/dull-and-lower-in-berlin.html | Dull and Lower in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/brownscardinals.html | BROWNS-CARDINALS. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/bank-forum-speaker-named.html | Bank Forum Speaker Named. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/argentina-leaves-postal-union.html | Argentina Leaves Postal Union. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/cotton-advanced-by-silver-moves-prices-rise-10-to-15-points-as.html | COTTON ADVANCED BY SILVER MOVES; Prices Rise 10 to 15 Points as Trading Is Increased by Senate Group's Activity. MILL BUYING IS LIMITED Market Resists All Liquidation -- Liverpool Rises, Alexandria and Bombay Sales Easing. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/changes-in-hoe-co-five-join-board-to-represent-class-a-stockholders.html | CHANGES IN HOE & CO.; Five Join Board to Represent Class A Stockholders. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/sister-timothia-fal-k.html | SISTER TIMOTHIA FAL. K. | True | SPeCial to THE llw YOE T[ES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/dartmouth-squad-busy-70-football-players-engage-in-initial-outdoor.html | DARTMOUTH SQUAD BUSY.; 70 Football Players Engage in Initial Outdoor Workout. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/4-held-in-fur-battle-workers-factions-fight-in-29th-st-police.html | 4 HELD IN FUR BATTLE.; Workers' Factions Fight In 29th St. -- Police Uniform Torn. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/best-co-reelect-officers.html | Best & Co. Re-elect Officers. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/alternative-road-planned-for-storm-king-highway.html | Alternative Road Planned For Storm King Highway | True | Special to THE NEW YORK TIMES. | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/city-votes-salary-cuts-and-payless-furloughs-bonds-find-quick-sale.html | CITY VOTES SALARY CUTS AND PAYLESS FURLOUGHS; BONDS FIND QUICK SALE; $11,000,000 SAVING SEEN Estimate Board Speeds Program to Reduce the Deficit in Budget. LEAVES ON SLIDING SCALE Range From 7 Days to Month and Are Equivalent to 2 to 81-3% Pay Slash. ECONOMY BILL SIGNED Enables the City to Borrow $7,650,000 at Best Terms Since Fall of 1931. PAYLESS LEAVES ARE VOTED BY CITY | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/divorces-jh-mcilvaine-mrs-margaret-pullman-mcilvaine-wins-decree-in.html | DIVORCES J.H. McILVAINE.; Mrs. Margaret Pullman Mcilvaine Wins Decree in Reno. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/munson-bond-plan-delayed.html | Munson Bond Plan Delayed. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/harass-hungarian-royalists.html | Harass Hungarian Royalists. | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/the-times-washington-dispatches.html | The Times Washington Dispatches. | True | ARTHUR KROCK. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/atcheson-gains-in-title-handball-defending-champion-reaches.html | ATCHESON GAINS IN TITLE HANDBALL; Defending Champion Reaches Quarter-Final by Triumph at New York A.C. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/oskar-von-miller.html | OSKAR VON MILLER. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/february-exports-rose-to-39-markets-only-argentina-failed-to-buy.html | FEBRUARY EXPORTS ROSE TO 39 MARKETS; Only Argentina Failed to Buy More From Us Than in the Same Month of 1933. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/wlwl-seeks-new-law-paulist-station-seeks-backing-in-move-for-more.html | WLWL SEEKS NEW LAW.; Paulist Station Seeks Backing In Move for More Time. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/joseph-j-daubner.html | JOSEPH J. DAUBNER. | True | pecial to THE YOI, TI2S. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/card-parties-to-aid-two-kindergartens-jenny-hunter-school-alumnae.html | CARD PARTIES TO AID TWO KINDERGARTENS; Jenny Hunter School Alumnae and Friends of Anne Brown School Are Sponsors. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/sister-mary-lidwina.html | SISTER MARY LIDWINA. | True | special to THs NS Yo 3'zse. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/mary-astor-must-pay-parents-100-a-month-temporary-order-is-made-by.html | MARY ASTOR MUST PAY PARENTS $100 A MONTH; Temporary Order Is Made by Los Angeles Court Pending Trial of Suit. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/temple-wins-opener-71-three-pitchers-allow-university-ac-nine-only.html | TEMPLE WINS OPENER, 7-1.; Three Pitchers Allow University A.C. Nine Only Three Hits. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/soviet-envoy-host-at-brilliant-fete-ambassador-troyanovsky-and-wife.html | SOVIET ENVOY HOST AT BRILLIANT FETE; Ambassador Troyanovsky and Wife Give First Reception to Notable Throng. SCENE ONE OF SPLENDOR Some of the So-Called 'Brain Trusters' Are Among the Guests at the Affair. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/radiators-plan-speeded.html | Radiator's Plan Speeded. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/curtiss-plant-may-move.html | Curtiss Plant May Move. | True | | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/denies-painting-burned-curator-testifies-in-insurance-case-picture.html | DENIES PAINTING BURNED.; Curator Testifies in Insurance Case Picture Is in Museum. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/fatal-tussle-sifted-arrest-expected-today-in-fight-at-hackensack.html | FATAL TUSSLE SIFTED.; Arrest Expected Today in Fight at Hackensack Elks Club. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/memorial-fund-gets-right-to-buy-land-sale-of-two-playground-plots.html | MEMORIAL FUND GETS RIGHT TO BUY LAND; Sale of Two Playground Plots to Berle as Trustee Is Approved by Court. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/addresses-health-group.html | Addresses Health Group. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/princetons-nine-ties-vermont-88-tigers-come-from-behind-3-times.html | PRINCETON'S NINE TIES VERMONT, 8-8; Tigers Come From Behind 3 Times -- Darkness Ends Game After the Ninth. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/valentine-names-15-acting-captains-12-already-are-in-command-of.html | VALENTINE NAMES 15 ACTING CAPTAINS; 12 Already Are in Command of Precincts -- All Get New Title but No Pay Rise. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/two-schools-merge-hoboken-academy-and-stevens-school-sign-contract.html | TWO SCHOOLS MERGE.; Hoboken Academy and Stevens School Sign Contract. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/resolutions-ordering-city-payroll-cuts.html | Resolutions Ordering City Payroll Cuts | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/to-aid-a-jersey-hospital-officials-interested-in-theatre-party-and.html | TO AID A JERSEY HOSPITAL; Officials Interested in Theatre Party and Dance Tonight. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/war-in-1936-seen-by-nyu-seniors-class-poll-also-sets-end-of.html | WAR IN 1936 SEEN BY N.Y.U. SENIORS; Class Poll Also Sets End of Depression in That Year --Against Permanent NRA. WOULD FIGHT ON DEFENSIVE Students Oppose Both Agression and Complete Disarmament -- Campus Honors Listed. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/prrs-salaries-scored-at-meeting-woman-stockholder-suggests-that.html | P.R.R.'S SALARIES SCORED AT MEETING; Woman Stockholder Suggests That Officials Go Without Pay for Two Years. DIVIDEND PLAN DEFENDED County Points to $4,600,000 Available Against Deficit of $660,000 in 1933. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/polo-group-acts-to-extend-scope-intercollegiate-body-makes-plans.html | POLO GROUP ACTS TO EXTEND SCOPE; Intercollegiate Body Makes Plans for Staging Truly National Tournament. | True | By Robert F. Kelley. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/elected-by-presbytery-rev-vh-lukens-to-be-moderator-for-two-jersey.html | ELECTED BY PRESBYTERY.; Rev. V.H. Lukens to Be Moderator for Two Jersey Counties. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/mrs-roosevelt-shops-attends-school-dramatics-on-last-day-of-visit.html | MRS. ROOSEVELT SHOPS.; Attends School Dramatics on Last Day of Visit Here. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/winnipeg-electric.html | Winnipeg Electric. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/march-sales-rose-in-variety-stores-in-dollar-volume-they-were-876.html | MARCH SALES ROSE IN VARIETY STORES; In Dollar Volume They Were 87.6 Per Cent of the Five-Year Average. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/maurce-molineaux.html | MAUR!CE MOLINEAUX. | True | | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/highgrade-bonds-consolidate-gains-rails-lead-advances-of-more.html | HIGH-GRADE BONDS CONSOLIDATE GAINS; Rails Lead Advances of More Speculative Issues -- Day's Turnover $17,173,800. FEDERAL LOANS HIGHER Average for Foreign Listings Declines .07 Point -- Same Drop Shown by Industrials. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/casualty-case-delayed.html | Casualty Case Delayed. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/art-show-to-gibe-at-rockefellers-destruction-of-rivera-mural-to-be.html | ART SHOW TO GIBE AT ROCKEFELLERS; Destruction of Rivera Mural to Be Leading Theme of Independent Exhibition. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/hints-230500-fees-aided-power-lobby-ftc-counsel-seeks-to-link.html | HINTS $230,500 FEES AIDED POWER LOBBY; FTC Counsel Seeks to Link Utilities Power & Light to Fight on Inquiry. HARLEY CLARKE IN DENIAL But Records Are Lacking on This and $771,796 Paid in an Indianapolis Deal. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/substantial-gain-shown-by-the-erie-net-income-592698-in-first.html | SUBSTANTIAL GAIN SHOWN BY THE ERIE; Net Income $592,698 in First Quarter -- Loss of $1,677,792 Reported Year Before. DIVIDEND PLANS SHELVED Floating Debt to Be Considered -- $10,625,810 Is Owed to RFC, $3,700,000 to Credit Body. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/women-guilty-in-holdup-two-admit-attempted-robbery-of-delicatessen.html | WOMEN GUILTY IN HOLD-UP; Two Admit Attempted Robbery of Delicatessen Store. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/harriman-suit-set-for-early-trial-preference-order-by-justice.html | HARRIMAN SUIT SET FOR EARLY TRIAL; Preference Order by Justice McGoldrick Puts It on Calendar for May 21. DEPOSITORS' NEED CITED $8,000,000 Action Against the Clearing House Banks Is Based on Alleged Promises. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/sees-school-bill-doomed-campbell-doubts-legislature-will-vote.html | SEES SCHOOL BILL DOOMED; Campbell Doubts Legislature Will Vote $13,346,455 Fund. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/samuel-dunham.html | SAMUEL DUNHAM. | True | Special to THE NEW YORK TLE. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/kimball-to-speak-at-bucknell.html | Kimball to Speak at Bucknell. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/roosevelt-opposes-farm-mortgage-bill-rainey-authorized-to-say.html | ROOSEVELT OPPOSES FARM MORTGAGE BILL; Rainey Authorized to Say President Would Disapprove $2,500,000,000 New Currency. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/new-refinery-in-texas-pan-american-to-open-plant-near-houston-this.html | NEW REFINERY IN TEXAS.; Pan American to Open Plant Near Houston This Month. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/jersey-towns-get-liquor-home-rule-control-bill-amendment-lets.html | JERSEY TOWNS GET LIQUOR HOME RULE; Control Bill Amendment Lets Municipalities Decide Who Shall Sell. BETTING MEASURE PUSHED Resolution, Attacked at Hearing, to Be Reported Out of the Committee Next Week. | True | Special to THE NEW YORK TIMES. | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/observations-on-nudism.html | Observations on Nudism. | True | ALFRED KIEFER. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/1000-more-return-to-relief-payroll-total-of-2000-workers-now.html | 1,000 MORE RETURN TO RELIEF PAYROLL; Total of 2,000 Workers Now Reinstated by City since Ending of the CWA. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun. | True | By Lincoln A. Werden. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/new-citizens-honored-2000-at-reception-are-told-duty-goes-with.html | NEW CITIZENS HONORED.; 2,000 at Reception Are Told Duty Goes With Privilege. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/utility-increases-electricity-sales-but-revenue-of-international.html | UTILITY INCREASES ELECTRICITY SALES; But Revenue of International Hydro-Electric From Other Sources Drops. SYSTEM'S INCOME FALLS Production of Power Higher in Canadian Plants, Lower in New England, in 1933. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/all-talking-by-wirt-says-coyle.html | All Talking by Wirt, Says Coyle. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/insull-has-operation.html | Insull Has Operation. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/gf-davy-ousted-as-park-engineer-moses-acts-on-report-linking.html | G.F. DAVY OUSTED AS PARK ENGINEER; Moses Acts on Report Linking Official to Concerns Getting Big Sums for City Work. REPORT GOES TO GEOGHAN Evidence That $243,690 Was Banked in 14 Years Also Sent to Income Tax Bureau. G.F. DAVY OUSTED AS PARK ENGINEER | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/one-dies-in-strike-clash-workers-on-governmentowned-brazilian.html | ONE DIES IN STRIKE CLASH; Workers on Government-Owned Brazilian Railway Quit. | True | Special Cable to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/ending-of-cwa-called-tragedy-william-hodson-of-new-york-says.html | ENDING OF CWA CALLED 'TRAGEDY'; William Hodson of New York Says Cessation Should Have Been Gradual. MISS PERKINS SEES RISE Secretary Tells Red Cross Convention That 'Genuine Gains' Are Being Made. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/helen-r-silleck-becomes-a-bride-married-to-frank-j-hoeran-in.html | HELEN R. SILLECK BECOMES A BRIDE; Married to Frank J. Ho!!eran in Ceremony at Church of ' St. Ignatius Loyola. FLOWERS FORM SETTING Daughter of the Harry Garrison Sillecks Jr. is Attended by Sister, Cousin and Others. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/saito-asks-lifting-of-japanese-ban-ambassador-says-it-would.html | SAITO ASKS LIFTING OF JAPANESE BAN; Ambassador Says It Would Strengthen the Nations' Ties -- Urges Quota Equality. SEES CHANGE IN PROSPECT Asserts at Dinner to Honor Dr. S.L. Gulick Admissions Would Be 'Drop in Bucket.' | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/circuss-valkyrie-awaits-challenge-but-no-one-tries-to-equal-feat.html | CIRCUS'S VALKYRIE AWAITS CHALLENGE; But No One Tries to Equal Feat Upon Seeing Rider Leap Through Fire. A NATIVE OF KENTUCKY Her Entire Life Spent Around Horses, Miss Herbert Says -- Ran Away at Age of 14. | True | | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/utility-bill-change-stirs-lehman-foes-maintenance-contracts-by.html | UTILITY BILL CHANGE STIRS LEHMAN FOES; Maintenance Contracts by Companies Exempted From Public Bidding Under Amendment. THE MEASURE IS ADVANCED Republicans Insinuate Governor Agreed to Change to Aid His Political Friends. UTILITY BILL SHIFT STIRS LEHMAN FOES | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/british-vote-curb-possible.html | British Vote Curb Possible. | True | Special Cable to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/col-david-flynn-banker-is-dead-president-of-first-national-of.html | COL. DAVID FLYNN, BANKER, IS DEAD; President of First National of Princeton Succumbs in an Arkansas Hospital. VETERAN OF WORLD WAR Ordnance Officer '/ith Eighth Regular Division -- Close Friend of President Wilson. | True | Special to TH NEW YORE Ts. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/carp-fishing-privilege-at-city-reservoirs-sold.html | Carp-Fishing Privilege At City Reservoirs Sold | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/49-of-prisoners-in-city-repeaters-rapid-turnover-makes-it-hard-to.html | 49% OF PRISONERS IN CITY 'REPEATERS'; Rapid Turnover Makes It Hard to Do Anything for Them, MacCormick Says. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/wagner-bill-fought-by-merchants-body-association-says-passage-of.html | WAGNER BILL FOUGHT BY MERCHANTS' BODY; Association Says Passage of Labor Measure Would Retard Recovery. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/jury-picked-in-trial-of-khaki-shirt-head-queens-prosecutor-himself.html | JURY PICKED IN TRIAL OF KHAKI SHIRT HEAD; Queens Prosecutor Himself Conducting Perjury Case Against Art Smith. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/reichsbanks-loss-of-gold-continues-drop-in-week-6438000-marks.html | REICHSBANK'S LOSS OF GOLD CONTINUES; Drop in Week, 6,438,000 Marks, Compares With 7,855,000 in Preceding Period. RATIO OF RESERVE RISES Holdings of Foreign Currency Increase by 1,876,000 Marks to 9,962,000. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/yale-lists-net-schedule-tennis-matches-for-varsity-and-the-freshmen.html | YALE LISTS NET SCHEDULE; Tennis Matches for Varsity and the Freshmen Are Announced. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/state-school-expenses-rural-centralization-is-not-regarded-as-an.html | STATE SCHOOL EXPENSES.; Rural Centralization Is Not Regarded as an Economical Step. | True | ARTHUR C. COSBY. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/foster-legg.html | Foster -- Legg. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/will-honor-miss-henie-mrs-mallory-to-present-cup-to-skating-star-at.html | WILL HONOR MISS HENIE; Mrs. Mallory to Present Cup to Skating Star at Reception. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/janet-gaynors-divorce-final.html | Janet Gaynor's Divorce Final. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/edward-j-mcgrath.html | EDWARD J. McGRATH. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/michigan-scores-over-colgate-96-tallies-four-markers-in-first.html | MICHIGAN SCORES OVER COLGATE, 9-6; Tallies Four Markers in First Inning -- Result Evens the Baseball Series, 1-All. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/mills-ill-cancels-speech-confined-to-home-with-laryngitis-town-hall.html | MILLS ILL, CANCELS SPEECH; Confined to Home With Laryngitis -- Town Hall Changes Program. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/trust-starts-dividends-alpha-shares-to-pay-15c-for-half-year-sets.html | TRUST STARTS DIVIDENDS.; Alpha Shares to Pay 15c for half Year -- Sets Up Reserve. | True | | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/peru-denies-war-preparations.html | Peru Denies War Preparations. | True | Special Cable to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/eugene-l-sullivan-former-member-of-connecticut-senate-a-retired.html | EUGENE L. SULLIVAN.; Former Member of Connecticut Senate a Retired Merchant, | True | Special to THE NEW YOR TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/columbia-dates-listed-track-team-to-be-in-5-meets-7-games-for-cub.html | COLUMBIA DATES LISTED.; Track Team to Be in 5 Meets -- 7 Games for Cub Nine. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/dr-i-b-smith-dies-city-dia6hosticikh-failing-health-caused-him-to.html | DR. I. B. SMITH DIES; CITY DIA6HOSTICI/kH; Failing Health Caused Him to Resign Last Week After 33 Years With Health Board. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/laua-waltes.html | LAU.A WALTE"S. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/text-of-the-new-silver-purchase-bill.html | Text of the New Silver Purchase Bill | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/8501800-gold-received-reserve-bank-reports-arrivals-exchanges-are.html | $8,501,800 GOLD RECEIVED; Reserve Bank Reports Arrivals -- Exchanges Are Quiet. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/-emergency-income-tax-beaten-senate-also-rejects-higher-rates.html | ' Emergency' Income Tax Beaten; Senate Also Rejects Higher Rates; Couzens Plan for Additional 10% Levy and the King Proposal Further to Increase Income and Surtax Schedules Lost -- Harrison Moves to Revise the Oils Tax. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/austrian-train-wrecked-one-killed-and-thirteen-injured-rails-had.html | AUSTRIAN TRAIN WRECKED.; One Killed and Thirteen Injured -- Rails Had Been Removed. | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/detective-unit-entertains.html | Detective Unit Entertains. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/varied-sports-mark-white-sulphurs-day-reopened-greenbrier-course.html | VARIED SPORTS MARK WHITE SULPHUR'S DAY; Reopened Greenbrier Course Attracts Many Golfers -- The A.J. Drexels Jr. Arrive. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/tocks-in-london-paris-and-berlin-prices-irregular-on-english.html | TOCKS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange -- International Group Improves. FRENCH RENTES RECEDE Rate Rally, However, Cancels Most of Losses -- Market in Germany Sags. | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/china-acts-to-bar-japan-from-loans-forms-an-organization-to-avoid.html | CHINA ACTS TO BAR JAPAN FROM LOANS; Forms an Organization to Avoid Terms of Consortium That Let Tokyo Participate. | True | By Hallett Abend. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/byrd-aide-is-guest-here.html | Byrd Aide Is Guest Here. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/colombia-plans-session-congress-expected-to-meet-after-league.html | COLOMBIA PLANS SESSION.; Congress Expected to Meet After League Leticia Group Acts. | True | Special Cable to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/bethlehems-pay-to-schwab-upheld-early-services-to-company-merit-the.html | BETHLEHEM'S PAY TO SCHWAB UPHELD; Early Services to Company Merit the $250,000 a Year, E.G. Grace Tells Critic. MEETING ENDORSES BOARD Trade Encouraging, Says President -- Deficit Cut in 1933 to $8,735,723. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/veteran-pilot-dies-at-post-in-harbor-capt-frank-peterson-stricken.html | VETERAN PILOT DIES AT POST IN HARBOR; Capt. Frank Peterson Stricken With Acute Indigestion on Scotland Light Ship. | True | | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/charges-sugar-deal-is-9000000-fraud-great-western-stockholder-asks.html | CHARGES SUGAR DEAL IS $9,000,000 'FRAUD'; Great Western Stockholder Asks Return of Assets Transferred to Cache la Poudre Co. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/germans-prepare-plea-for-debt-cut-schacht-marshals-facts-to-show.html | GERMANS PREPARE PLEA FOR DEBT CUT; Schacht Marshals Facts to Show Foreign Obligations Cannot Be Met. HIDDEN ASSETS ARE SEEN Items Not Listed in Reichsbank Statement Indicate Ability to Keep Up Service. | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/ock-ruea__ll-tomoow-salesman-for-newark-printing-house-ended-life.html | .ocK rU.E.A__LL TOMO..OW. [; Salesman for Newark Printing House Ended Life Sunday. I I , | True | Special to THE IIsW YORK TIMES. I | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/cunningham-fights-city-accounting-suit-opposes-demand-for-financial.html | CUNNINGHAM FIGHTS CITY ACCOUNTING SUIT; Opposes Demand for Financial Statement on Ground That Figures Have Been Issued. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/pirateswhite-sox.html | PIRATES-WHITE SOX. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/chinese-plane-missing-two-american-mail-pilots-not-heard-from-for.html | CHINESE PLANE MISSING.; Two American Mail Pilots Not Heard From for 24 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/102-navy-vessels-open-30day-war-new-heavy-cruisers-locate-great.html | 102 NAVY VESSELS OPEN '30-DAY WAR'; New Heavy Cruisers Locate Great Blue Fleet Sailing Toward Panama. AERIAL ATTACK IS STAGED Brown Squadron Begins Its Campaign of Attrition, Avoiding 'Enemy' Dreadnought Guns. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/acts-to-end-lobster-wars.html | Acts to End Lobster 'Wars.' | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/sports-of-the-times-clearing-the-fair-name-of-lacrosse.html | Sports of the Times; Clearing the Fair Name of Lacrosse. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/bombs-flung-at-fascist-de-rivera-son-of-late-dictator-captures-two.html | BOMBS FLUNG AT FASCIST.; De Rivera, Son of Late Dictator, Captures Two of Assistants. | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/rewards-of-ability.html | Rewards of Ability. | True | LOUISA BARLOW JAY. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/jersey-inquiry-pushed-counsel-says-investigation-is-proceeding-on.html | JERSEY INQUIRY PUSHED.; Counsel Says Investigation Is Proceeding on the Outside. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/fixed-margin-rule-in-stock-market-bill-regarded-as-aid-to-large.html | Fixed Margin Rule in Stock Market Bill Regarded as Aid to Large Brokerage Firms | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/abraham-brekstone-state-law-aide-dies-assistant-attorney-general.html | ABRAHAM BREKSTONE, STATE LAW AIDE, DIES; Assistant Attorney General Had Charge of Appeals in Labor and Compensation Cases. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/jean-price-a-bride-in-england.html | Jean Price a Bride in England. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/bermuda-yachts-capture-series-defeat-long-island-sound-interclub.html | BERMUDA YACHTS CAPTURE SERIES; Defeat Long Island Sound Interclub Quartet for Third Consecutive Time. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/painless-dentistry-existed-1000-years-ago-mexican-indians-had.html | Painless Dentistry Existed 1,000 Years Ago; Mexican Indians Had Mushroom Anesthetic | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/alice-williams-wed-in-rye-ny.html | Alice Williams Wed in Rye, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/reception-to-benefit-hospital.html | Reception to Benefit Hospital. | True | | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/wages-and-prices.html | Wages and Prices. | True | REUBEN BINKOVITZ. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/new-yorker-wins-judgment.html | New Yorker Wins Judgment. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/mrs-george-r-howe.html | MRS. GEORGE R. HOWE. | True | Special to T lw YORK TES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/held-in-political-threat-insurance-broker-is-accused-of-proposing.html | HELD IN POLITICAL THREAT; Insurance Broker Is Accused of Proposing Harm to President. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/eh-lehman-heads-drive.html | E.H. Lehman Heads Drive. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/service-f-h_j_greenbank.html | Service f H_J_Greenbank. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/frmchshnpson.html | FrmchShnpson. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/charges-hurley-betrays-miners-john-l-lewis-clashes-with-former.html | CHARGES HURLEY BETRAYS MINERS; John L. Lewis Clashes With Former Secretary of War at Coal Code Hearing. BOTH OF THEM ARE BITTER Oklahoman Appears as Counsel for Two Illinois Companies -- Asks Wage Reduction. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/stevensstevens.html | SteVensStevens. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/probate-is-denied-for-chinsky-will-court-holds-publisher-was.html | PROBATE IS DENIED FOR CHINSKY WILL; Court Holds Publisher Was Mentally Incapable of Making the Document. HOSPITAL LOSES BIG GIFT $250,000 Estate to Be Given to Next of Kin Under the Intestacy Laws. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/comerford-defends-utilities.html | Comerford Defends Utilities. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/miss-sarah-j-griffith.html | MISS SARAH J. GRIFFITH, | True | Special to T NEW YOU TUaES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/a-compliment-by-wilson.html | A Compliment by Wilson. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/text-of-the-city-economy-bill-as-enacted-by-the-legislature.html | Text of the City Economy Bill as Enacted by the Legislature | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/dinghy-committee-to-meet.html | Dinghy Committee to Meet. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/gilsoan-eliminated-by-toledo-golfer-defending-champion-in.html | GILSOAN ELIMINATED BY TOLEDO GOLFER; Defending Champion in Mason-Dixon Play Loses to Stranahan, 3 and 2. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/m88-ellen-headley.html | M!88 ELLEN HEADLEY. | True | special to the nwe york ties | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/gov-cross-72-is-honored.html | Gov. Cross, 72, Is Honored. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/mrs-biekman-wed-to-hehry-6-barbey-i-mrs-robert-struthers-the-brides.html | MRS. BIEKMAN WED TO HEHRY 6. BARBEY; I Mrs. Robert Struthers, the Bride's Mother, Announces Marriage to Harvard Man. CEREMONY HELD MONDAY Bridegroom Is Brother of the Baroness Andre de Neuflize and Countess de Jumilhac. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/nyu-letter-club-fetes-court-team-unbeaten-basketball-squad-is.html | N.Y.U. LETTER CLUB FETES COURT TEAM; Unbeaten Basketball Squad Is Honored at New York A.C. -- 300 Are Present. | True | | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/daughter-to-mrs-doubleday.html | Daughter to Mrs. Doubleday. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/ackerman-andler.html | Ackerman -- andler. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/business-upswing-now-very-definite-johnson-declares-includes.html | BUSINESS UPSWING NOW VERY DEFINITE, JOHNSON DECLARES; Includes Construction Loans, Aid to Farmers, Price Gains as Recovery Factors. FOR LABOR REVIEW BOARD The General, Reaching Miami, Plans to Spend Thursday on Train With Roosevelt. DEFINITE UPTURN SEEN BY JOHNSON | True | From a Staff Correspondent. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/city-economy-bill-signed-by-lehman-estimated-that-main-measure-will.html | CITY ECONOMY BILL SIGNED BY LEHMAN; Estimated That Main Measure Will Provide Savings of About $11,000,000. TWO OTHERS AWAIT ACTION Mayor's Aides Start Talks With Leaders on Wide Changes in Transit Boards. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/bars-free-trade-with-us-runciman-rejects-suggestion-in-the-house-of.html | BARS FREE TRADE WITH US.; Runciman Rejects Suggestion in the House of Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/reds.html | REDS. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/says-hitler-plans-war-van-van-paassen-tells-jewish-women-europe-face.html | SAYS HITLER PLANS WAR.; Van Paassen Tells Jewish Women Europe Face Grave Crisis. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/mrs-max-einhorn.html | MRS. MAX EINHORN. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/scientist-to-try-to-echo-radio-from-moon-persons-throughout-world.html | Scientist to Try to Echo Radio From Moon; Persons Throughout World Asked to Listen | True | By Science Service. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/st-cecilia-club-sings-victor-harris-directs-chorus-in-seasons-final.html | ST. CECILIA CLUB SINGS.; Victor Harris Directs Chorus in Season's Final Concert. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/morton-schumacher.html | MORTON SCHUMACHER. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/north-western-gains-years-surplus-of-2000000-seen-on-basis-of.html | NORTH WESTERN GAINS.; Year's Surplus of $2,000,000 Seen on Basis of Present Earnings. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/prof-rogers-reaches-china.html | Prof. Rogers Reaches China. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/rosalsky-is-endorsed-city-bar-association-also-names-nominating.html | ROSALSKY IS ENDORSED.; City Bar Association Also Names Nominating Committee. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/the-late-senator-ruffini-italian-liberal-statesman-fought-against.html | THE LATE SENATOR RUFFINI.; Italian Liberal Statesman Fought Against Fascism. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/opposes-hurried-change-carnegie-tech-head-tells-alumni-schools-do.html | OPPOSES HURRIED CHANGE; Carnegie Tech Head Tells Alumni Schools Do Not Need New Deal. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/winter-wheat-put-at-491793000-bu-estimate-for-1934-compares-with.html | WINTER WHEAT PUT AT 491,793,000 BU.; Estimate for 1934 Compares With 351,000,000 Bushels, Actual Production Last Year. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/father-kills-five-takes-own-life-minneapolis-insurance-broker.html | FATHER KILLS FIVE, TAKES OWN LIFE; Minneapolis Insurance Broker Shoots Wife, 3 Children and Mother-in-Law. | True | | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/wallaby-mystery-has-zoo-all-agog-miniature-kangaroo-baby-reported.html | WALLABY MYSTERY HAS ZOO ALL AGOG; Miniature Kangaroo Baby, Reported Born in West, Is Not in Crate With Parents. SEARCH OF POUCH PUT OFF Keeper Hesitates to Disturb the Mother -- Animals Were Gift to Tommy Sarnoff. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/women-to-start-title-swim-today-mrs-jarrett-among-stars-who-will.html | WOMEN TO START TITLE SWIM TODAY; Mrs. Jarrett Among Stars Who Will Compete in National A.A.U. Events. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/soccer-games-on-sunday.html | Soccer Games on Sunday. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/rev-angus-macdonald-i.html | REV. ANGUS MACDONALD. I | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/navy-officer-urges-communication-rule-capt-sc-hooper-tells-house.html | NAVY OFFICER URGES COMMUNICATION RULE; Capt. S.C. Hooper Tells House Group Foreign Encroachments Are Menacing. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/rock-island-line-files-new-issue-bankrupt-ri-a-lrr-asks-14862000.html | ROCK ISLAND LINE FILES NEW ISSUE; Bankrupt R.I., A. & L.R.R. Asks $14,862,000 Certificates for Bonds in Default. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/return-to-old-order-is-urged-by-harvey-queens-borough-president.html | RETURN TO OLD ORDER IS URGED BY HARVEY; Queens Borough President Tells War Mothers Nation Needs More of Americanism. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/pay-cut-protest-called-in-france-union-of-civil-servants-bids-them.html | PAY CUT PROTEST CALLED IN FRANCE; Union of Civil Servants Bids Them Stage Demonstrations Sunday and Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/high-judge-stirs-paris-on-murder-holds-killing-of-magistrate-prince.html | HIGH JUDGE STIRS PARIS ON MURDER; Holds Killing of Magistrate Prince Was Directly Due to Stavisky Revelations. PROSECUTOR IMPLICATED Pressard Said to Have Received Evidence Against Swindler -- 700 Documents Missing. | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/mcmillen-throws-dusek-chicago-matman-slams-rival-in-3422-calza.html | McMILLEN THROWS DUSEK.; Chicago Matman Slams Rival in 34:22 -- Calza, Steinke Draw. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/northern-pacific-reports-upswing-net-operating-income-for-march.html | NORTHERN PACIFIC REPORTS UPSWING; Net Operating Income for March About $367,000 -- Loss a Year Before. DIVIDENDS IN ABEYANCE Donnelly Says Earnings Must Rise Before Payments Can Be Resumed. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/rp-ernsts-condition-worse.html | R.P. Ernst's Condition Worse. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/dr-butler-finds-liberty-in-peril-sees-american-ideals-openly.html | DR. BUTLER FINDS LIBERTY IN PERIL.; Sees American Ideals Openly Challenged by Fascist and Communist Supporters. DEMOCRACY NOW 'DERIDED' Other Speakers at Woman's Institute Give Views of the European Nations. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/yankees-trounce-lookouts-by-143-account-for-19-hits-8-for-extra.html | YANKEES TROUNCE LOOKOUTS BY 14-3; Account for 19 Hits, 8 for Extra Bases, in Display of Batting Strength. CHAPMAN GETS HOME RUN Lazzeri and Combs Contribute to Scoring -- MacFayden Goes Nine Innings. | True | By James P. Dawson.special To the New York Times. | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/prague-exiles-see-end-of-hitlerism-german-socialists-living-in.html | PRAGUE EXILES SEE END OF HITLERISM; German Socialists, Living in Peril and Almost in Penury, Are Hopeful and Active. FUNDS GO FOR PROPAGANDA Small Newspaper and Tiny Tracts Disguised as Ads Are Sent Into Reich. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/g-h-c0ndict-72-engineer-is-dead-plainfield-n-j-man-known-for-work.html | G. H. C0NDICT, 72, ENGINEER, IS DEAD; Plainfield, N. J., Man Known for Work in Lighting and Electric Railway Fields. HAD NATION-WIDE CAREER Began in San Francisco in 1882 and Later Became Inventor and Traction Executive. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/city-hospitals-aide-named.html | City Hospitals Aide Named. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/book-trade-slump-reported-at-end-viking-press-head-sailing-for.html | BOOK TRADE SLUMP REPORTED AT END; Viking Press Head, Sailing for Europe, Says Sales This Year Are Better Than in 1929. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/ccny-jayvees-beat-monroe-high-score-87-on-rally-in-final-inning.html | C.C.N.Y. JAYVEES BEAT MONROE HIGH; Score, 8-7, on Rally in Final Inning -- Other Results of School Baseball. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/money-circulation-jumps-41000000-treasury-reports-5395279886-was-in.html | MONEY CIRCULATION JUMPS $41,000,000; Treasury Reports $5,395,279,886 Was in the Hands of the Public on March 31. GAIN CALLED BUSINESS AID Statement Shows $161,415,630 in Gold Certificates Still Out Despite Order for Surrender. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/bill-bars-ads-by-dentists.html | Bill Bars Ads by Dentists. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/sues-to-hold-city-job-tammanys-treasurer-75-says-retiring-him-for.html | SUES TO HOLD CITY JOB.; Tammany's Treasurer, 75, Says Retiring Him for Age Is Illegal. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/traviata-at-the-hippodrome.html | Traviata' at the Hippodrome. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/frank-crews-new-york-insurancebroker-had-been-iii-for-three-years.html | FRANK CREWS; New York Insurance-Broker Had Been III for Three Years, | True | pecIal to TBE NXV YOR TZmES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/frances-moffitt-jersey-bride.html | Frances Moffitt Jersey Bride. | True | Special to THS NEW YO:K TIMIS. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/11-young-suspects-in-junior-lineup-youths-without-records-are.html | 11 YOUNG SUSPECTS IN JUNIOR LINE-UP; Youths Without Records Are Uneasy Under Questioning Apart From Old Offenders. O'RYAN HAILS EXPERIMENT Prevention Bureau in Charge of Examinations -- Aid to Be Given Those Freed. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/killing-of-grocer-arouses-east-side-throngs-jam-streets-after.html | KILLING OF GROCER AROUSES EAST SIDE; Throngs Jam Streets After Shooting in Second Av. Store -- Feud Believed Cause. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/compensation-plan-adopted.html | Compensation Plan Adopted. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/cabello-is-victor-outpoints-santos-in-six-rounds-at-new-lenox-sc.html | CABELLO IS VICTOR.; Outpoints Santos in Six Rounds at New Lenox S.C. | True | | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/theatre-workers-strike-discharge-of-cleaner-at-tivoli-in-brooklyn.html | THEATRE WORKERS STRIKE; Discharge of Cleaner at Tivoli in Brooklyn Causes Walkout. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/grove-in-confident-mood-veteran-expects-to-be-in-shape-to-open.html | GROVE IN CONFIDENT MOOD; Veteran Expects to Be in Shape to Open Season With Red Sox. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/mrs-bushel-calls-on-curry-to-quit-coleader-in-district-headed-by.html | MRS. BUSHEL CALLS ON CURRY TO QUIT; Co-Leader in District Headed by Chief's Friend Makes Her Demand at Tammany Hall. EARLY SHOWDOWN HINTED Kenneally Indicates He Will Call a Meeting Soon to Vote on Deposing Leader. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/dr-hauck-will-head-university-of-maine-lafayette-college-dean-began.html | DR. HAUCK WILL HEAD UNIVERSITY OF MAINE; Lafayette College Dean Began Educational Work in Idaho and Ohio Public Schools. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/tin-mining-hampered-head-of-patino-group-stresses-effect-of-war-in.html | TIN MINING HAMPERED.; Head of Patino Group Stresses Effect of War in Bolivia. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/homer-by-averill-beats-giants-43-indian-centre-fielders-hit-in.html | HOMER BY AVERILL BEATS GIANTS, 4-3; Indian Centre Fielder's Hit in Seventh Is Climax to a Close Game. CLEVELAND LEADS SERIES New York Has Won Only Three of Nine Games, With Five More to Play. | True | By John Drebinger.special To The New York Times. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/nurse-testifies-on-will-says-mrs-links-doctor-offered-her-money-to.html | NURSE TESTIFIES ON WILL.; Says Mrs. Link's Doctor Offered Her Money to Help Case. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/aldermen-demand-fusion-job-lists-first-effort-to-get-data-on.html | ALDERMEN DEMAND FUSION JOB LISTS; First Effort to Get Data on Appointees Having Failed, They Vote New Request. FOREIGN LABOR' CHARGED Non-Residents Placed, Says Kinsley -- Storage Permitted on Staten Island Piers. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/eugene-gieriivg-dies-wilkesbarre-editor-member-of-the-city-school.html | .EUGENE GIERIIVG DIES; WILKES-BARRE EDITOR; Member of the City School Board and a Leader in Ogher Activities. | True | Spel to T YORK ''. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/nelson-warclen-to-wed-today.html | Nelson Warclen to Wed Today. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/in-washington-brain-trust-inquiry-proves-triumph-for-bulwinkle.html | In Washington, " Brain Trust" Inquiry Proves Triumph for Bulwinkle. | True | By Arthur Krock. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/incumbents-sweep-the-illinois-primary-democrats-see-omen-for-the.html | Incumbents Sweep the Illinois Primary; Democrats See Omen for the New Deal | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/shields-triumphs-over-two-rivals-fails-to-drop-a-game-as-he-defeats.html | SHIELDS TRIUMPHS OVER TWO RIVALS; Fails to Drop a Game as He Defeats Abels and Ashby in Pinehurst Tennis. HALL ALSO SCORES TWICE Lott, Stoefen and Allison of Davis Cup Squad Will Get Into Action Today. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/accepts-white-plains-call.html | Accepts White Plains Call. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/klan-backs-dr-wirt-york-pa-council-adopts-resolution-commending.html | KLAN BACKS DR. WIRT.; York, Pa., Council Adopts Resolution Commending 'Fearlessness.' | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/schroeder-begins-sentence.html | Schroeder Begins Sentence. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/paris-hails-mary-garden-diva-warmly-received-at-opera-comique-in.html | PARIS HAILS MARY GARDEN; Diva Warmly Received at Opera Comique in 'Resurrection.' | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/woman-commuter-killed-miss-frances-miller-of-freeport-is-struck-by.html | WOMAN COMMUTER KILLED; Miss Frances Miller of Freeport Is Struck by Train at Station. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/rev-dr-lawrence-14-educator-dies-86-former-president-of-the-board.html | REV. DR. LAWRENCE, 14 EDUCATOR, DIES, 86; Former President of the Board of Trustees of Colgate University. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/poles-put-embassy-in-moscow.html | Poles Put Embassy in Moscow. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/mrs-la-palmer-left-no-estate-widow-of-manufacturer-had-gross-assets.html | MRS. L.A. PALMER LEFT NO ESTATE; Widow of Manufacturer Had Gross Assets of $1,438,849, but Died Insolvent. TRIED TO AVERT SON'S RUIN Owed $1,000,000 on Note to Bank -- F.S. Ruth Debts Also More Than Property. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/courts-to-decide-exchange-control-lawyer-for-stock-brokers-says.html | COURTS TO DECIDE EXCHANGE CONTROL; Lawyer for Stock Brokers Says Commodity Ruling Is Not a Parallel. INTERSTATE TRADE DENIED Three-Day Discussion of Program for Recovery Started by Bar Association Group. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/book-notes.html | BOOK NOTES | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/representatives-in-congress.html | Representatives in Congress. | True | FRANK B. WASCOE. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/richberg-writes-verse-on-wirt-hearing.html | Richberg Writes Verse On Wirt Hearing | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/soviet-officials-night-life-too-costly-ogpu-seizes-31-in-moscow-on.html | Soviet Officials' Night Life Too Costly; Ogpu Seizes 31 in Moscow 'On Business' | True | By Harold Denny.special Cable To the New York Times. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/ward-of-city-has-13000-former-matron-now-inmate-of-home-secreted.html | WARD OF CITY HAS $13,000.; Former Matron, Now Inmate of Home, Secreted Mysterious Money | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/off-produce-exchanges-list.html | Off Produce Exchange's List. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/masonic-art-medal-goes-to-dunsmore-annual-award-for-achievements-in.html | MASONIC ART MEDAL GOES TO DUNSMORE; Annual Award for Achievements in Fine Arts Decided by State Grand Master. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/lloyd-george-completes-44-years-in-parliament.html | Lloyd George Completes 44 Years in Parliament | True | By the Canadian Press. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/t-d-robinson-dies-ill-only-few-days-former-assistant-secretary-of.html | T. D, ROBINSON DIES; ILL ONLY FEW DAYS; Former Assistant Secretary of Navy a Nephew of Late President Roosevelt. NOTED FOR FIGHTING SPIRIT Served as State Assemblyman and Senator From Herkimer District for Many Years. | True | St3ea.t to T Nm T'o Ts. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/title-to-kansas-city-six.html | Title to Kansas City Six. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/us-steel-shipments-of-finished-material-in-march-largest-for-the.html | U.S. Steel Shipments of Finished Material In March Largest for the Month Since 1931 | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/city-ready-to-raze-17-old-tenements-contracts-let-for-wrecking-of.html | CITY READY TO RAZE 17 OLD TENEMENTS; Contracts Let for Wrecking of the Buildings -- Work Will Cost $2,772. WILL BECOME PLAY AREAS Sites to Be Put to That Use Temporarily -- 2 More Schools to Be Torn Down Soon. | True | | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/bronze-farm-medal-goes-to-hw-jeffers-dairyman-honored-by-new-york.html | BRONZE FARM MEDAL GOES TO H.W. JEFFERS; Dairyman Honored by New York Farmers for His Invention of the Rotolactor. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/utilities-employes-to-vote-on-unions-85-of-those-in-15-consolidated.html | UTILITIES EMPLOYES TO VOTE ON UNIONS; 85% of Those in 15 Consolidated System Companies Petition for Ballot on Plans. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/bill-for-purchase-of-silver-favored-by-senate-group-approved.html | BILL FOR PURCHASE OF SILVER FAVORED BY SENATE GROUP; Approved Unanimously by Farm Committee, It Also Calls for Nationalization. LIKELY TO PASS CONGRESS But Treasury Officials and the President Are Reported as Opposed to It. INFLATION SOUGHT IN NEW SILVER BILL | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/dr-p-faber-is-dead-in-schenectady-at-55-upstate-physician-had.html | DR. S. P. FABER IS DEAD IN SCHENECTADY AT 55; Up-State Physician Had Charge of Tubercular Work at Camp Lee, Va., During World War. | True | ..pecIal to Tm Nzw' YoRx Ts. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/stimson-says-reich-needs-outside-help-in-second-talk-at-princeton.html | STIMSON SAYS REICH NEEDS OUTSIDE HELP; In Second Talk at Princeton, He Calls on Other Nations to Give Germany Aid. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/british-revenues-off-total-for-first-week-of-the-new-fiscal-year-is.html | BRITISH REVENUES OFF.; Total for First Week of the New Fiscal Year Is 15,219,048. | True | Special Cable to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/three-held-in-book-raids.html | Three Held in Book Raids. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/mdowell-death-mourned-in-dublin-flags-at-halfstaff-in-honor-of.html | M'DOWELL DEATH MOURNED IN DUBLIN; Flags at Half-Staff in Honor of United States Envoy, and Officials Pay Respects. SERVICE SET FOR TODAY But Funeral Plans Are Not Yet Fixed -De Valera Sends a Message to Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/text-of-richbergs-speech-on-brain-trust-myth.html | Text of Richberg's Speech on Brain Trust 'Myth' | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/auto-labor-peace-hinges-on-parleys-af-of-l-unions-at-detroit-demand.html | AUTO LABOR PEACE HINGES ON PARLEYS; A.F. of L. Unions at Detroit Demand Conferences With Employers for Bargaining. OUTCOME TO GUIDE COURSE If Concessions Are Few, Strike Threat May Rise -- Tool Makers Drive for Power. | True | By Louis Stark.special To the New York Times. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/asks-press-alliance-with-radio-in-britain-major-murray-appeals-for.html | ASKS PRESS ALLIANCE WITH RADIO IN BRITAIN; Major Murray Appeals for an Adjustment of Differences in Speech to Journalists. | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/wins-50-engineer-prize-princeton-student-is-first-in-conference-at.html | WINS $50 ENGINEER PRIZE.; Princeton Student Is First in Conference at Drexel. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/legislature-plans-to-quit-on-april-20-conference-of-party-leaders.html | LEGISLATURE PLANS TO QUIT ON APRIL 20; Conference of Party Leaders Agrees on Date as Final Rush Is Begun. MANY MEASURES PENDING These Include Some of Governor Lehman's Tax Proposals for Balancing the Budget. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/baker-heads-board-to-survey-air-corps-will-study-whole-field-of.html | Baker Heads Board to Survey Air Corps; Will Study Whole Field of Army Flying | True | Special to THE NEW YORK TIMES. | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/benefit-held-today-for-the-bargain-box-guests-to-bring-articles-for.html | BENEFIT HELD TODAY FOR THE BARGAIN BOX; Guests to Bring Articles for Resale -- Infirmary Will Receive Proceeds. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/blanshard-scores-school-luncheons-many-units-make-excessive-profits.html | BLANSHARD SCORES SCHOOL LUNCHEONS; Many Units Make Excessive Profits and Serve Poor Food, Report Declares. SWEEPING REFORMS URGED Operation Should Be Part of School System, With Experts in Charge, He Holds. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/mrs-tc-wayland-luncheon-hostess-she-and-mrs-ja-rogers-have-guests.html | MRS. T.C. WAYLAND LUNCHEON HOSTESS; She and Mrs. J.A. Rogers Have Guests at St. Regis -- Circus Party for Engaged Couple. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/monteiro-not-candidate-brazilian-general-repudiates-the-move-to.html | MONTEIRO NOT CANDIDATE; Brazilian General Repudiates the Move to Make Him President. | True | Special Cable to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/einstein-greeted-in-jersey-capitol-galleries-packed-as-scientist.html | EINSTEIN GREETED IN JERSEY CAPITOL; Galleries Packed as Scientist Gives Address in German Before Legislators. HAILS THIS 'BLESSED LAND' Says He Is Happy to Live and Be Permitted to Labor Here -- Praises Aid to Science. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/henry-j-mathes.html | HENRY J. MATHES. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/school-heads-act-to-end-fire-perils-work-begun-at-six-buildings.html | SCHOOL HEADS ACT TO END FIRE PERILS; Work Begun at Six Buildings Reported to McElligott as Hazardous. ALL OF THEM STILL OPEN Board Will Order Closing if Commissioner Finds It is Necessary. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/art-for-arts-sake.html | Art for Art's Sake. | True | A.D.S. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/dr-norman-named-in-3-indictments-medical-head-of-the-welfare-island.html | DR. NORMAN NAMED IN 3 INDICTMENTS; Medical Head of the Welfare Island Prison Pleads Not Guilty to the Charges. ACCUSED OF 2 FELONIES Perjury on Liquor Reports Is Alleged -- Misdemeanor Bill Calls Him Negligent. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/cubs.html | CUBS. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/dillinger-and-eminent-domain.html | Dillinger and Eminent Domain. | True | PERTURBED. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/subway-loan-help-up-pwa-refuses-to-advance-money-till-city-budget.html | SUBWAY LOAN HELP UP.; PWA Refuses to Advance Money Till City Budget Is Balanced. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/chester-williams-is-palm-beach-host-he-and-winthrop-entertain-for.html | CHESTER WILLIAMS IS PALM BEACH HOST; He and Winthrop Entertain for Members of Junior Assembly -- R.H. Carletons Honored. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/wirt-hearing-broadcast-even-whispers-of-questioners-are-caught-over.html | WIRT HEARING BROADCAST.; Even Whispers of Questioners Are Caught Over Radio. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/jenkins-ifc1-oman.html | Jenkins -- 'IFC1 oman. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/el-quebbas-dies-at-91-i-as-moroccan-war-minister-helped-win-release.html | EL QUEBBAS DIES AT 91.; ] I As Moroccan War Minister Helped Win Release of Pardicaris, I I | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/miss-nancy-wickes-engaged-to-be-wed-maryland-girl-to-bcorne-the.html | MISS NANCY WICKES ENGAGED TO BE WED; Maryland Girl to Bcorne the Bride of Stephen CarlSon Clark Jr. of This City. | True | | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/hunter-to-give-spanish-play.html | Hunter to Give Spanish Play. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/jules-j-b01re-i-well-known-montreal-engirleer-was-a-world-war.html | JULES J. B01RE.; i Well Known Montreal EngirLeer: Was a World War Veteran. | True | Special to TJo NEW YORK TES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/milk-inquiry-is-approved.html | Milk Inquiry Is Approved. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/m-m-kaslin-buried-services-held-here-for-syracuse-industrial.html | M. M. KASLIN BURIED.; Services Held Here for Syracuse Industrial Engineer. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/stokowski-ends-his-season-here-beethovens-fifth-symphony-is-played.html | STOKOWSKI ENDS HIS SEASON HERE; Beethoven's Fifth Symphony Is Played Thrillingly by the Philadelphians. TRANSCRIPTIONS OF BACH Conductor's Own Version of the Passacaglia on Program of Visiting Orchestra. | True | By Olin Downes. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/six-win-bolt-prizes-at-mit.html | Six Win Bolt Prizes at M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/miss-ingalls-reaches-para.html | Miss Ingalls Reaches Para. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/thomas-h-sullivan-vice-president-of-a-new-york-tea-and-coffee-firm.html | THOMAS H. SULLIVAN.; Vice President of a New York Tea and Coffee Firm. | True | Special to T Nlw Yoar TIMIng | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/spring-theatre.html | SPRING THEATRE. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/4-named-by-union-bag-other-directors-are-reelected-heckscher-again.html | 4 NAMED BY UNION BAG.; Other Directors Are Re-elected -- Heckscher Agin Chairman. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/republican-drive-urged-by-mellen-leader-warns-the-party-must-elect.html | REPUBLICAN DRIVE URGED BY MELLEN; Leader Warns the Party Must Elect Next Governor or Lose Presidential Campaign. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/discord-in-cabinet-alarms-argentina-interior-minister-again-offers.html | DISCORD IN CABINET ALARMS ARGENTINA; Interior Minister Again Offers to Resign After Rift With Foreign Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/theatre-union-men-assail-board-plan-insist-at-code-hearing-on.html | THEATRE UNION MEN ASSAIL BOARD PLAN; Insist at Code Hearing on Collective Bargaining Despite Johnson Order. CLASH ON BROKERS' RULES Shubert Aide and Authority Counsel Offer Widely Differing Provisions. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/miss-gunilla-r-chellborg.html | MISS GUNILLA R. CHELLBORG. | True | t Special to THE qw YOR TZars. I | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/haight-fowler.html | Haight -- Fowler. | True | special to THg IEw NORIC TLV.S. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/economy-at-last.html | ECONOMY AT LAST. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/reich-curbs-foreigners-seeking-to-wed-germans.html | Reich Curbs Foreigners Seeking to Wed Germans | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/marietta-ohio-has-fire.html | Marietta, Ohio, Has Fire. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/two-more-wounded-by-mysterious-shots-driver-hit-in-brooklyn-and.html | TWO MORE WOUNDED BY MYSTERIOUS SHOTS; Driver Hit in Brooklyn and Fish Handler on East Side -- Sniping Toll 4 in 3 Days. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/trust-increases-assets-in-quarter-tricontinental-corporation-shows.html | TRUST INCREASES ASSETS IN QUARTER; Tri-Continental Corporation Shows $41,319,927, Rise of 12 1/2 Per Cent. GAINS BY THREE ALLIES Reports on Their Financial Position Issued by Other Investing Concerns. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/economy-in-relief-urged-by-winant-waste-may-lead-to-collapse-of.html | ECONOMY IN RELIEF URGED BY WINANT; Waste May Lead to Collapse of Government, New Hampshire Executive Warns. PULITZER TRIBUTE PAID W.A. White, at 78th Anniversary Celebration, Urges Students to Keep Ideals of Liberty. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/antiquarians-to-meet.html | Antiquarians to Meet. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/another-drive-in-congress.html | ANOTHER "DRIVE" IN CONGRESS. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/airways-official-on-way-home.html | Airways Official on Way Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/driver-held-in-auto-mishap.html | Driver Held in Auto Mishap. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/mayor-laguardias-address-on-his-first-hundred-days.html | Mayor LaGuardia's Address on His 'First Hundred Days' | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/began-career-as-clerk.html | Began Career as Clerk. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/utility-stocks-endangered-little-hope-for-1929-investors-found-in.html | UTILITY STOCKS ENDANGERED.; Little Hope for 1929 Investors Found in Governor Lehman's Program. | True | ROGER BARTON. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/philip-p-chapin.html | PHILIP P. CHAPIN. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/store-failures-rose-showed-slight-increase-in-week-dun-bradstreet.html | STORE FAILURES ROSE.; Showed Slight Increase In Week, Dun & Bradstreet Report. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/pidgeon-fineh.html | Pidgeon -- Fineh. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/skins-and-hides-added-to-german-embargo-list.html | Skins and Hides Added To German Embargo List | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/piety-home-first-by-margin-of-head-conquers-precept-in-driving.html | PIETY HOME FIRST BY MARGIN OF HEAD; Conquers Precept in Driving Finish With Spoilt Beauty Next in Bowie Feature. JACOBS SCORES A DOUBLE Wins With One Chance in 5th and Chat Eagle in 6th, Both by Nose Margins. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/sergeant-uncovered-plot-against-carol-revealed-order-to-deliver.html | SERGEANT UNCOVERED PLOT AGAINST CAROL; Revealed Order to Deliver Case of Hand Grenades to a High Officer in Bucharest. | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/george-h-wilson.html | GEORGE H. WILSON. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/britain-will-ration-water-in-emergency-new-law-to-be-rushed-through.html | BRITAIN WILL RATION WATER IN EMERGENCY; New Law to Be Rushed Through Commons Allows Entering Private Lands for Supplies. | True | Special Cable to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/mrs-arthur-r-odell-president-of-port-chester-womans-club-dies-in.html | MRS. ARTHUR R. ODELL.; President of Port Chester Woman's Club Dies in Hospital. | True | Special to TH NW YORK Tr8. | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/dodgers-25-hits-defeat-richmond-batting-barrage-brings-victory-by.html | DODGERS' 25 HITS DEFEAT RICHMOND; Batting Barrage Brings Victory by 25 to 2 as Four Homers Clear the Wall. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/isabel-l-6ardinf-engaged-to-marry-nlmber-of-prominent-long-island.html | ISABEL L. 6ARDINF ENGAGED TO MARRY; NLmber of Prominent Long Island Family to Be Bride of 0. B. Mairs Jr. in June. | True | Sp3alal to the NEW YOIK TIES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/wheat-conferees-ban-barter-deals-world-parley-subcommittee-would.html | WHEAT CONFEREES BAN BARTER DEALS; World Parley Subcommittee Would Bar Agreements Between Countries. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/falco-to-box-rafferty.html | Falco to Box Rafferty. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/crowd-at-hearing-fills-caucus-room-the-appearance-of-reed-of.html | CROWD AT HEARING FILLS CAUCUS ROOM; The Appearance of Reed of Missouri as Wirt Counsel Surprises Spectators. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/strike-settlement-near.html | Strike Settlement Near. | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/beinecke-lobison.html | Beinecke -- lobison. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/mrs-john-h-boyle.html | MRS. JOHN H. BOYLE. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/wirt-names-satellites-of-brain-trust-as-source-of-his-revolution.html | WIRT NAMES 'SATELLITES' OF BRAIN TRUST AS SOURCE OF HIS REVOLUTION STORY; TALK AT A DINNER PARTY Young Woman Related Prof. Tugwell's Views to Gary Educator. HOSTESS KEPT ALL HAPPY Rainey Named, Denies He Said Government Would Begin Taking Over Business. OTHERS CHALLENGE TALE They Will Be Heard Tuesday, and House Committee Adjourns Till Then. SATELLITES TOLD BRAIN TRUST TALE | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/mayor-reviews-first-100-days-tells-country-by-radio-that.html | MAYOR REVIEWS 'FIRST 100 DAYS'; Tells Country by Radio That Non-Partisan Experiment Here Is Succeeding. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/officials-say-frick-visited-palestine-german-minister-of-the.html | OFFICIALS SAY FRICK VISITED PALESTINE; German Minister of the Interior Is Declared to Have Been Among Easter Pilgrims. | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/leas-ask-review-by-supreme-court-former-tennessee-senator-and-son.html | LEAS ASK REVIEW BY SUPREME COURT; Former Tennessee Senator and Son Seek to Block Extradition to North Carolina. ASK 'FEDERAL RIGHTS' Clarence Darrow and Arthur G. Hays Are Among Lawyers Acting for Tennesseans. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/treasury-gets-more-liberties-treasury-expects-at-least-800000000.html | TREASURY GETS MORE 'LIBERTIES'; Treasury Expects at Least $800,000,000 Will Be Offered for Exchange. BOOKS CLOSING TONIGHT New York Banks Give Prompt Aid to Morgenthau in Facilitating Operation. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/democrat-is-elected-new-britains-mayor-david-l-dunn-is-chosen-with.html | DEMOCRAT IS ELECTED NEW BRITAIN'S MAYOR; David L. Dunn Is Chosen With Party Controlling City Council First Time in History. | True | Special to THE NEW YORK TIMES. | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/stein-opera-closes-saturday.html | Stein Opera Closes Saturday. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/chautauqua-dinner-tonight.html | Chautauqua Dinner Tonight. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/richard-dix-to-quit-rko.html | Richard Dix to Quit R.-K.-O. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/reichswehr-to-get-nazi-instruction-defense-minister-orders-that.html | REICHSWEHR TO GET NAZI INSTRUCTION; Defense Minister Orders That Principles of Hitlerite State Be Taught to Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/r-l-burchel.html | R. L, BURCHEL. | True | peeia! to TF[ NW YOR TdES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/the-rev-r-h-burton.html | THE. REV. R. H. BURTON, | True | Special to Time NZW YO.K TrES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/thrift-shops-sale-today-society-women-to-sell-articles-for.html | THRIFT SHOP'S SALE TODAY; Society Women to Sell Articles for Everybody's Enterprise. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/3000-salvationists-pay-tribute-to-booth-105th-anniversary-of.html | 3,000 SALVATIONISTS PAY TRIBUTE TO BOOTH; 105th Anniversary of General's Birth Observed -- Drive for Funds Opens Tomorrow. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/commodity-markets-silver-rubber-hides-and-cottonseed-oil-show.html | COMMODITY MARKETS.; Silver, Rubber, Hides and Cottonseed Oil Show Strength in Uncertain Market. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/5777702-earned-by-niagara-hudson-systems-net-income-for-1933-equal.html | $5,777,702 EARNED BY NIAGARA HUDSON; System's Net Income for 1933 Equal to 66 Cents a Share for Common Stock. NRA'S PLAN SUPPORTED Stockholders Propose More Resistance to 'Unfair' Attacks on Utilities. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/general-electric-puts-rise-in-orders-at-50.html | General Electric Puts Rise in Orders at 50% | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/fire-threatens-water-shed.html | Fire Threatens Water Shed. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/joseph-steinert-former-judge-practiced-law-on-long-island-for-sixty.html | JOSEPH STEINERT.; Former Judge Practiced Law on Long Island for Sixty Years. | True | Special to Ta NE ORK TXM:EB. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/anthracite-jobs-rose-7-miners-pay-in-pennsylvania-was-25-higher-in.html | ANTHRACITE JOBS ROSE 7%; Miners' Pay in Pennsylvania Was 25% Higher in March. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/foreign-exchange-tuesday-april-10-1934.html | FOREIGN EXCHANGE; Tuesday, April 10, 1934. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/mrs-se-spreckels-wins-decree.html | Mrs. S.E. Spreckels Wins Decree | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/brother-martin.html | BROTHER MARTIN. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/dollfusss-party-to-expire-may-1-austrian-clerical-group-will-be.html | DOLLFUSS'S PARTY TO EXPIRE MAY 1; Austrian Clerical Group Will Be Dissolved When the New Constitution Is Proclaimed. FASCIST PARLEYS LAGGING Rivalry of Starhemberg and Fey Blocks Negotiations Over Leadership. | True | Wireless to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/spielberg-in-plea-to-jury-former-assemblyman-leads-own-defense-at.html | SPIELBERG IN PLEA TO JURY; Former Assemblyman Leads Own Defense at Theft Trial. | True | | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/mlarnin-and-ross-sign-to-box-may-28-welterweight-title-bout-likely.html | M'LARNIN AND ROSS SIGN TO BOX MAY 28; Welterweight Title Bout Likely to Be Held in Garden's Long Island City Bowl. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/planes-land-at-acapulco.html | Planes Land at Acapulco. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/hospital-ward-gains-as-hotel-unit-opens-society-attracted-to-ritz.html | HOSPITAL WARD GAINS AS HOTEL UNIT OPENS; Society Attracted to Ritz Tower Event to Benefit Children at the Post-Graduate. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/auto-chamber-output-for-march-triples-that-of-march-1933-ford.html | Auto Chamber Output for March Triples That of March, 1933; Ford Produced 80,000 | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/grain-prices-rise-as-buying-spurts-inflation-talk-strength-in.html | GRAIN PRICES RISE AS BUYING SPURTS; Inflation Talk, Strength in Securities and Moves in Rome Help Gains. FOREIGN MARKETS HIGHER Operators Expect Little Effect Today From Government Reports on Wheat and Rye. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/poland-not-dumping-rye-here.html | Poland Not Dumping Rye Here. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/fusion-party-backs-bill-for-free-ports-sends-a-brief-to-washington.html | FUSION PARTY BACKS BILL FOR FREE PORTS; Sends a Brief to Washington for Hearing Today, Endorsing the Celler Measure. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/girls-clubs-aided-at-gala-evening-second-in-series-of-tuesday.html | GIRLS' CLUBS AIDED AT 'GALA EVENING'; Second in Series of Tuesday Benefits Is Attended by Members of Society. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/us-soccer-stars-to-play-in-italy-team-is-selected-for-worlds.html | U.S. SOCCER STARS TO PLAY IN ITALY; Team Is Selected for World's Championship Tournament Opening on May 24. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/whitney-back-will-try-again-to-capture-classic-grand-national-weed.html | Whitney, Back, Will Try Again to Capture Classic Grand National; Weed Also Returns | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/de-nalera-sends-llessage.html | De Nalera Sends llessage. | True | Special to THE NEW YORK TIMES. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/copper-advances-to-8-12c-domestic-sales-made-at-rise-of-12c-price.html | COPPER ADVANCES TO 8 1/2C.; Domestic Sales Made at Rise of 1/2c - - Price of Lead Up. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/addison-e-curtis.html | ADDISON E. CURTIS. | True | Special to T N Yo TS. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/music-bach-on-the-clavichord.html | MUSIC; Bach on the Clavichord. | True | H.H. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/mr-rogers-is-witness-to-a-display-of-faith.html | Mr. Rogers Is Witness To a Display of Faith | True | r TLL 10 Elq. S. | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/athletics-defeat-phillies-in-ninth-hayes-connects-for-circuit-with.html | ATHLETICS DEFEAT PHILLIES IN NINTH; Hayes Connects for Circuit With Higgins on Base to Decide Game, 8 to 6. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/women-fencers-compete-tonight-stars-from-widely-separated-sections.html | WOMEN FENCERS COMPETE TONIGHT; Stars From Widely Separated Sections to Seek Title Now Held by Miss Locke. | True | | C1B 222158 |
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 222158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-11 | 1934-04-11 | https://www.nytimes.com/1934/04/11/archives/gigantic-may-day-arranged-by-reich-goebbels-announces-plans-for.html | GIGANTIC MAY DAY ARRANGED BY REICH; Goebbels Announces Plans for Festival Surpassing Even the 1933 Jubilee. SPEECH BY HITLER CLIMAX 2,000,000 Workers to March to Mass Meeting -- Labor Delegates to Be Feted in Berlin. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 222158 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/mrs-peter-m-trainer.html | MRS, PETER M. TRAINER. | True | Special to TH Nv-w om s. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/await-vote-count-in-general-bronze-share-owners-adjourn-meeting-in.html | AWAIT VOTE COUNT IN GENERAL BRONZE; Share Owners Adjourn Meeting in Contest for Control of Corporation. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/wilson-buys-brennan-co-chicago-packing-deal-reported-as-involving.html | WILSON BUYS BRENNAN CO.; Chicago Packing Deal Reported as Involving $2,000,000 Cash. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/junior-league-shows-art-loan-exhibit-will-aid-artists-and-writers.html | JUNIOR LEAGUE SHOWS ART; Loan Exhibit Will Aid Artists and Writers Dinner Club. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/spence-alumnae-at-annual-dance-the-silver-spoon-a-brilliant-event.html | SPENCE ALUMNAE AT ANNUAL DANCE; The Silver Spoon a Brilliant Event for Benefit of the Adoption Nursery. BALLOONS FORM THE 'SKY' Entertainment Presented Amid Novel Decorations -- Many Are Hosts at Dinner. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/little-entente-acts-to-recognize-soviet-principle-said-to-be.html | LITTLE ENTENTE ACTS TO RECOGNIZE SOVIET; Principle Said to Be Assured -- Rumanian Foreign Minister Sees Russian at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/david-j-shea.html | DAVID J. SHEA. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/hallahan-pitches-cards-to-victory-shows-strength-in-pinches-and.html | HALLAHAN PITCHES CARDS TO VICTORY; Shows Strength in Pinches and Beats Browns, 5-3, in First Game of City Series. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/april-in-the-suburbs-bluebird-crow-robin-and-easter-lily-do-justice.html | APRIL IN THE SUBURBS.; Bluebird, Crow, Robin and Easter Lily Do Justice to the Lyric Month. | True | ELIOT WHITE | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/western-union-elects-willever-named-to-board-all-other-directors.html | WESTERN UNION ELECTS.; Willever Named to Board -- All Other Directors Chosen Again. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/yankee-barrage-halts-knoxville-lazzeris-two-homers-show-the-way-as.html | YANKEE BARRAGE HALTS KNOXVILLE; Lazzeri's Two Homers Show the Way as New York Registers by 8 to 4. GOMEZ GOES FULL ROUTE 16 Hits Ring From Bats of Victors Who Score 15th Triumph of the Spring Trip. | True | By James P. Dawson.special To the New York Times. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/hes-worth-a-host-of-us.html | HE'S WORTH A HOST OF US." | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/paraguay-attacks-vital-chaco-area-long-awaited-battle-for-fort.html | PARAGUAY ATTACKS VITAL CHACO AREA; Long Awaited Battle for Fort Ballivian Opens, With the Bolivians Slowly Yielding. WIDE EFFECT IS FORESEEN Defeats of the Bolivians Would Aggravate the Troubled Situation at La Paz. | True | Special Cable to THE NEW YORK TIMES. | C1B 223078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/theofel-fights-to-stay-as-leader-gets-a-court-order-returnable.html | THEOFEL FIGHTS TO STAY AS LEADER; Gets a Court Order Returnable Monday Halting Sheridan's Activities in Queens. HE DENOUNCES FARLEY Resents Chief's Interference -- Curry's Foes Promise to Act to Oust Him Soon. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/gain-in-retail-sales-44-over-a-year-ago-federal-survey-for-march.html | GAIN IN RETAIL SALES 44% OVER A YEAR AGO; Federal Survey for March Also Shows Increase of 27% for the Quarter. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/elisabeth-bergner-faints.html | Elisabeth Bergner Faints. | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/arthur-c-morris.html | ARTHUR C. MORRIS. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/foreign-exchange-wednesday-april-11-1934.html | FOREIGN EXCHANGE; Wednesday, April 11, 1934. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/matthew-s-sloan-chairman-of-katy-former-new-york-edison-head.html | MATTHEW S. SLOAN CHAIRMAN OF KATY; Former New York Edison Head Succeeds Cahill, Who Also Resigned as President. POST YET TO BE FILLED Selected Industries Holds Most of Stock -- Director Under Indictment. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/the-parole-bill.html | THE PAROLE BILL. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/shields-advances-in-title-tennis-lott-and-allison-are-among-other.html | SHIELDS ADVANCES IN TITLE TENNIS; Lott and Allison Are Among Other Favorites to Gain in North-South Play. STOEFFEN, TIRED, DEFAULTS Withdraws From the Singles Division, Heeding Advice of Davis Cup Committee. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/elizabeth-stron6-bec0bs-bngagbb-i-santa-barbara-girl-will-be.html | ELIZABETH STRON6 BEC0BS BNGAGBB; I Santa Barbara Girl Will Be Married to K. W. Waters Jr., Also of California. HE IS HAMILTON ALUMNUS Bride-to-Be a Member of Pioneer Family and Daughter of Late Financier, Benjamin Strong. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/reds-reserves-score-156.html | Reds' Reserves Score, 15-6. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/cutten-is-silent-on-charges.html | Cutten Is Silent on Charges. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/curtis-ties-hamilton-nine.html | Curtis Ties Hamilton Nine. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/hewitt-smiles-at-letters.html | Hewitt Smiles at Letters. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/stocks-advance-in-berlin.html | Stocks Advance in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/salvador-names-envoy-to-us.html | Salvador Names Envoy to U.S. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/pirate-gold-cache-is-reported-found-fortune-hunters-claim-the.html | PIRATE GOLD CACHE IS REPORTED FOUND; Fortune Hunters Claim the Discovery of $45,000,000 in South Pacific. TRACED INGOTS FROM PERU Treasure Buried Under Eighteen Feet of Sand -- France Is Said to Guard Island. | True | | C1B 223078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/davy-prosecution-weighed-by-geoghan-acts-on-evidence-ousted-park.html | DAVY PROSECUTION WEIGHED BY GEOGHAN; Acts on Evidence Ousted Park Engineer Violated Charter -- Income Tax Sifted. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/chemical-congress-ends-world-session-will-convene-again-in-rome-in.html | CHEMICAL CONGRESS ENDS.; World Session Will Convene Again in Rome in 1937. | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/skelly-in-come-what-may.html | Skelly in 'Come What May.' | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/radiator-chief-lays-trade-gains-to-nra-woolley-urges-also-a-drive.html | RADIATOR CHIEF LAYS TRADE GAINS TO NRA; Woolley Urges Also a Drive for Building Construction to Put Many to Work. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/late-wisdom-opens-april-23.html | Late Wisdom' Opens April 23. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/20000-a-day-are-paying-state-income-tax-here.html | 20,000 a Day Are Paying State Income Tax Here | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/hails-housing-project-mayor-to-break-ground-for-bronx-slum.html | HAILS HOUSING PROJECT.; Mayor to Break Ground for Bronx Slum Clearance Enterprise. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/store-chain-turns-from-loss-to-gain-interstates-net-for-year-184927.html | STORE CHAIN TURNS FROM LOSS TO GAIN; Interstate's Net for Year $184,927, Equal to 5c a Share on Common. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/mrs-charles-iselin.html | MRS. CHARLES ISELIN. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/nell-mcleod.html | NEIL McLEOD. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/police-dog-trainer-a-suicide.html | Police Dog Trainer a Suicide. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/held-in-ackerman-death-retired-contractor-of-hackensack-accused-in.html | HELD IN ACKERMAN DEATH.; Retired Contractor of Hackensack Accused in Club Scuffling. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/10000-verdict-against-city.html | $10,000 Verdict Against City. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/mrs-f-c-icallister-dog-fancier-was-one-of-leading-j.html | MRS. F. C. IcALLISTER.; Dog Fancier Was One of Leading J | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/785000000-taken-in-treasury-call-110000000-more-received-in-day-in.html | $785,000,000 TAKEN IN TREASURY CALL; $110,000,000 More Received in Day in Exchange of Liberty 4s and of Notes. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/nra-blocks-reds-bar-group-is-told-podell-declares-brain-trust-is.html | NRA BLOCKS REDS, BAR GROUP IS TOLD; Podell Declares 'Brain Trust' Is Fighting Greatest Menace in Unemployment Unrest. CRITICS OF ACT ARE HEARD Javits Urges Steps to Make Its Benefits Permanent -- H.H. Smith Doubts Constitutionality. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/charles-strauss-dead-at-a6e-of-79-prominent-lawyer-formerly-headed.html | CHARLES STRAUSS DEAD AT A6E OF 79; Prominent Lawyer Formerly Headed the New York City Board of Water Supply, CIVIC LEADER MANY YEARS Founder of the County Lawyers Association Here Donated $100,000 for Its Home. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/mrs-henry-c-kirk-jr.html | MRS. HENRY C. KIRK JR. | True | | C1B 223078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/gov-lehman-urges-reapportionment-special-message-repeats-plea-for.html | GOV. LEHMAN URGES REAPPORTIONMENT; Special Message Repeats Plea for Immediate Compliance With Constitution. ALL NEEDED DATA READY Census Would Allow 44 Districts but New York County Would Lose Three It Now Has. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/putnam-named-referee-columbia-alumnus-chosen-for-yaleharvard-boat.html | PUTNAM NAMED REFEREE.; Columbia Alumnus Chosen for Yale-Harvard Boat Races. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/more-legislators-named-in-inquiry-associated-gas-correspondence.html | MORE LEGISLATORS NAMED IN INQUIRY; Associated Gas Correspondence Mentions Eleven Others in Addition to Thayer. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/prr-fills-purchasing-post.html | P.R.R. Fills Purchasing Post. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/9000-in-auto-work-threaten-strike-detroit-tool-forces-and-flint.html | 9,000 IN AUTO WORK THREATEN STRIKE; Detroit Tool Forces and Flint Body Workers Set Tomorrow for a Walkout. THEIR DEMANDS REJECTED Federal Union, Independent of A.F. of L., Starts Conference to Create Works Council. | True | By Louis Stark.special To the New York Times. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/brown-conquered-137-northeastern-rallies-in-fourth-to-score-in.html | BROWN CONQUERED, 13-7.; Northeastern Rallies in Fourth to Score in Opening Game. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/miss-kellerby-married-morristown-girl-becomes-bride-of-millard-ochs.html | MISS KELLERBY MARRIED,; Morristown Girl Becomes Bride of Millard Ochs. | True | pecial to TE lsw YORK TnES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/honor-henry-st-leader-today.html | Honor Henry St. Leader Today. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/small-producers-of-steel-praise-code-in-refuting-trade-commissions.html | Small Producers of Steel Praise Code In Refuting Trade Commission's Attack | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/mrs-seabury-reelected-national-church-club-for-women-meets-at-her.html | MRS. SEABURY RE-ELECTED; National Church Club for Women Meets at Her Home. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/mrs-roosevelt-no-fisherman.html | Mrs. Roosevelt No Fisherman. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/soviet-fliers-save-62-more-in-arctic-three-planes-rescue-all-but-28.html | SOVIET FLIERS SAVE 62 MORE IN ARCTIC; Three Planes Rescue All but 28 of Expedition Marooned on an Ice Floe. LEADER FLOWN TO NOME Prof. Schmidt, Ill, Yields to Moscow Order to Leave Before All Are Taken Off. | True | By Harold Denny.special Cable To the New York Times. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/canada-seen-as-leader-of-empire-in-50-years.html | Canada Seen as Leader Of Empire in 50 Years | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/seymour-disputes-mayor-terminal-head-denies-big-profits-urges-taxi.html | SEYMOUR DISPUTES MAYOR; Terminal Head Denies Big Profits -- Urges Taxi Regulation. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/pirateswhite-sox.html | PIRATES-WHITE SOX. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/rangers-buy-levinsky.html | Rangers Buy Levinsky. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/schmidt-reaches-nome.html | Schmidt Reaches Nome. | True | | C1B 223078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/rfc-loan-granted-illinois-central-icc-approves-7500000-advance-to.html | RFC LOAN GRANTED ILLINOIS CENTRAL; ICC Approves $7,500,000 Advance to Help Road Meet Part of June 1 Maturities. HAD ASKED FOR $10,000,000 Note Holders Must Agree to an Extension of 62 1/2 Per Cent of Principal Amount. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/cochet-plaa-gain-sweep-defeat-richards-and-barnes-in-tennis-at.html | COCHET, PLAA GAIN SWEEP.; Defeat Richards and Barnes in Tennis at Youngstown. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/to-head-friends-university.html | To Head Friends University. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/railroad-reports-gains-duluth-missabe-northern-shows-net-income-of.html | RAILROAD REPORTS GAINS.; Duluth, Missabe & Northern Shows Net Income of $10,684,914. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/3-dividend-rate-set-by-continental-can-high-mark-for-common-stock.html | $3 DIVIDEND RATE SET BY CONTINENTAL CAN; High Mark for Common Stock -- Company Reports Continual Rise in Sales for a Year. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/spring-gardens-varied-motives-are-advanced-for-early-plantings-in.html | SPRING GARDENS.; Varied Motives Are Advanced for Early Plantings in the Region. | True | C.A. M'ILHINEY | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/major-edward-m-ryan-war-veteran-dies-as-result-of-a-fall-at-army.html | MAJOR EDWARD M. RYAN.; War Veteran Dies as Result of a Fall at Army Day Dinner. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/dinner-of-69th-april-21.html | Dinner of 69th April 21. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/joins-boston-maine-board.html | Joins Boston &. Maine Board. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/engineer-found-dead-ae-cooley-exofficial-of-linden-failed-to-gain.html | ENGINEER FOUND DEAD.; A.E. Cooley, Ex-Official of Linden, Failed to Gain Reappointment | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/westinghouse-gains-57-pc-in-orders-electric-company-reports-total.html | WESTINGHOUSE GAINS 57 P.C. IN ORDERS; Electric Company Reports Total of $20,100,000 for First Quarter of Year. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/text-of-letters-by-legislators-and-utility-men-in-the-federal.html | Text of Letters by Legislators and Utility Men in the Federal Inquiry | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/emily-stevens-honored-i-parents-give-reception-for-her-in-persian.html | !EMILY STEVENS HONORED.; I Parents Give Reception for Her in Persian Room of Plaza. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/relief-art-students-exhibit-their-work-jewelry-paintings-drawings.html | RELIEF ART STUDENTS EXHIBIT THEIR WORK; Jewelry, Paintings, Drawings and Designs Show Results of First Year's Study. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/fleet-contract-opposed-hudson-line-bondholders-balk-at-receivers.html | FLEET CONTRACT OPPOSED; Hudson Line Bondholders Balk at Receiver's Plan. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/new-plane-altitude-mark-made-by-donati-of-italy.html | New Plane Altitude Mark Made by Donati of Italy | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/st-johns-stops-st-peters-5-to-3-makes-only-two-singles-off-boggin.html | ST. JOHN'S STOPS ST. PETER'S, 5 TO 3; Makes Only Two Singles Off Boggin and Sbarbora, but Wins at Dexter Park. ISSUE IS DECIDED IN FIFTH Victors Tally Twice on One Hit to Break 3-All Tie -- Rain Halts Game in Eighth. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/freecarson.html | Free-Carson. | True | Special to Trr NEW YOR TrMES. | C1B 223078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/bridge-fall-kills-engineer.html | Bridge Fall Kills Engineer. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/6000-liens-signed-in-bank-of-us-suit-8000000-judgments-affirm.html | 6,000 LIENS SIGNED IN BANK OF U.S. SUIT; $8,000,000 Judgments Affirm Principle of Stockholders' Liability for Deposits. 15,843 ORIGINALLY SUED $4,000,000 Already Collected and $3,500,000 Pledged in $17,000,000 Action. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/robinson-funeral-plans-mrs-f-d-roosevelt-going-to-the-service-for.html | ROBINSON FUNERAL PLANS.; Mrs. F, D. Roosevelt Going to the Service for Her Cousin. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/mccauley-aided-bennett-led-drive-against-crooked-stock-salesmen.html | McCAULEY AIDED BENNETT.; Led Drive Against Crooked Stock Salesmen. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/barnsdall-pays-bank-loans.html | Barnsdall Pays Bank Loans. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/everett-l-pells.html | EVERETT L. PELLS. | True | Special to Tr NEW YORK TIrEa. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/socialists-slay-vienna-betrayer-vengeance-squad-abducts-and-stabs.html | SOCIALISTS SLAY VIENNA BETRAYER; Vengance Squad Abducts and Stabs Koerbel for Revealing Defense Plan in February. VICTIM IS AVENGERS' 10TH Group Pretended He Was to Be Taken to Police Headquarters for Further Questioning. | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/10-billions-for-pwa-asked-by-la-follette-to-continue-work-program.html | 10 Billions for PWA Asked by La Follette To Continue Work Program to June, 1936 | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/fears-a-collapse-of-grain-futures-chicago-board-of-trade-head.html | FEARS A COLLAPSE OF GRAIN FUTURES; Chicago Board of Trade Head Opposes Commodity Exchange Bill. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/girl-scout-leaders-meet-directors-open-semiannual-twoday-session.html | GIRL SCOUT LEADERS MEET; Directors Open Semi-Annual Two-Day Session Here. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/jerome-hill-weds-mrs-hableton-pittsburgh-stock-broker-and-widow-of.html | JEROME HILL WEDS MRS. HABLETON; Pittsburgh Stock Broker and Widow of T. E. Hambleton Are Married Here. COUPLE GO T BERMUDA Ceremony Performed by Rev. Dr. James Palmer at Home. of the Bride's Mother. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/extends-maturity-of-subsidiary-bonds-milwaukee-railroad-offers-50.html | EXTENDS MATURITY OF SUBSIDIARY BONDS; Milwaukee Railroad Offers $50 Bonus to Holders to Accept Proposal. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/president-of-eastman-kodak.html | President of Eastman Kodak. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/ocean-city-tax-increased-32.html | Ocean City Tax Increased 32%. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/150-cherry-trees-given-to-city-by-japanese.html | 150 Cherry Trees Given To City by Japanese | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/the-rev-giosue-marino-brooklyri-priest-native-of-italy-also-was-an.html | THE REV. GIOSUE MARINO.; Brooklyri Priest, Native of Italy, Also Was an Organist. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/reichbishop-enlarges-cabinet.html | Reichbishop Enlarges "Cabinet." | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/opera-tour-nears-end-metropolitan-group-due-here-tomorrow-from.html | OPERA TOUR NEARS END.; Metropolitan Group Due Here Tomorrow From Rochester. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/cold-of-36-degrees-expected-here-today.html | Cold of 36 Degrees Expected Here Today | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/plans-trade-survey-abroad.html | Plans Trade Survey Abroad. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/18-laundries-to-comply-all-but-one-summoned-in-day-give-pledge-to.html | 18 LAUNDRIES TO COMPLY.; All but One Summoned in Day Give Pledge to State. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/plan-for-coup-laid-to-chile-socialists-santiago-newspaper-alleges.html | PLAN FOR COUP LAID TO CHILE SOCIALISTS; Santiago Newspaper Alleges Colonel Grove Aims to Lead Political Revolt. WOULD HALT RAILROADS Paralyzing of All Industries and Utilities Planned by New Senator, It Is Said. | True | Special Cable to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/mary-saunders-wed-in-south.html | Mary Saunders Wed in South. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/reservoir-in-passaic-approved.html | Reservoir in Passaic Approved. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/new-issues-filed-total-5000000-readjustment-for-a-broadway.html | NEW ISSUES FILED TOTAL $5,000,000; Readjustment for a Broadway Building's Bonds Is Among the Proposals. VARIED LINES INCLUDED They Include a Maryland Mortgage Company and Beverage Concerns in Midwest. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/a-lost-issue.html | A LOST ISSUE. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/nazis-jail-48-honoring-slain-comrade-at-grave.html | Nazis Jail 48 Honoring Slain Comrade at Grave | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/jersey-brewery-in-receivership.html | Jersey Brewery in Receivership. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/697-in-jersey-get-home-loans.html | 697 in Jersey Get Home Loans. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/cotton-weakened-by-drop-in-grains-setback-of-bankhead-bill-in.html | COTTON WEAKENED BY DROP IN GRAINS; Setback of Bankhead Bill in Conference Also Helps to Unsettle Sentiment. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/reds.html | REDS. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/giants-bow-again-to-the-indians-73-set-back-at-charlotte-nc-for-the.html | GIANTS BOW AGAIN TO THE INDIANS, 7-3; Set Back at Charlotte, N.C., for Their 7th Defeat in 10 Contests Thus Far. GAME CLINCHED IN FIRST Cleveland Touches Parmelee for 4 Markers -- Helped by 3 New York Errors. | True | By John Drebingerspecial To the New York Times. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/oddlots-control-postponed-again-stock-exchange-defers-anew-action.html | ODD-LOTS CONTROL POSTPONED AGAIN; Stock Exchange Defers Anew Action to Segregate Small Amounts of Trading. MARKET BILL IS AWAITED Regulation Had Been Set for May 1 -- Listing Approved for New Securities. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/emlyn-v-mitchell.html | EMLYN V. MITCHELL. | True | Special to TE i" Now, 2, JES. | C1B 223078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/archives/reis-plan-discussed-board-of-directors-considering-recapitalization.html | REIS PLAN DISCUSSED.; Board of Directors Considering Recapitalization Program. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/archives/pwa-renounces-premium.html | PWA Renounces Premium. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/rugby-union-here-will-be-formed-manager-of-cambridge-team-reveals.html | RUGBY UNION HERE WILL BE FORMED; Manager of Cambridge Team Reveals Plan at Dinner to Visiting Athletes. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/james-a-cummings.html | JAMES A. CUMMINGS. | True | Special to T YOR.U, Tru-S. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/latinamericans-praised-two-consuls-attend-chapel-meeting-at-hunter.html | LATIN-AMERICANS PRAISED.; Two Consuls Attend Chapel Meeting at Hunter College. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/fox-retires-as-head-of-brooklyn-museum-resigns-after-nearly-22.html | FOX RETIRES AS HEAD OF BROOKLYN MUSEUM; Resigns After Nearly 22 Years as Director -- P.N. Youtz Is Selected to Succeed Him. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/lotteries-urged-for-veteran-costs-witnesses-picture-to-house.html | LOTTERIES URGED FOR VETERAN COSTS; Witnesses Picture to House Committee Large Amounts Now Sent Abroad. HIGH PRIZE PUT AT $120,000 Representative Kenney Would Limit Cash Payments and Provide for Annuities. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/utility-to-auction-shares.html | Utility to Auction Shares. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/fire-sweeps-home-of-ac-blumenthal-300000-residence-in-westchester.html | FIRE SWEEPS HOME OF A.C. BLUMENTHAL; $300,000 Residence in Westchester Was Walker's Retreat After Resignation. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/equal-rates-on-sugar-urged.html | Equal Rates on Sugar Urged. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/buffalo-strikers-upheld.html | Buffalo Strikers Upheld. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/the-call-of-the-soil.html | The Call of the Soil. | True | M.H. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/r-matthew-j-de-viney-boston-advertising-man-had-been-new-hampshire.html | r MATTHEW J. DE VINEY.; Boston Advertising Man Had Been New Hampshire Legislator, | True | Bpecfal to T N= Yo. T8. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/authors-league-fund-elects.html | Authors League Fund Elects. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/crash-survivor-to-broadcast.html | Crash Survivor to Broadcast. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/gaillardia-victor-over-desert-call-takes-west-texas-handicap.html | GAILLARDIA VICTOR OVER DESERT CALL; Takes West Texas Handicap -- Burning Up, 20-1, Sets New Arlington Record. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/new-tactics-used-to-aid-reich-trade-foreign-debt-and-home-needs.html | NEW TACTICS USED TO AID REICH TRADE; Foreign Debt and Home Needs Serve to Win Support for Reciprocity Accords. NAZI POLICY IS HANDICAP Efforts Are Concentrated Here Because Many Interests Will Help Germany. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/80-years-of-amity-with-japan-hailed-pledges-renewed-in-messages.html | 80 YEARS OF AMITY WITH JAPAN HAILED; Pledges Renewed in Messages From Hull and Hirota to Celebration Here. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/alma-gluck-sails.html | Alma Gluck Sails. | True | | C1B 223078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/red-sox.html | RED SOX. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/hospitals-found-gouging-the-city-private-institutions-have-been.html | HOSPITALS FOUND GOUGING THE CITY; Private Institutions Have Been Getting up to $50,000 a Year Too Much, Goldwater Says. BELLEVUE INQUIRY BEGUN Psychiatric Services Also Put Under Scrutiny -- Work on Cancer Clinic Dropped. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/spencer-tracy-constance-cummings-and-jack-oakie-in-a-melodrama-of.html | Spencer Tracy, Constance Cummings and Jack Oakie in a Melodrama of the Telephone "Trouble Shooters." | True | By Mordaunt Hall. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/wabash-cuts-deficit-loss-is-decreased-to-238787-for-first-two.html | WABASH CUTS DEFICIT.; Loss Is Decreased to $238,787 for First Two Months of Year. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/american-trucks-seized-vehicles-sent-for-sausage-casings-are.html | AMERICAN TRUCKS SEIZED.; Vehicles Sent for Sausage Casings Are Commandeered in China. | True | Special Cable to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/niuiamsyellott.html | NiUiamsYellott. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/stars-and-stripes-with-swastikas.html | Stars and Stripes With Swastikas. | True | WILLIAM GROEDEL | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/sales-of-liquor-directly-to-consumers-by-wholesalers-barred-wine.html | Sales of Liquor Directly to Consumers By Wholesalers Barred; Wine Excepted | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/bribe-in-fraud-case-is-denied-by-norris-former-aide-to-the-attorney.html | BRIBE IN FRAUD CASE IS DENIED BY NORRIS; Former Aide to the Attorney General Says Suspects Paid $78 for Trip to Ball. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/grants-1250000-to-jersey.html | Grants $1,250,000 to Jersey. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/ask-32hour-week-in-hard-coal-field-federal-investigators-propose.html | ASK 32-HOUR WEEK IN HARD COAL FIELD; Federal Investigators Propose Regulated Equalization to Meet Emergency. PLAN IS URGED FOR CODE Report Also Suggests Permanent Job Insurance and Promotion of Other Industries. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/willett-l-wagner.html | WILLETT L. WAGNER. | True | Special to Tm NEW YOR Ts. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/gb-skiffington-honored.html | G.B. Skiffington Honored. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/dr-falk-foresees-new-medical-era-says-trends-to-group-practice.html | DR. FALK FORESEES NEW MEDICAL ERA; Says Trends to Group Practice Challenge Leaders to Plan Future of Profession. SOCIAL DEMANDS CITED Article in the Milbank Quarterly Denies Doctors Have Right to Dictate Service. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/150000-fire-upstate.html | $150,000 Fire Up-State. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/historic-building-doomed-as-firetrap-billet-of-washingtons-staff-to.html | Historic Building Doomed as Firetrap; Billet of Washington's Staff to Be Razed | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/letters-protesting-harmful-legislation-defended-as-privilege-by.html | Letters Protesting Harmful Legislation Defended as Privilege by Associated Gas | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/aid-for-childrens-fund-asked.html | Aid for Children's Fund Asked. | True | | C1B 223078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/dillinger-fugitive-dies-man-linked-to-bandits-st-paul-escape.html | DILLINGER FUGITIVE DIES.; Man Linked to Bandit's St. Paul Escape Succumbs to Wounds. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/honored-at-dartmouth-new-yorker-is-among-the-five-getting-senior.html | HONORED AT DARTMOUTH.; New Yorker Is Among the Five Getting Senior Fellowships. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/lehman-signature-makes-armistice-day-a-holiday.html | Lehman Signature Makes Armistice Day a Holiday | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/a-d-brathwaite.html | A, D, BRATHWAITE. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/three-women-give-shows.html | Three Women Give Shows. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/finns-near-nickel-accord-two-companies-seek-concession-at-petsamo.html | FINNS NEAR NICKEL ACCORD; Two Companies Seek Concession at Petsamo in Lapland. | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/klein-on-stand-denies-road-fraud-former-queens-official-says-he-had.html | KLEIN ON STAND DENIES ROAD FRAUD; Former Queens Official Says He Had Nothing to Do With $42,000 Oil Contract. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/bridge-prizes-awarded.html | Bridge Prizes Awarded. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/3-jailed-in-irvington-gambling.html | 3 Jailed in Irvington Gambling. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/rules-relief-workers-can-vote.html | Rules Relief Workers Can Vote. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/praises-life-saving-by-mountain-nurses-mrs-mc-breckinridge-reports.html | PRAISES LIFE SAVING BY MOUNTAIN NURSES; Mrs. M.C. Breckinridge Reports Only Two Died of 1,900 Maternity Cases in Kentucky. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/testifies-cannon-lent-him-12000-cherrington-says-loans-were-not.html | TESTIFIES CANNON LENT HIM $12,000; Cherrington Says Loans Were Not Connected With the Anti-Smith Drive. LINK TO JAMESON SOUGHT Prosecutor Holds Funds Used Were From Banks Where Contributions Were Deposited. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/plays-for-mount-kisco-16week-season-announced-by-westchester-group.html | PLAYS FOR MOUNT KISCO.; 16-Week Season Announced by Westchester Group for Summer. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/daniel-d-white-french-foreign-legion-veteran-decorated-in-war.html | DANIEL D. WHITE.; French Foreign Legion Veteran Decorated in War, | True | Special to TF.E NEW YORX ''s. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/price-of-light-rails-rises.html | Price of Light Rails Rises. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/new-jersey-sells-bonds-at-10615-awards-issue-of-2154000-after-keen.html | NEW JERSEY SELLS BONDS AT 106.15; Awards Issue of $2,154,000 After Keen Bidding by Five Syndicates. PUBLIC OFFERING TODAY PWA Will Not Deduct $132,471 Premium From $700,000 Grant to State. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/mmanus-dodgers-is-sold-to-braves-exmanager-of-red-sox-acquired-by.html | M'MANUS, DODGERS, IS SOLD TO BRAVES; Ex-Manager of Red Sox Acquired by Boston to Take Place of Maranville. WAIVER PRICE INVOLVED Stengel Plans to Keep McCarthy -- Rain Causes Postponement of Game With Senators. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 223078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/girdler-predicts-gains-for-steel-president-of-the-republic-company.html | GIRDLER PREDICTS GAINS FOR STEEL; President of the Republic Company Says All Signs Point to Upswing. HIS MILLS NOW PROFIT Net Income for March Almost Offset the Losses in the First Two Months. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/mcmillan-pins-mcclain.html | McMillan Pins McClain. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/democrats-hail-illinois-results-byrns-in-house-says-partys-big-gain.html | DEMOCRATS HAIL ILLINOIS RESULTS; Byrns in House Says Party's Big Gain in Votes Endorses Recovery Program. PAYS TRIBUTE TO RAINEY Primary Forecasts November Victory, Farley Asserts -- Republicans Challenge Claims. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/security-men-protest-new-york-petitioners-say-code-rules.html | SECURITY MEN PROTEST.; New York Petitioners Say Code Rules Over-Counter Sales. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/peden-and-zach-victors-take-sixday-bike-race-in-cleveland-on-a.html | PEDEN AND ZACH VICTORS.; Take Six-Day Bike Race In Cleveland on a Point Basis. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/miss-bedell-to-be-wed-new-york-girl-to-become-bride-of-umberto-bava.html | MISS BEDELL TO BE WED.; New York Girl to Become Bride of Umberto Bava on April 18, | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/tigers.html | TIGERS. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/rene-p-f-von-minden-former-new-jersey-assemblyman-was-a-republican.html | RENE P. F. VON MINDEN.; Former New Jersey Assemblyman Was a Republican Leader, | True | Specia! to T ltw YOR T. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/wins-nyu-scholarship-sophomore-gets-foreign-study-prize-given-by.html | WINS N.Y.U. SCHOLARSHIP; Sophomore Gets Foreign Study Prize Given by Mrs. Carnegie. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/cubs.html | CUBS. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/wins-wheelbarrow-ride-gardiner-collects-from-jenkins-for-chicago.html | WINS WHEELBARROW RIDE.; Gardiner Collects From Jenkins for Chicago Setet's Triumph. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/new-prr-freightcar-truck.html | New P.R.R. Freight-Car Truck. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/offenders-with-a-friend.html | OFFENDERS WITH A "FRIEND." | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/says-oil-code-fails-head-of-barnsdall-corporation-holds-it-hasnt.html | SAYS OIL CODE FAILS; Head of Barnsdall Corporation Holds It Hasn't Raised Prices. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/diamond-lines-elect-fn-melius-and-vj-sudman-named-to-dockendorff.html | DIAMOND LINES ELECT.; F.N. Melius and V.J. Sudman Named to Dockendorff Posts. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/state-curb-asked-on-security-sales-farbstein-offers-bills-backed-by.html | STATE CURB ASKED ON SECURITY SALES; Farbstein Offers Bills Backed by Bennett for Stricter Supervision. ONE HITS AT OIL FRAUD It Covers Royalty Certificates -- Federal Act Criticized in Senate Resolution. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/singer-and-violinist-win-recital-awards-ruby-mercer-and-joseph.html | SINGER AND VIOLINIST WIN RECITAL AWARDS; Ruby Mercer and Joseph Knitzer Chosen From 126 by Jury of Naumburg Foundation. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/travel-cost-slashed-in-three-countries-germany-norway-and-sweden.html | TRAVEL COST SLASHED IN THREE COUNTRIES; Germany, Norway and Sweden Cut Rail Fares 20 to 60% for Foreigners Next Summer. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/italian-author-to-be-honored.html | Italian Author to Be Honored. | True | | C1B 223078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/peru-to-call-extra-session.html | Peru to Call Extra Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/thrift-house-a-year-old-birthday-bundle-party-will-be-held-there.html | THRIFT HOUSE A YEAR OLD.; ' Birthday Bundle Party' Will Be Held There Tonight. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/columbias-crew-now-taking-form-oarsmen-behind-in-work-because-of.html | COLUMBIA'S CREW NOW TAKING FORM; Oarsmen, Behind in Work Because of Weather, Carrying on With Glendon System. | True | By Robert F. Kelley. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/judgment-against-joe-jacobs.html | Judgment Against Joe Jacobs. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/rain-halts-nyu-cubs.html | Rain Halts N.Y.U. Cubs. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/to-change-capital-structure.html | To Change Capital Structure. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/exchange-coffee-sold-grain-bodys-stocks-from-brazil-now-down-to.html | EXCHANGE COFFEE SOLD.; Grain Body's Stocks From Brazil Now Down to 37,500 Bags. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/angelic-captures-2yearold-stake-mrs-runyons-filly-is-easy-winner-of.html | ANGELIC CAPTURES 2-YEAR-OLD STAKE; Mrs. Runyon's Filly Is Easy Winner of Kindergarten at Bowie Course. NO SAINT RUNS SECOND Given Good Ride by Gilbert, Victor Covers the Four Furlongs in 0:47 2-5. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/red-cross-renews-pledge-to-nation-convention-resolutions-are-wired.html | RED CROSS RENEWS PLEDGE TO NATION; Convention Resolutions Are Wired to President, Whose Absence Is Regretted. WIFE SPEAKS FOR HIM Mrs. Roosevelt Says Organization Is Vital to Every Woman -- Nassau Work on View. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/wide-inquiry-on-utilities-voted-by-albany-senate-thayer-examiner.html | WIDE INQUIRY ON UTILITIES VOTED BY ALBANY SENATE; THAYER EXAMINER NAMED; SENATE'S BALLOT IS 44-0 | True | By W.a. Warn. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/mrs-edward-libby-church-worker-dies-president-5-years-of-womens.html | MRS. EDWARD LIBBY, CHURCH WORKER, DIES; President 5 Years of Women's Foreign Mission Auxiliary-Sunday School Leader. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/plan-to-salvage-1450-cwa-airports-fera-and-commerce-department.html | PLAN TO SALVAGE 1,450 CWA AIRPORTS; FERA and Commerce Department Discuss Getting Funds to Finish the Work. $6,000,000 ALREADY SPENT Estimate That Another $13,000,000 Is Needed -- Some Are Recreation Centres. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/title-chess-halted-after-forty-moves-bogoljubow-loses-advantage.html | TITLE CHESS HALTED AFTER FORTY MOVES; Bogoljubow Loses Advantage Over Alekhine in Fourth Game for World's Title. | True | Special Cable to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/british-scientists-honored.html | British Scientists Honored. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/stocks-in-london-paris-and-berlin-trading-active-in-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Active in the English Market on Hopes for Income Tax Cuts. FRENCH QUOTATIONS DROP Rentes Lose Most of Their Recent Gains -- German List Generally Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/loans-to-officers-held-aid-to-bank-national-city-counsel-says-the.html | LOANS TO OFFICERS HELD AID TO BANK; National City Counsel Says the Directors Acted to Relieve Strain on Personnel. SHELL-SHOCKED' BY CRASH Cary Pictures Key Men Besieged Day and Night by Frantic Customers Seeking Advice. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/red-sox-at-newark-today.html | Red Sox at Newark Today. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/general-foods-reports-28-jump-in-sales-its-president-predicts.html | General Foods Reports 28% Jump in Sales; Its President Predicts All-Around Gains | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/thief-steals-panel-by-van-eycks-that-treaty-restored-to-belgium.html | Thief Steals Panel by van Eycks That Treaty Restored to Belgium; Wrenches It From Altarpiece, 'Adoration of the Lamb,' in Ghent Cathedral During Night -- Most Sensational Art Theft Since that of 'Mona Lisa' Is Laid to an Eccentric. Thief Steals Panel by van Eycks That Treaty Restored to Belgium | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/new-beach-causeway-ready-by-october-5050000-long-island-project.html | NEW BEACH CAUSEWAY READY BY OCTOBER; $5,050,000 Long Island Project Rushed to Be First Completed in PWA Program. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/nyu-orator-wins-medal.html | N.Y.U. Orator Wins Medal. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/winship-firm-at-parley-governor-of-puerto-rico-refuses-to-name-new.html | WINSHIP FIRM AT PARLEY.; Governor of Puerto Rico Refuses to Name New Treasurer. | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/financial-markets-stocks-and-bonds-extend-their-advance-but.html | FINANCIAL MARKETS; Stocks and Bonds Extend Their Advance, But Commodities Move Irregularly -- Dollar Is Unchanged. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/the-resolution-ordering-investigation-of-public-utilities.html | The Resolution Ordering Investigation of Public Utilities | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/mrs-mary-stoebener.html | MRS. MARY STOEBENER. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/luncheon-honors-mrs-roosevelt-mrs-william-phillips-acts-as-hostess.html | LUNCHEON HONORS MRS. ROOSEVELT; Mrs. William Phillips Acts as Hostess for Women of American Foreign Service. TEA GIVEN FOR STUDENTS President's Wife Entertains for Graduating Classes of Private Schools in the Capital. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/george-spencer-watson-noted-british-painter-was-memberof-royal.html | GEORGE SPENCER WATSON.; Noted British Painter Was Member-of Royal Academy. | True | rireless to THZ NW YOR Y'XMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/6254400-radios-in-britain.html | 6,254,400 Radios in Britain. | True | By British Official Wireless. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/cast-chosen-at-harvard-dramatic-club-assigns-roles-in-bride-for-the.html | CAST CHOSEN AT HARVARD.; Dramatic Club Assigns Roles in 'Bride for the Unicorn.' | True | Special to THE NEW YORK TIMES. | C1B 223078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/harvard-annexes-baseball-opener-triumphs-over-boston-university-105.html | HARVARD ANNEXES BASEBALL OPENER; Triumphs Over Boston University, 10-5 -- Mist Halts Game in the Eighth. GIBBS'S DRIVE IS FACTOR Delivers Lusty Triple With Two on Bases to Climax a Rally by the Crimson. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/nedick-assets-bring-48000-at-auction-forty-soft-drink-stands-and-a.html | NEDICK ASSETS BRING $48,000 AT AUCTION; Forty Soft Drink Stands and a Tavern Sold at Order of Bankruptcy Receiver. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/faulhaber-not-papal-legate.html | Faulhaber Not Papal Legate. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/our-policy-on-gold-held-recovery-bar-emile-moreau-french-banker.html | OUR POLICY ON GOLD HELD RECOVERY BAR; Emile Moreau, French Banker, Asserts It Has Been Chief Obstacle to Improvement. | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/murder-witness-slain-with-guard-operator-of-beer-garden-and.html | MURDER WITNESS SLAIN WITH GUARD; Operator of Beer Garden and Associate Found Shot and Strangled in Auto. ESCAPED EARLIER ATTACK Nassau Moves to Jail Other Witnesses in Gang Case 'for Their Own Protection.' | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/walter-scott-knapp-r.html | WALTER SCOTT KNAPP SR. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/new-claremont-park-will-be-ready-may-1-beautifying-of-twoacre-tract.html | NEW CLAREMONT PARK WILL BE READY MAY 1; Beautifying of Two-Acre Tract Above Riverside Church Almost Completed -- Walks Laid Out. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/behr-named-columbia-coach.html | Behr Named Columbia Coach. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/steel-orders-up-by-50-per-cent-iron-age-reports-big-gain-over-first.html | STEEL ORDERS UP BY 50 PER CENT; Iron Age Reports Big Gain Over First Quarters Result of Price Rise. OUTPUT FOR WEEK RISES Operations Put at 49 1/2% of Capacity -- Buying by the Railroads Increases. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/see-public-misled-on-maternity-toll-obstetricians-here-hold-some.html | SEE PUBLIC MISLED ON MATERNITY TOLL; Obstetricians Here Hold Some Accounts of Academy Report Gave False Impression. DEATH FIGURES ANALYZED Society Adds That in Many Cases It Is Impossible to Fix Responsibility. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/industrial-rayons-plan.html | Industrial Rayon's Plan. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/backs-socialized-medicine.html | Backs Socialized Medicine. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/dress-firms-show-summer-fashions-popularprice-lines-exhibited-at.html | DRESS FIRMS SHOW SUMMER FASHIONS; Popular-Price Lines Exhibited at Astor Draw Attendance of 2,500 Retailers. COLOR CONTRASTS NOTED Suntan Back and Cape Types Also Featured -- The Marine Influence Is Seen. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/mr-rogers-gets-a-report-of-import-on-business.html | Mr. Rogers Gets a Report Of Import on Business | True | VILL ROGERS. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 223078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/byrds-dog-teams-end-long-journey-chief-of-roadmarking-party-praises.html | BYRD'S DOG TEAMS END LONG JOURNEY; Chief of Road-Marking Party Praises Huskies for Ability in Antarctic Stress. THREE DIED OF EXERTION Blizzards Delayed Trip to Place Provisions on Next Spring's Route to Mountains. | True | By MacKay Radio To the New York Times. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/no-real-fire-peril-found-in-schools-mcelligott-urging-changes-to.html | NO REAL FIRE PERIL FOUND IN SCHOOLS; McElligott, Urging Changes to End Hazards, Says There Is No Cause for Alarm. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/king-gives-tennis-views-gustaf-of-sweden-picks-us-or-england-in.html | KING GIVES TENNIS VIEWS.; Gustaf of Sweden Picks U.S. or England in Davis Cup Play. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/bridge-for-carroll-club-many-tables-taken-for-evening-and-afternoon.html | BRIDGE FOR CARROLL CLUB.; Many Tables Taken for Evening and Afternoon Parties. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/bush-again-fights-for-old-control-assails-subsidiarys-new-officers.html | BUSH AGAIN FIGHTS FOR OLD CONTROL; Assails Subsidiary's New Officers -- Asks Proxies for Preferred Stock. FEARS ANOTHER RECEIVER Defends Shift of $4,000,000 to Main Company From Unit When He Was in Charge. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/ernsts-condition-critical.html | Ernst's Condition Critical. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/bendix-aviation.html | Bendix Aviation. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/-miss-jane-gates-is-bride-i-married-to-howard-ellis-smith-i.html | ; MISS JANE GATES IS BRIDE; i Married to Howard Ellis Smith i, California Ceremony, | True | Special to T NRW YORK TL. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/charges-denied-at-gary.html | Charges Denied at Gary. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/grand-jury-presentment-on-taxi-riots.html | Grand Jury Presentment on Taxi Riots | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/edward-n-c-davis.html | EDWARD N. C. DAVIS. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/mt-st-michaels-victor-beats-townsend-harris-hall-nine-by-10-to-3.html | MT. ST. MICHAEL'S VICTOR.; Beats Townsend Harris Hall Nine by 10 to 3. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/barsbolitho-extradition-jersey-city-jurist-rules-former-prosecutor.html | BARSBOLITHO EXTRADITION; Jersey City Jurist Rules Former Prosecutor Cannot Be Sent South. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/to-exhibit-advertising-art.html | To Exhibit Advertising Art. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/dralfredo-zaya-guban-leader-dies-i-former-president-had-been-a-i.html | DR:ALFREDO ZAYA, GUBAN LEADER, DIES; i Former President Had Been a i Political Storm Centre in Long Era of Unrest. | True | Special Cable to TIIII IEW YORK T1311S. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/senators-approve-new-margin-rules-amendment-to-stock-exchange-bill.html | SENATORS APPROVE NEW MARGIN RULES; Amendment to Stock Exchange Bill Would Vest Broker Control in New Body. PENALTIES ARE PROVIDED Security Dealings by Banks Would Be Governed by Federal Reserve Board Decisions. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/truck-tariffs-are-set-new-brunswick-board-votes-rates-approximating.html | TRUCK TARIFFS ARE SET.; New Brunswick Board Votes Rates Approximating Rail Figures. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/parley-on-minorities-is-sought-by-poland-league-is-asked-to-set.html | PARLEY ON MINORITIES IS SOUGHT BY POLAND; League Is Asked to Set Session for April, 1935, to Take Up Extension of Rights. | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/revised-constitution-is-urged-for-canada-bennett-asks-wider-power.html | REVISED CONSTITUTION IS URGED FOR CANADA; Bennett Asks Wider Power to Cope With 'Sovietized' Provinces. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/schools-bar-radical-meetings.html | Schools Bar Radical Meetings. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/miss-doris-e-irwin-wed-at-home-here-she-becomes-the-bride-of-henry.html | MISS DORIS E. IRWIN WED AT HOME HERE; She Becomes the Bride of Henry David Goodstein -- Couple to Sail for South America. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/to-play-off-hockey-ties.html | To Play Off Hockey Ties. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/transit-suit-bill-passes-assembly-laguardia-asked-measure-to.html | TRANSIT SUIT BILL PASSES ASSEMBLY; LaGuardia Asked Measure to Prevent I.R.T.'s Breaking Manhattan 'L' Lease. LEGISLATORS RUSH WORK Lower House Votes to Adjourn April 20 -- Senate Approves 2 More Parole Proposals. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/insull-to-be-put-on-ship-for-us-tomorrow.html | Insull to Be Put on Ship for U.S. Tomorrow; | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/democrats-ahead-by-45000.html | Democrats Ahead by 45,000. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/girl-pianist-averts-panic.html | Girl Pianist Averts Panic. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/to-direct-keans-campaign.html | To Direct Kean's Campaign. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/schola-cantorum-in-bloch-premiere-avodah-hakodesh-a-sacred-service.html | SCHOLA CANTORUM IN BLOCH PREMIERE; ' Avodah Hakodesh' a Sacred Service, Is Performed Here With Chorus of 250. | True | By Olin Downes. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/new-margin-amendment-glass-proposals-are-written-into-stock.html | NEW MARGIN AMENDMENT.; Glass Proposals Are Written Into Stock Exchange Bill. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/philharmonic-drive-to-end-with-dinner-stars-to-appear-at-event.html | PHILHARMONIC DRIVE TO END WITH DINNER; Stars to Appear at Event April 30, When Final Reports Will Be Read. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/monteiro-enters-race-in-brazil.html | Monteiro Enters Race in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/president-of-haiti-to-see-roosevelt-executives-will-confer-tuesday.html | PRESIDENT OF HAITI TO SEE ROOSEVELT; Executives Will Confer Tuesday on American Control of Island's Finances. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/civil-marriages-decried-dr-goldstein-says-city-clerks-lack.html | CIVIL MARRIAGES DECRIED.; Dr. Goldstein Says City Clerks Lack Necessary Training. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/bureau-heads-pay-cut-1010-jobs-ended-as-city-presses-economy-drive.html | BUREAU HEADS' PAY CUT, 1,010 JOBS ENDED AS CITY PRESSES ECONOMY DRIVE; 13 DEPARTMENTS ARE HIT Most Commissioners Are Slashed From $13,390 to $10,000 a Year. $1,429,541 MORE IS SAVED Blanshard Staff Unaffected and Mrs. Whitney's Salary Is Not Reduced. PRIAL SEES REPRISALS LaGuardia Going to Albany on Tuesday to Seek Power for Emergency Tax Plan. CITY DROPS 1,010; MORE PAY SLASHES | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/postrepeal-seizures-total-88278-gallons.html | Post-Repeal Seizures Total 88,278 Gallons | True | | C1B 223078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/storm-in-house-over-wirts-plot-bulwinkle-alleges-gary-educator-was.html | STORM IN HOUSE OVER WIRT'S 'PLOT'; Bulwinkle Alleges Gary Educator Was 'Jailed' During War as a Pro-German. McGUGIN VOICES DENIAL Meanwhile, Mrs. Roosevelt Asserts That Homestead Plan Is Not Communistic. STORM HITS HOUSE OVER WIRT CHARGES | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/daniel-corser.html | Daniel -- Corser. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/dr-g-l-kn0le5-iie5-at-ige-of-65-assistant-director-of-public-health.html | DR. G. L KN0/LE5 I)IE5 AT IGE OF 65; -Assistant Director of Public Health Department in Philadelphia. VICTIM OF HEART DISEASE Officer of Many Medical Units Urged Immunization Against the Contagious Diseases. | True | Special to re. NZW YOR' :MIS. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/the-125-studious-ones-new-york-visit-of-congressional-party-evokes.html | THE 125 STUDIOUS ONES.; New York Visit of Congressional Party Evokes Ironical Comment. | True | SHERMAN R. WILLIAM | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/in-george-expresses-regret.html | .:{in George Expresses Regret | True | Special to TRZ NW YORK TS, | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/bronx-judge-threatened.html | Bronx Judge Threatened. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/reichs-creditors-to-meet-in-berlin-basle-committee-says-issue-is.html | REICH'S CREDITORS TO MEET IN BERLIN; Basle Committee Says Issue Is Transfer, Not Incapacity of Germany to Pay. CONVERSION PLAN DROPPED Dr. Schacht Is Believed to Be Seeking New Credits With Talk of July 1 Moratorium. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/attendants-feted-by-betty-willets-gives-dinner-at-delmonico-on-eve.html | ATTENDANTS FETED BY BETTY WILLETS; Gives Dinner at Delmonico on Eve of Bridal and Later Is Honored With Fiance. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/cleveland-trio-wins-the-western-title-defeats-sixth-corps-area-13.html | CLEVELAND TRIO WINS THE WESTERN TITLE; Defeats Sixth Corps Area, 13 to 11 1/2 -- Gains Right to Play Boulder Brook. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/roosevelt-is-fit-on-eve-of-return-cruise-of-17-days-on-astor-yacht.html | ROOSEVELT IS FIT ON EVE OF RETURN; Cruise of 17 Days on Astor Yacht and Fishing Build Him Up Physically. LINES OF CARE ARE GONE Observers Believe He Will Push Adjournment of Congress to Carry Out Program. ROOSEVELT IS FIT ON EVE OF RETURN | True | From a Staff Correspondent. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/crusaders-adopt-new-set-of-aims-militant-opposition-to-laws.html | CRUSADERS ADOPT NEW SET OF AIMS; ' Militant Opposition' to Laws Impairing Freedom Planned by Group That Fought Drys. DENY REACTIONARY STAND But Hold 'Traditional' Form of Government Gives Ample Room for Needed Reforms. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/ireland-to-hold-mdowell-rites-state-funeral-tomorrow-to-precede.html | IRELAND TO HOLD M'DOWELL RITES; State Funeral Tomorrow to Precede Shipment of Body to Memphis, Tenn. | True | Wireless to T NW YORK Txus. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/aa-ballantine-named-new-york-life-director.html | A.A. Ballantine Named New York Life Director | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/sports-of-the-times-the-care-and-feeding-of-golfers.html | Sports of the Times; The Care and Feeding of Golfers. | True | Reg. U.S. Pat. Off. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/masaryk-only-candidate-for-the-czech-presidency.html | Masaryk Only Candidate For the Czech Presidency | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/hh-raymond-weds-brothers-widow-marriage-to-mrs-nellie-d-raymond.html | H.H RAYMOND WEDS BROTHER'S WIDOW; Marriage to Mrs. Nellie D. Raymond Takes Place in Jacksonville, Fla. HEAD OF CLYDE-MALLORY He Is Also Chairman of Board of AGWI Lines -- Long a Leader in Coastwise Shipping. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/united-hunts-card-shifted-to-june-1-first-scheduled-as-twoday.html | UNITED HUNTS CARD SHIFTED TO JUNE 1; First Scheduled as Two-Day Session at Roslyn, Meet Now Limited to One. PROGRAM WILL BE REVISED Oct. 12 Date for Autumn Races Also Confirmed -- Texan to Ship String Here. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/represents-stores-here-affiliated-buying-corp-announces-list-of-27.html | REPRESENTS STORES HERE; Affiliated Buying Corp. Announces List of 27 Retail Accounts. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/bloomfield-pins-madsen-body-hold-after-flying-tackle-brings-victory.html | BLOOMFIELD PINS MADSEN.; Body Hold After Flying Tackle Brings Victory in 35:50. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/notables-to-view-yacht-launching-mrs-sopwith-to-christen-the.html | NOTABLES TO VIEW YACHT LAUNCHING; Mrs. Sopwith to Christen the Endeavour as Craft Slides Down Ways on Monday. RECEIVING FINAL TOUCHES Hull Presents Smart Appearance -- Owner's Wife to Act as Boat's Timekeeper. | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/hunter-society-elects-four.html | Hunter Society Elects Four. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/anticipates-great-thrill.html | Anticipates Great Thrill. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/rift-with-germany-denied-by-vatican-negotiations-to-settle-the.html | RIFT WITH GERMANY DENIED BY VATICAN; Negotiations to Settle the Questions in Dispute Are Still Under Way. YOUTH GROUPS A PROBLEM German Bishops and Civil Authorities Unable to Agree on Secular Organizations. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/ban-on-eating-places-of-policemen-lifted-oryan-now-permits-them-to.html | BAN ON EATING PLACES OF POLICEMEN LIFTED; O'Ryan Now Permits Them to Patronize Restaurants Where Liquor Is Sold. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/money-in-circulation.html | MONEY IN CIRCULATION. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/income-tax-exemptions-congressmen-might-realize-burden-if-they-had.html | INCOME TAX EXEMPTIONS.; Congressmen Might Realize Burden if They Had to Pay. | True | ERNEST RUSSELL | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/will-address-model-league.html | Will Address Model League. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/police-off-to-paris-for-swindler-suspect-two-detectives-to-bring.html | POLICE OFF TO PARIS FOR SWINDLER SUSPECT; Two Detectives to Bring Back Stewart Donnelly for Trial on $16,000 Theft Charge. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/oryan-dismisses-patrolman.html | O'Ryan Dismisses Patrolman. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/gold-imports-1456700-foreign-exchanges-quiet-with-sterling-off.html | GOLD IMPORTS $1,456,700.; Foreign Exchanges Quiet, With Sterling Off, Franc Unchanged. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/gaelic-football-on-sunday.html | Gaelic Football on Sunday. | True | | C1B 223078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/wesleyan-alumni-greet-blott-new-coach-friedman-also-welcomes.html | Wesleyan Alumni Greet Blott, New Coach; Friedman Also Welcomes Ex-Michigan Star | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/republican-women-meet-150-attend-gathering-of-new-york-county.html | REPUBLICAN WOMEN MEET.; 150 Attend Gathering of New York County Citizens Committee. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/hastings-busher.html | Hastings -- Busher. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/rumania-puts-ban-on-news-of-plot-warns-foreign-journalists-and.html | RUMANIA PUTS BAN ON NEWS OF PLOT; Warns Foreign Journalists and Confiscates Papers Telling of Conspiracy. MORE MILITARY MEN HELD Commerce Minister Was Asked to Join in Move to Assassinate the King. | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/supertax-of-10-on-all-incomes-voted-by-senate-body-reverses-itself.html | SUPERTAX OF 10% ON ALL INCOMES VOTED BY SENATE; Body Reverses Itself, 43 to 36, on Couzens Plan Rejected Day Before, 44 to 46. PHILIPPINE IMPOST WINS Roosevelt Wishes Disregarded in Passage of 'Embargo' on Vegetable, Fish Oils. SUPERTAX VOTED ON 1934 INCOMES | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/for-new-sports-group-dr-day-former-union-head-would-form-eastern.html | FOR NEW SPORTS GROUP.; Dr. Day, Former Union Head, Would Form Eastern Conference. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/rfc-loan-to-road-below-banks-rate-denver-rio-grandes-report-shows.html | RFC LOAN TO ROAD BELOW BANK'S RATE; Denver & Rio Grande's Report Shows It Pays 4% and 5 1/2%, Respectively. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/college-nines-again-put-off-by-showers-five-new-york-teams-among.html | COLLEGE NINES AGAIN PUT OFF BY SHOWERS; Five New York Teams Among Those Kept Idle -- Columbia Checked for Fifth Time. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/george-to-meet-mcmillen.html | George to Meet McMillen. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/je-corrigans-to-be-hosts.html | J.E. Corrigans to Be Hosts. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/westchester-acts-to-meet-payroll-coffey-asks-yonkers-to-speed-1933.html | WESTCHESTER ACTS TO MEET PAYROLL; Coffey Asks Yonkers to Speed 1933, 1934 Tax Payments as $175,000 Wages Are Due. DATA ON COUNTY SOUGHT Citizens' Group to Collect Facts in Reform Plan -- Mt. Vernon Again Spurns New Levy. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/majtha-price-hall-wed-in-montclair-daughter-of-the-stephen-halls.html | MAJTHA PRICE HALL WED IN MONTCLAIR; Daughter of the Stephen Halls Bride of Richard C. Babcock of Chattanooga, Tenn. | True | pecial to Tm NEW YOR TES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/poles-reject-soccer-bid-refuse-passports-to-its-team-for-a-match-in.html | POLES REJECT SOCCER BID.; Refuse Passports to Its Team for a Match in Prague. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/states-aides-urge-wire-radio-curbs-utility-commissioners-and-radio.html | STATES' AIDES URGE WIRE, RADIO CURBS; Utility Commissioners and Radio Board Approve Control of Communications. WANT RIGHTS PROTECTED 92 Broadcasting Stations Ask Permission to Subscribe to News Services. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/boom-forces-london-brokers-to-toil-late-industrials-follow-spurt-in.html | Boom Forces London Brokers to Toil Late; Industrials Follow Spurt in Gold Mines | True | Special Cable to THE NEW YORK TIMES. | C1B 223078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/rainbow-despite-great-length-to-be-shorter-than-endeavour-official.html | Rainbow, Despite Great Length, To Be Shorter Than Endeavour; Official Figures for Vanderbilt America's Cup Craft Show She Will Be 126.57 Feet Overall Against 128 for Sopwith's Challenger -- English Yacht to Have Smaller Sail Area. | True | By James Robbins. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/commodity-markets-metals-fall-as-sugar-and-other-staples-rise-march.html | COMMODITY MARKETS.; Metals Fall as Sugar and Other Staples Rise -- March Rubber 13.11c, Highest Since 1930. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/in-washington-prestige-of-roosevelt-is-imperiled-by-senate.html | In Washington; Prestige of Roosevelt Is Imperiled by Senate. | True | By Arthur Krock. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/ship-men-debate-federal-control-conference-here-divided-on-eastman.html | SHIP MEN DEBATE FEDERAL CONTROL; Conference Here Divided on Eastman Proposal, Now Before the Senate. TWO REPORTS SUBMITTED One Favors, Other Opposes Plan, So Meeting Decides to Study Both Until Next Month. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/bond-prices-rise-in-active-market-days-turnover-of-18680500.html | BOND PRICES RISE IN ACTIVE MARKET; Day's Turnover of $18,680,500 Compares With $17,173,800 in Preceding Period. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/avenol-sharp-to-liberia-league-secretary-contends-note-ended-league.html | AVENOL SHARP TO LIBERIA.; League Secretary Contends Note Ended League's Help. | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/peru-acts-to-aid-producers.html | Peru Acts to Aid Producers. | True | Special Cable to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/war-minister-seeks-to-resign-in-japan-hayashi-acts-after-brother-is.html | WAR MINISTER SEEKS TO RESIGN IN JAPAN; Hayashi Acts After Brother Is Sentenced in City Scandal -- Premier Asks Him to Stay. | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/wirt-challenged-by-mrs-roosevelt-homestead-project-not-communistic.html | WIRT CHALLENGED BY MRS. ROOSEVELT; Homestead Project Not Communistic or Disturbing to Rents, She Declares. AN EXAMPLE TO INDUSTRY She Hopes That the Reedsville Project Leads Way for Decentralizing Industry. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/ridicules-wirts-plot-but-beck-fears-it-will-divert-attention-from.html | RIDICULES WIRT'S 'PLOT.'; But Beck Fears It Will Divert Attention From Real Dangers. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/two-matmen-take-count-coleman-and-garibaldi-fall-from-ring-and-fall.html | TWO MATMEN TAKE COUNT.; Coleman and Garibaldi Fall From Ring and Fall to Return. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/to-give-11-plays-today-works-unit-of-public-welfare-department.html | TO GIVE 11 PLAYS TODAY.; Works Unit of Public Welfare Department Lists Offerings. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/charles-roth-mann.html | CHARLES ROTH MANN. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/grand-jury-scores-mayor-and-police-in-taxicab-rioting-demands-clear.html | GRAND JURY SCORES MAYOR AND POLICE IN TAXICAB RIOTING; Demands 'Clear Statement' by LaGuardia Assuring Public Against Future Disorder. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/named-rector-in-rome-dr-samuel-tyler-going-to-american-episcopal.html | NAMED RECTOR IN ROME.; Dr. Samuel Tyler Going to American Episcopal Church There. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/192-girls-in-track-meet-three-countries-to-be-represented-in.html | 192 GIRLS IN TRACK MEET.; Three Countries to Be Represented in Brooklyn Games Saturday. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/hunter-to-honor-jf-simmons.html | Hunter to Honor J.F. Simmons. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 223078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/one-slain-in-french-riot-fifteen-are-wounded-in-monarchist.html | ONE SLAIN IN FRENCH RIOT.; Fifteen Are Wounded in Monarchist Anti-Fascist Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/20000-gems-found-police-are-puzzled-lost-by-mrs-john-loeb-governors.html | $20,000 GEMS FOUND; POLICE ARE PUZZLED; Lost by Mrs. John Loeb, Governor's Niece, They Are Left in Vestibule of Parents' Home. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/dij-vaurifai-dead-actormanagfai-son-of-author-of-trilby-was.html | DIJ !VAURIFAI DEAD; ACTOR-MANAGFAI; Son of Author of 'Trilby' Was Knighted !n 1922 for Services to Stage and Philanthropy. MATINEE IDOL FOR YEARS Wrote Several Plays and Took Part in British Films -- Once Associate of Gilbert Miller. | True | Wireless to NL'r Yot T | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/jamaicas-governor-sails.html | Jamaica's Governor Sails. | True | Special Cable to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/three-released-by-newark.html | Three Released by Newark. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/rise-in-philippine-sugar-here.html | Rise in Philippine Sugar Here. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/police-talents-being-studied.html | Police Talents Being Studied. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/milky-way-due-on-may-7.html | Milky Way' Due on May 7. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/paish-lauds-plans-for-revival-here-british-economist-declares.html | PAISH LAUDS PLANS FOR REVIVAL HERE; British Economist Declares Roosevelt Policies Saved Banking Structure. SUGGESTS HOUSING LOANS Tells Bond Club America Can Bring About World's Greatest Prosperity. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/bankers-not-uneasy-on-cuba-moratorium-see-no-great-suffering-by.html | BANKERS NOT UNEASY ON CUBA MORATORIUM; See No Great Suffering by Bondholders -- Saladrigas Gets Post Vacated by Suicide. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/round-of-dinners-mark-day-in-south-mr-and-mrs-ga-mckinlock-give.html | ROUND OF DINNERS MARK DAY IN SOUTH; Mr. and Mrs. G.A. McKinlock Give Party for Colonists in Palm Beach Villa. E.T. STOTESBURY HONORED The Wideners Entertain With a Beach Supper -- Mr. and Mrs. Hugh A. Paine Are Hosts. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/john-collier-84-noted-artist-dies-grand-old-man-of-british-painting.html | JOHN COLLIER, 84, !NOTED ARTIST, DIES,' Grand Old Man of. British Painting a Son of the Late Sir Robert Collier. | True | Wireless to T IqzW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/to-meet-yale-today.html | To Meet Yale Today. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/down-trend-shown-in-argentine-exports-bureau-reports-drop-in-value.html | DOWN TREND SHOWN IN ARGENTINE EXPORTS; Bureau Reports Drop in Value of Shipments in Both February and March. | True | Special Cable to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/copper-rises-to-8-12c-prices-of-finished-products-also-advanced-as.html | COPPER RISES TO 8 1/2c.; Prices of Finished Products Also Advanced as a Result. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/miss-mayer-wins-us-fencing-title-german-star-defeats-miss-locke-in.html | MISS MAYER WINS U.S. FENCING TITLE; German Star Defeats Miss Locke in Fence-Off for the Indoor Laurels. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/baltimore-lyrics-plight-opera-audience-hears-theatre-must-raise.html | BALTIMORE LYRIC'S PLIGHT; Opera Audience Hears Theatre Must Raise $140,000. | True | Special to THE NEW YORK TIMES. | C1B 223078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/secret-of-perpetual-peace-kant-suggested-the-importance-to-all.html | SECRET OF PERPETUAL PEACE.; Kant Suggested the Importance to All Nations of Their Philosophers. | True | CORNELIUS KRUSE | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/al-reinke-killed-in-skid.html | Al Reinke Killed in Skid. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/retiring-pastor-70-years-old.html | Retiring Pastor 70 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/money-and-credit-wednesday-april-11-1934.html | MONEY AND CREDIT.; Wednesday, April 11, 1934. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/copper-code-completed-signature-awaits-a-review-by-roosevelt-and.html | COPPER CODE COMPLETED.; Signature Awaits a Review by Roosevelt and Johnson. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/art-works-shown-by-thomas-benton-original-designs-for-indiana-mural.html | ART WORKS SHOWN BY THOMAS BENTON; Original Designs for Indiana Mural Among the Exhibits at Ferargil Gallery. JEALOUS LOVER' ON VIEW Theme Based on an American Folksong Found Best of His Easel Paintings. | True | By Edward Alden Jewell. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/funeral-in-trenton-for-james-kerney-notables-of-state-and-nation-at.html | FUNERAL IN TRENTON FOR JAMES KERNEY; Notables of State and Nation at Requiem Mass for Publisher in St. Mary's Cathedral. | True | Bpecla! to Tm NBW YORK ,st. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/cunard-will-delay-second-giant-ship-plans-thorough-tests-of-the-534.html | CUNARD WILL DELAY SECOND GIANT SHIP; Plans Thorough Tests of the 534 First, So as to Make Next Vessel Even Better. RATE CHANGES FORECAST Line Will Start 'See America' Campaign to Stimulate the North Atlantic Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/i-daughter-to-julian-streets-jr-i.html | I Daughter to Julian Streets Jr. I | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/braves.html | BRAVES. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/macaluso-hurt-in-bout-wrestler-in-hospital-after-diving-from-ring.html | MACALUSO HURT IN BOUT.; Wrestler in Hospital After Diving From Ring in Syracuse. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/back-pact-in-guatemala-central-american-countries-are-reported-to.html | BACK PACT IN GUATEMALA.; Central American Countries Are Reported to Have Reached Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/two-die-fighting-perth-amboy-fire-chief-and-aide-are-trapped-by.html | TWO DIE FIGHTING PERTH AMBOY FIRE; Chief and Aide Are Trapped by Flames as Floor Collapses in $50,000 Blaze. THIRD FIREMAN RESCUED Aged Woman Victim of Second Fire in That City in Day -- Man Dies as Home Burns. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/denies-stepping-in-to-help-stavisky-exprosecutor-also-defends-his.html | DENIES STEPPING IN TO HELP STAVISKY; Ex-Prosecutor Also Defends His Actions Toward Slain Judge in Paris Inquiry. ASSAILS PRESS CHARGES Reports Current That Chamber Will Be Asked to Lift Ex-Minister's Immunity. | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/two-operas-added-in-the-hippodrome-gioconda-and-haensel-and-gretel.html | TWO OPERAS ADDED IN THE HIPPODROME; ' Gioconda' and 'Haensel and Gretel' Are Billed for the Next Week's Repertory. MISS CASELOTTI IN DEBUT Picked by Amato for 'Carmen' Tuesday Night -- 'La Forza Del Destino' Sung. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/nra-deputy-is-promoted.html | NRA Deputy Is Promoted. | True | Special to THE NEW YORK TIMES. | C1B 223078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/chautauqua-saved-from-disbanding-friendly-receivership-is-in-effect.html | CHAUTAUQUA SAVED FROM DISBANDING; Friendly Receivership Is in Effect to Continue the Institution's Programs. COURT APPROVES PLAN Mrs. Roosevelt Sends Message of Gratification and Good Wishes to Meeting Here. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/joins-utility-on-west-coast.html | Joins Utility on West Coast. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/goldman-to-conduct-at-islip.html | Goldman to Conduct at Islip. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/election-disorders-told-republican-district-captain-on-stand-in.html | ELECTION DISORDERS TOLD; Republican District Captain on Stand in Federal Court. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/jeanne-win6field-of-chica60-is-wed-becomes-bride-of-chauncev.html | JEANNE WIN6FIELD OF CHICA60 IS WED; Becomes Bride of Chauncey McKeever at Ceremony 1 City Clerk's Office Here. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/sister-mary-uulaia.html | SISTER MARY uULA!..IA. | True | Special to THE NEW YOR TILS. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/atlantic-city-nj.html | Atlantic City, N.J. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/army-nine-beats-vermont-by-1110-cadets-push-over-winning-run-in.html | ARMY NINE BEATS VERMONT BY 11-10; Cadets Push Over Winning Run in Eighth With None Out -- Rain Halts Game. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/the-mayors-stewardship.html | THE MAYOR'S STEWARDSHIP. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/slayer-in-court-names-art-smith-moffer-testifies-defendant-saw.html | SLAYER IN COURT NAMES ART SMITH; Moffer Testifies Defendant Saw Shooting at Khaki Shirt Riot and Shouted Warning. BUT CHANGES STORY LATER Witness, on Cross-Examination, Not Sure of Identity -- He Is Carried In on Stretcher. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/goudreau-scores-in-title-handball-teams-with-endzvick-to-beat.html | GOUDREAU SCORES IN TITLE HANDBALL; Teams With Endzvick to Beat Snyder and Gould in U.S. Play at New York A.C. LINZ AND REGAN TRIUMPH Turn Back Fourth Seeded Team of Mentz and Young in 4-Wall Doubles. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/one-receiver-for-irt-judge-mack-decides-to-name-no-successor-to.html | ONE RECEIVER FOR I.R.T.; Judge Mack Decides to Name No Successor to Dowling. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/oilburners-in-auto-race-two-such-machines-will-compete-at.html | OIL-BURNERS IN AUTO RACE; Two Such Machines Will Compete at Indianapolis Speedway. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/warns-us-credits-to-reich-mean-war-hertz-exiled-socialist-asserts.html | WARNS US CREDITS TO REICH MEAN WAR; Hertz, Exiled Socialist, Asserts That Responsibility for Next Conflict Would Be Ours. | True | By Frederick T. Birchall. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/puerto-rican-sugar-price-low.html | Puerto Rican Sugar Price Low. | True | Wireless to THE NEW TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/book-notes.html | BOOK NOTES | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/ely-advises-halt-in-recovery-cost-massachusetts-governor-says.html | ELY ADVISES HALT IN RECOVERY COST; Massachusetts Governor Says Reduction of Outlay Would Bring Normal Conditions. URGES RENEWAL OF FAITH Tells Civic Groups Business Should Start 'Offensive' to Revive Employment. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/franklin-spier-not-quoted.html | Franklin Spier Not Quoted. | True | | C1B 223078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/price-gains-made-1933-exports-rise-increase-over-1932-was-4-in.html | PRICE GAINS MADE 1933 EXPORTS RISE; Increase Over 1932 Was 4% in Dollar Value, but Volume Was Unchanged. TOTAL BELOW BRITAIN'S For the First Time in 19 Years -- Our Exports Dropped 19% Below 1932 on Gold Basis. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/submarines-aid-in-fleet-battle-prove-their-worth-once-more-in.html | SUBMARINES AID IN FLEET 'BATTLE'; Prove Their Worth Once More in Offensive Movement Off Mexican Coast. BLUES' SHIPS HARASSED Brown's Attacks From Sea and Air End After 36-Hour Exercise En Route to Atlantic. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/nyac-mermen-conquer-michigan-win-final-medley-relay-test-to-score.html | N. Y.A.C. MERMEN CONQUER MICHIGAN; Win Final Medley Relay Test to Score 43-40 -- Victors Break 2 U.S. Marks. | True | By Louis Effrat. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/san-juan-dock-workers-clash.html | San Juan Dock Workers Clash. | True | Wireless to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/-paul-b-ryan.html | ! PAUL B. RYAN. | True | Special to T Nw YORk TS. I | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/russians-greet-heifetz-moscow-audience-enthusiastic-over-violinists.html | RUSSIANS GREET HEIFETZ.; Moscow Audience Enthusiastic Over Violinist's Playing. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/cutten-faces-ban-on-grain-trading-secretary-wallace-prefers-charges.html | CUTTEN FACES BAN ON GRAIN TRADING; Secretary Wallace Prefers Charges in Move for Suspension From Exchanges. HEARING SET FOR MAY 14 Complaint Alleges Conspiracy to Conceal Operations Under Futures Act. CUTTEN FACES BAN ON GRAIN TRADING | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/wide-grain-sales-send-prices-down-rye-weakest-in-list-feels-ruling.html | WIDE GRAIN SALES SEND PRICES DOWN; Rye, Weakest in List, Feels Ruling Absolving Poland of Charge of Dumping. MAY LIQUIDATION IS HEAVY Bullish Wheat Reports Ignored -- September Corn Up Again -- Big Dust Storms in West. | True | Special to THE NEW YORK TIMES. | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/athleticsphils.html | ATHLETICS-PHILS. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/roosevelt-traces-bank-crisis-in-book-explains-that-he-expected-to.html | ROOSEVELT TRACES BANK CRISIS IN BOOK; Explains That He Expected to Extend Closing Order After First Four Days. DISCUSSES GOLD POLICY Reports Woodin Said 'What, Again?' When Told Nation Had Gone Off Standard. | True | | C1B 223078 |
| 1934-04-12 | 1934-04-12 | https://www.nytimes.com/1934/04/12/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 223078 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/grant-laundry-pay-rise-34-owners-at-hearing-agree-to-minimum-wage.html | GRANT LAUNDRY PAY RISE.; 34 Owners at Hearing Agree to Minimum Wage Rate. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/miss-alice-coyles-plans.html | Miss Alice Coyle's Plans. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/plight-of-reich-ports-held-catastrophic-as-bremen-congress-stresses.html | Plight of Reich Ports Held Catastrophic As Bremen Congress Stresses Export Need | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/robbins-warns.html | Robbins -- Warns. | True | Special to THE NEW YORK TIMES. | C1B 222299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/judge-schilling-2length-victor-takes-command-in-stretch-and-easily.html | JUDGE SCHILLING 2-LENGTH VICTOR; Takes Command in Stretch and Easily Beats Volta Maid in Bowie Feature. JOCKEY JACOBS SET DOWN Gains Double, However, to Stay in Tie With Porter, Also Up on Two Winners. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/harm-to-city-parks-by-cwa-is-charged-poorly-planned-projects-cost.html | HARM TO CITY PARKS BY CWA IS CHARGED; Poorly Planned Projects Cost Thousands, Besides Defacing Property, Says Architect. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/temple-rally-beats-michigan-nine-1915-wolverines-gain-141-lead-but.html | TEMPLE RALLY BEATS MICHIGAN NINE, 19-15; Wolverines Gain 14-1 Lead, but Owls Retaliate With Eleven Runs in Eighth Inning. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/sophie-tucker-divorced-singer-got-secret-decree-in-chicago-court.html | SOPHIE TUCKER DIVORCED.; Singer Got Secret Decree In Chicago Court Sept. 25. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/credit-banks-needed-to-aid-small-business-fred-p-mann-urges.html | CREDIT BANKS NEEDED TO AID SMALL BUSINESS; Fred P. Mann Urges Legislation, Citing Loss to Market Here of Inadequate Financing. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/60000-milk-licenses-to-be-issued-in-city.html | 60,000 Milk Licenses To Be Issued in City | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/testify-on-spielberg-two-state-insurance-officials-queried-on-2830.html | TESTIFY ON SPIELBERG.; Two State Insurance Officials Queried on $2,830 Check. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/treasury-asks-bids-on-125000000-bills-to-be-dated-april-18-reserve.html | TREASURY ASKS BIDS ON $125,000,000 BILLS; To Be Dated April 18 -- Reserve Banks to Receive Proffers Until 2 P.M. Monday. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/klein-acquitted-of-fraud-charge-cleared-of-falsifying-road-vouchers.html | KLEIN ACQUITTED OF FRAUD CHARGE; Cleared of Falsifying Road Vouchers in Queens After Jury Deliberates 11 Hours. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/ends-life-in-airshaft-charles-koster-of-mount-vernon-leaps-nine.html | ENDS LIFE IN AIRSHAFT.; Charles Koster of Mount Vernon Leaps Nine Stories to Death. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/oarsmen-on-coast-will-race-today-washington-and-california-to-stage.html | OARSMEN ON COAST WILL RACE TODAY; Washington and California to Stage Annual Regatta on Lake at Seattle. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/french-scholarship-offered.html | French Scholarship Offered. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/legislators-ready-to-press-city-bills-laguardia-program-on-taxes.html | LEGISLATORS READY TO PRESS CITY BILLS; LaGuardia Program on Taxes and Transit Will Come to the Fore Next Week. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/prof-whittlesley-in-politics.html | Prof. Whittlesley in Politics. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/allen-coach-at-pottsville.html | Allen Coach at Pottsville. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/ny-central-closes-car-shops.html | N.Y. Central Closes Car Shops. | True | | C1B 222299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/fleet-cleans-up-during-war-lull-all-hands-check-equipment-for.html | FLEET CLEANS UP DURING 'WAR' LULL; All Hands Check Equipment for Inspection as the 100 Ships Steam Off Mexico. NEW BATTLE BEGINS TODAY Submarine Cachalot Reaches Port of Spain, Reporting Success on 'Shakedown' Cruise. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/county-officers-promise-savings-pledge-cooperation-to-mayor-in.html | COUNTY OFFICERS PROMISE SAVINGS; Pledge Cooperation to Mayor in Reducing Their Budgets 10% Under Economy Law. SALARY CUTTING DELAYED Board Awaits More Schedules -- Failure to Slash Pay of Mrs. Whitney to Be Corrected. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/house-wins-fight-to-cut-cotton-tax-conferees-agree-on-50-per-cent.html | HOUSE WINS FIGHT TO CUT COTTON TAX; Conferees Agree on 50 Per Cent on All Over 10,000,000 Bales in 1934-35 Sales. SENATE VOTED 75 PER CENT Processing Levy to Run for One Year Unless Two-thirds of the Farmers Ask Extension. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/feder-chief-nazi-economist-gets-minor-post-strengthening-schmitts.html | Feder, Chief Nazi Economist, Gets Minor Post, Strengthening Schmitt's Control of Radicals | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/spanish-cadet-ship-coming-here.html | Spanish Cadet Ship Coming Here | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/planes-save-last-on-arctic-ice-floe-one-russian-pilot-rescues-22-by.html | PLANES SAVE LAST ON ARCTIC ICE FLOE; One Russian Pilot Rescues 22 by Repeated Flights -- Another Craft Lands Six. | True | By Harold Denny. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/japan-is-speeding-gains-of-industry-is-rapidly-extending-position.html | JAPAN IS SPEEDING GAINS OF INDUSTRY; Is Rapidly Extending Position as the Chief Manufacturing Power of All Asia. | True | By Hugh Byas. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/thrift-house-year-ends-with-a-party-guests-on-first-anniversary.html | THRIFT HOUSE YEAR ENDS WITH A PARTY; Guests, on First Anniversary, Hold a Treasure Hunt in the Near-By Streets. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/dress-stoppage-threatened.html | Dress Stoppage Threatened. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/red-cross-backs-recovery-effort-convention-in-closing-votes.html | RED CROSS BACKS RECOVERY EFFORT; Convention in Closing Votes Cooperation With Nation and Pledges Veterans' Aid. PAYNE HALLS ITS STRENGTH Chairman Points to 10,000,000 Members as Evidence of the Country's Stability. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/newark-barred-from-suit.html | Newark Barred From Suit. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/on-mercersburg-board.html | On Mercersburg Board. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/dime-savings-is-75-years-old.html | Dime Savings Is 75 Years Old. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/aaep.html | A.A.E.P. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/cachalot-at-trinidad.html | Cachalot at Trinidad. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/sports-of-the-times-inaugural-address-a-genuine-imitation.html | Sports of the Times; Inaugural Address, a Genuine Imitation. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 222299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/ameli-gets-nra-cases-no-longer-needs-to-send-data-on-complaints-to.html | AMELI GETS NRA CASES.; No Longer Needs to Send Data on Complaints to Washington. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/stocks-of-crude-oil-rose-again-in-week-total-was-341966000-barrels.html | STOCKS OF CRUDE OIL ROSE AGAIN IN WEEK; Total Was 341,966,000 Barrels Last Saturday -- Imports Increased Materially. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/the-housing-problem-tearing-down-buildings-held-to-be-the-wrong.html | THE HOUSING PROBLEM.; Tearing Down Buildings Held to Be the Wrong Solution. | True | JOSEPH DREXEL HOLMES | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/seven-city-golf-courses-to-be-opened-april-21.html | Seven City Golf Courses To Be Opened April 21 | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/insull-begins-trip-back-to-america-prisoner-sails-from-istanbul-on.html | INSULL BEGINS TRIP BACK TO AMERICA; Prisoner Sails From Istanbul on Way to Smyrna, Where He Will Board the Exilona. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/harvey-wins-on-foul.html | Harvey Wins on Foul. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/retirement-of-stock-approved.html | Retirement of Stock Approved. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/trip-to-take-a-month.html | Trip to Take a Month. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/passaic-bank-clerk-held.html | Passaic Bank Clerk Held. | True | SPECIAL TO THE NEW YORK TIMES | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/mrs-g-l-rifenburgh.html | MRS. G. L. RIFENBURGH. | True | Special to THE Nmw 'o Tnms. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/dr-zayas-buried-in-cuba-impressive-service-held-at-colon-cemetery.html | DR. ZAYAS BURIED IN CUBA.; Impressive Service Held at Colon Cemetery for Former President, | True | Special Cable to l'q'w Yov. K zMxs. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/two-policemen-indicted.html | Two Policemen Indicted. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/nightingale-gains-title-beats-banks-in-class-a-squash-racquets-at.html | NIGHTINGALE GAINS TITLE.; Beats Banks in Class A Squash Racquets at University Club. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/naval-film-arouses-british-objections-admiralty-acts-against-french.html | NAVAL FILM AROUSES BRITISH OBJECTIONS; Admiralty Acts Against French Picture That Shows Briton Fighting for Japanese. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/f-p-ryan-marries-anne-m-woall-brother-escorts-bride-at-tile.html | F. P. RYAN MARRIES ANNE M. WOALL; Brother Escorts Bride at tile Ceremony Held in Tapestry Room at Sherry's. GRANDSON OF FINANCIER Matron of Honor Is Mrs. Dudley B. Bonsai and Miss Constance Worrall !s Honor Maid. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/heads-tallahassee-paper.html | Heads Tallahassee Paper. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/dinner-in-florida-at-shepard-villa-casa-del-pastor-the-scene-of.html | DINNER IN FLORIDA AT SHEPARD VILLA; Casa Del Pastor the Scene of Entertainment for Palm Beach Colonists. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/cards-heavy-attack-routs-browns-229-newsom-wells-andrews-and-baecht.html | CARDS' HEAVY ATTACK ROUTS BROWNS, 22-9; Newsom, Wells, Andrews and Baecht Are Shelled -- Hornsby Starts Rally. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/methodist-leader-assails-hitlerism-tells-conference-movement-is-a.html | METHODIST LEADER ASSAILS HITLERISM; Tells Conference Movement Is a Threat to Christianity -- Service for Dead Pastors. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/pratt-nine-is-victor-tallies-twice-in-last-frame-to-defeat-wagner-4.html | PRATT NINE IS VICTOR; Tallies Twice in Last Frame to Defeat Wagner, 4 to 3. | True | | C1B 222299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/1410-enroll-in-ccc-here-applicants-for-3366-jobs-are-sent-to-camp.html | 1,410 ENROLL IN CCC HERE.; Applicants for 3,366 Jobs Are Sent to Camp Dix to Train. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/2-stevens-trustees-inducted.html | 2 Stevens Trustees Inducted. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/sales-in-new-jersey-business-leasehold-deal-included-in.html | SALES IN NEW JERSEY.; Business Leasehold Deal Included in Transactions. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/financial-markets-stocks-move-sluggishly-as-volume-shrinks-grains.html | FINANCIAL MARKETS; Stocks Move Sluggishly as Volume Shrinks -- Grains Decline Rather Sharply -- The Dollar Unchanged. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/dinner-party-given-by-wright-barclays-mrs-ringling-miss-meyers-and.html | DINNER PARTY GIVEN BY WRIGHT BARCLAYS; Mrs. Ringling, Miss Meyers and Mrs. Webster Also Entertain at Hotels Here. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/independent-lines-linked-to-air-mail-counsel-for-one-at-inquiry.html | INDEPENDENT LINES LINKED TO AIR MAIL; Counsel for One, at Inquiry, Identifies His Letter Telling of Assured Consideration. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/assembly-passes-first-utility-bill-inquiries-speeded-other-lehman.html | ASSEMBLY PASSES FIRST UTILITY BILL; INQUIRIES SPEEDED; Other Lehman Measures Are Advanced as Control of Power Lines Is Voted. DUNNIGAN PLAN WIDENED Lower House Favors Allowing Sittings in Washington -- Thayer Subpoenas Issued. STEPHENS BACKS LETTERS Says He Wrote to Associated Gas on Bill as He Would to Any Constituent. ASSEMBLY PASSES FIRST UTILITY BILL | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/2-in-court-over-harlem-riot.html | 2 in Court Over Harlem Riot. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/salvation-army-open-drive-here-mayor-at-mass-meeting-calls-its-work.html | SALVATION ARMY OPEN DRIVE HERE; Mayor, at Mass Meeting, Calls Its Work 'the Real Example of Applied Christianity.' $751,500 CAMPAIGN GOAL David Sarnoff and Henry W. Taft Among Leaders to Aid -- Army Workers Hold Parade. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/mob-seizes-officials-to-force-tax-hearing-pennsylvania-miners-smash.html | MOB SEIZES OFFICIALS TO FORCE TAX HEARING; Pennsylvania Miners Smash Way Into Court House to Fight New Assessments. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/san-juan-impasse-holds-governor-and-legislature-still-split-over.html | SAN JUAN IMPASSE HOLDS.; Governor and Legislature Still Split Over Appointments. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/nye-to-speak-at-amherst.html | Nye to Speak at Amherst. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/homes-refinancing-spurted-last-week-federal-loans-of-47796127.html | HOMES REFINANCING SPURTED LAST WEEK; Federal Loans of $47,796,127 Higher Than in Any Previous Period. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/art-brevities.html | Art Brevities. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/barge-canal-will-open-tanker-fleet-will-start-from-albany-monday.html | BARGE CANAL WILL OPEN.; Tanker Fleet Will Start From Albany Monday. | True | Special to THE NEW YORK TIMES. | C1B 222299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/liquor-bill-draft-rushed-at-albany-leaders-may-decide-however-to.html | LIQUOR BILL DRAFT RUSHED AT ALBANY; Leaders May Decide, However, to Drop Permanent Control Plan This Session. 20-FOOT BAR LIMIT KEPT Assembly Votes Mortgage Aid and Bill Ending Time Curb on Up-State Gun Permits. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/dream-of-a-clown-given.html | Dream of a Clown' Given. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/leask-bequests-not-paid-in-full-gifts-to-baptist-institutions-cut-7.html | LEASK BEQUESTS NOT PAID IN FULL; Gifts to Baptist Institutions Cut 7 1/2% as Appraisal Puts Estate at $968,870 Net. FLOWER HOSPITAL LOSES Nothing Left for the Residuary Legatee -- $961,441 Securities Held by Philanthropist. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/court-upholds-3-judgments.html | Court Upholds 3 Judgments. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/copper-and-brass-products-up.html | Copper and Brass Products Up. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/dollar-rises-in-bogota.html | Dollar Rises in Bogota. | True | Special Cable to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/sidlo-settles-tax-case-cummings-reports-other-offers-to-pay-up.html | SIDLO SETTLES TAX CASE.; Cummings Reports Other Offers to Pay Up Deficiencies. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/george-s-scoville-proprietor-of-pavilion-and-baths-at-coney-island.html | GEORGE S. SCOVILLE.; Proprietor of Pavilion and Baths at Coney Island. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/tigers-reds.html | TIGERS -- REDS. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/princeton-24-class-to-dine.html | Princeton '24 Class to Dine. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/william-c-vonderbrake.html | WILLIAM C. VONDERBRAKE. | True | Spectal to T E YOP TS. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/the-play-how-they-lied-to-their-wives-and-husbands-in-a-comedy.html | THE PLAY; How They Lied to Their Wives and Husbands in a Comedy Entitled 'Wife Insurance.' | True | By Brooks Atkinson. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/art-smith-clings-to-story-at-trial-again-insists-he-saw-terzani.html | ART SMITH CLINGS TO STORY AT TRIAL; Again Insists He Saw Terzani, Later Freed, Fire Shot at Khaki Shirt Riot. 3 APPEAR FOR DEFENSE Jury to Get the Case Today -- Terzani Testifies He Did Not Have Pistol at Meeting. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/seat-on-curb-transferred.html | Seat on Curb Transferred. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/stenographer-tells-of-norris-message-says-defendant-in-hosiery-case.html | STENOGRAPHER TELLS OF NORRIS MESSAGE; Says Defendant in Hosiery Case Told Her He Was Sending Ex-Official a 'G String.' | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/macy-says-party-must-be-purged-declares-element-subservient-to.html | MACY SAYS PARTY MUST BE PURGED; Declares Element Subservient to Utilities Is Indifferent to Republican Success. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/cambridge-halts-yale-rugby-team-english-collegians-capture-third.html | CAMBRIDGE HALTS YALE RUGBY TEAM; English Collegians Capture Third Straight Contest of Tour by 32 to 5. FYFE'S PLAY IS FEATURE Makes Two Field Goals and Two Penalty Kicks for Total of 14 Points. | True | By Allison Danzig.special To the New York Times. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 222299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/opera-for-philadelphia-salmaggi-will-transfer-company-april-23.html | OPERA FOR PHILADELPHIA.; Salmaggi Will Transfer Company April 23 -- Granda Debut Tonight. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/mrs-edward-m-crane.html | MRS. EDWARD M. CRANE. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/models-get-prizes-as-ad-show-prelude-woollcott-and-frances-joyce.html | MODELS GET PRIZES AS AD SHOW PRELUDE; Woollcott and Frances Joyce Most Popular, Barbara Stanton Most Typically American. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/a-puerto-rican-protest.html | A Puerto Rican Protest. | True | ANTONIO GONZALEZ | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/city-finance-control-is-upheld-in-jersey-court-of-errors-decides.html | CITY FINANCE CONTROL IS UPHELD IN JERSEY; Court of Errors Decides the Act Creating Municipal Commission Is Constitutional. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/ford-wedded-46-years-auto-maker-attends-chapel-made-from-his-wifes.html | FORD WEDDED 46 YEARS.; Auto Maker Attends Chapel Made From His Wife's Old Home. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/cotton-prices-sag-as-deals-increase-delay-on-the-bankhead-bill.html | COTTON PRICES SAG AS DEALS INCREASE; Delay on the Bankhead Bill Continues to Unsettle Sentiment in Market. PLEDGED STAPLE IS SOLD May Position in New Orleans at Premium Over New York -- Trade Buying Light. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/177304-gold-given-back-to-treasury-new-hoarding-survey-shows-77.html | $177,304 GOLD GIVEN BACK TO TREASURY; New Hoarding Survey Shows 77 Have Refused to Turn In $344,869. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/french-film-gives-our-recent-past-ambassador-de-laboulaye-at.html | FRENCH FILM GIVES OUR RECENT PAST; Ambassador de Laboulaye, at Embassy, Has First Showing of Newsreel Compilation. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/treasury-exchange-brings-965000000-in-liberty-bonds-and-notes-for.html | Treasury Exchange Brings $965,000,000 In Liberty Bonds and Notes for New Issue | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/truce-with-legion-sought-by-stires-bishop-proposes-a-meeting-of.html | TRUCE WITH LEGION SOUGHT BY STIRES; Bishop Proposes a Meeting of Representatives of Clergy and of the Veterans. OFFERS TO MAKE ADDRESS Criticism Held Directed at Lobbies Rather Than Aid for the Deserving. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/action-on-racing-likely-next-week-passage-of-legislation-at-albany.html | ACTION ON RACING LIKELY NEXT WEEK; Passage of Legislation at Albany Is Expected by Wednesday at Latest. LEHMAN APPROVAL SEEN Enactment Before Season Opens Is Sought -- Minor Amendment Made. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/reserve-ratio-up-in-bank-of-england-slight-gain-in-gold-for-week.html | RESERVE RATIO UP IN BANK OF ENGLAND; Slight Gain in Gold for Week Sends Total Holdings to a High Record. NOTES IN CIRCULATION OFF Government and Other Securities Dip -- Deposits Reported Lower -- Discounts 2%. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/named-organist-in-greenwich.html | Named Organist in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/miss-mary-k-livingstonei.html | MISS MARY K. LIVINGSTONE.I | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/12-canadian-girls-arrive-for-meet-will-compete-in-american-indoor.html | 12 CANADIAN GIRLS ARRIVE FOR MEET; Will Compete in American Indoor Track Championships in Brooklyn Armory. | True | | C1B 222299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/faculty-joins-in-drive.html | Faculty Joins in Drive. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/music-in-review-a-concerto-grosso-by-geminiani-has-its-first.html | MUSIC IN REVIEW; A Concerto Grosso by Geminiani Has Its First Performance Under the Baton of Toscanini. | True | By Olin Downes. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1934, Compared With Preceding Years. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/phyllis-boardman-engaged-to-marry-member-of-bonner-family-of-staten.html | PHYLLIS BOARDMAN ENGAGED TO MARRY; Member of Bonner Family of Staten Island to Be Bride of Francis F. Gibson. MADE HER DEBUT IN 1932 Fiance Attended Choate School and University of Virginian Wedding Set for Autumn. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/dodgers-to-be-guests-at-crescent-dinner.html | Dodgers to Be Guests At Crescent Dinner | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/53-civic-groups-favoring-forsyth-park-to-fight-levy-stand-before.html | 53 Civic Groups Favoring Forsyth Park To Fight Levy Stand Before Board Today | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/commending-playground-action.html | Commending Playground Action. | True | LEONIE K. GUINZBURG, President Board of Directors, Recreation Rooms and Settlement. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/athletics.html | ATHLETICS. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/order-for-250-steel-hopper-cars.html | Order for 250 Steel Hopper Cars. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/accuser-of-police-is-slain-in-passaic-private-detective-a-witness.html | ACCUSER OF POLICE IS SLAIN IN PASSAIC; Private Detective, a Witness in Slot Machine Case, Shot While Patroling Street. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/gain-by-holding-company-general-public-service-reports-net-asset.html | GAIN BY HOLDING COMPANY; General Public Service Reports Net Asset Value at $8,874,309. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/new-zealand-gets-air-mail.html | New Zealand Gets Air Mail. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/new-path-charted-on-exchange-bill-house-subcommittee-fixes-margin.html | NEW PATH CHARTED ON EXCHANGE BILL; House Subcommittee Fixes Margin Requirement of 45% Against Former 60%. CONTRARY TO SENATE IDEA Reserve Board Control Is Still Favored, but With Wider Discretionary Powers. NEW PATH CHARTED ON EXCHANGE BILL | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/hunter-released-in-gem-theft.html | Hunter Released in Gem Theft. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/10cent-fare-to-welfare-island.html | 10-Cent Fare to Welfare Island. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/early-tax-filing-urged-despite-oneday-extension-extra-clerks-will.html | EARLY TAX FILING URGED; Despite One-Day Extension, Extra Clerks Will Work Tomorrow. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/ellsworth-is-honored-outlines-antarctic-plans-at-half-moon-club.html | ELLSWORTH IS HONORED.; Outlines Antarctic Plans at Half Moon Club Dinner. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/girl-13-to-get-4000000.html | Girl, 13, to Get $4,000,000. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 222299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/times-sq-theatre-leased-for-movies-continuous-shows-to-be-given-in.html | TIMES SQ. THEATRE LEASED FOR MOVIES; Continuous Shows to Be Given in Forty-second Street House by Brandt Brothers. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/investigation-of-munitions-trust-voted-senate-committee-gets.html | Investigation of 'Munitions Trust' Voted; Senate Committee Gets Sweeping Power | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/city-planning-group-is-named-by-mayor-deutsch-heads-committee-of.html | CITY PLANNING GROUP IS NAMED BY MAYOR; Deutsch Heads Committee of Civic Workers as Forerunner of a Permanent Body. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/coleman-wrestles-tonight.html | Coleman Wrestles Tonight. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/baer-says-he-will-win-by-knockout-challenger-on-way-to-camp-states.html | BAER SAYS HE WILL WIN BY KNOCKOUT; Challenger, on Way to Camp, States He'll Stop Carnera Before 10th Round. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/irregularity-on-boerse.html | Irregularity on Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/vassar-students-to-march.html | Vassar Students to March. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/say-judge-was-slain-to-bar-stavisky-data-widow-and-son-of.html | SAY JUDGE WAS SLAIN TO BAR STAVISKY DATA; Widow and Son of Magistrate Prince Issue 10,000-Word Statement on the Case. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/reception-honors-miss-helen-hall-henry-st-settlement-directors.html | RECEPTION HONORS MISS HELEN HALL; Henry St. Settlement Directors Entertain for Head Worker at Administration Building. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/all-belgium-hunts-van-eyck-painting-borders-and-departing-ships-are.html | ALL BELGIUM HUNTS VAN EYCK PAINTING; Borders and Departing Ships Are Watched for Trace of Panel Stolen in Ghent. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/auto-toolmakers-order-new-strike-demands-for-20-per-cent-pay.html | AUTO TOOL-MAKERS ORDER NEW STRIKE; Demands for 20 Per Cent Pay Increase and 30-Hour 5-Day Week Are Refused. | True | By Louis Stark. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/mrs-alexis-c-angele-widow-of-federal-judge-active-in-detroit.html | MRS. ALEXIS C. ANGELE.; Widow of Federal Judge Active in Detroit Cultural Life. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/rice-selects-an-aide-picks-dr-hr-edwards-of-new-haven-for.html | RICE SELECTS AN AIDE.; Picks Dr. H.R. Edwards of New Haven for Tuberculosis Bureau. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/league-is-warned-of-war-in-leticia-committee-chairman-charges.html | LEAGUE IS WARNED OF WAR IN LETICIA; Committee Chairman Charges Colombia and Peru Are Both Preparing for Clash. END OF POLICING STUDIED Decision Deferred on Withdrawing International Force on June 23, as Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/bloomfield-is-winner-triumphs-over-stewart-by-fall-at-star-casino.html | BLOOMFIELD IS WINNER.; Triumphs Over Stewart by Fall at Star Casino. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/washington-soprano-has-debut-tonight-ruth-peter-to-appear-in-faust.html | WASHINGTON SOPRANO HAS DEBUT TONIGHT; Ruth Peter to Appear in 'Faust' at Hippodrome -- New Singers Are Heard in 'Aida.' | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/loans-to-brokers-highest-sings-1931-increase-of-47000000-in-week.html | LOANS TO BROKERS HIGHEST SINGE 1931; Increase of $47,000,000 in Week Sends the Total to $1,002,000,000. LAID TO FEDERAL DEALERS Rise Due to Buying of Securities for Conversion -- $44,000,000 Gain by Banks Here. | True | | C1B 222299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/times-writer-seized-by-bucharest-police-kovacs-is-freed-after.html | TIMES WRITER SEIZED BY BUCHAREST POLICE; Kovacs Is Freed After Lengthy Questioning on 'Disregard' of Plot Censorship. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/says-cannon-paid-cash-for-work-justice-agent-quotes-bishop-as.html | SAYS CANNON PAID CASH FOR WORK; Justice Agent Quotes Bishop as Stating He Carried Large Amount for Purpose. RECORDS NEVER PRODUCED Witness Testifies Churchman Promised They Would Be Given to Government. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/william-l-reed.html | WILLIAM L. REED. | True | Special to T lrsvr Yo TS. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/power-appraisal-termed-dictated-federal-investigator-charges.html | POWER APPRAISAL TERMED 'DICTATED'; Federal Investigator Charges Associated Gas Influenced Report of Engineer. VALUATION RAISED 112% Company Issues Statement Saying Expert Was Not 'Controlled' by It. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/socialist-journal-raided.html | Socialist Journal Raided. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/would-free-teachers-jc-duff-says-set-standards-tend-to-make-them.html | WOULD 'FREE' TEACHERS.; J.C. Duff Says Set Standards Tend to Make Them 'Sissies.' | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/reds-cut-admissions-announce-reductions-will-range-from-5-to-55.html | REDS CUT ADMISSIONS.; Announce Reductions Will Range From 5 to 55 Cents. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/frick-wrote-from-haifa-postcards-received-in-berlin-confirm-visit.html | FRICK WROTE FROM HAIFA.; Postcards Received in Berlin Confirm Visit to Palestine. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/345460-for-river-work-federal-allotments-include-85000-for-channels.html | $345,460 FOR RIVER WORK.; Federal Allotments Include $85,000 for Channels Here. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/dorothea-morgan-becomes-a-bride-new-york-girl-wed-to-henry-craig.html | DOROTHEA MORGAN BECOMES A BRIDE; New York Girl Wed to Henry Craig Downing, a Member of Kentucky Family. ESCORTED BY HER FATHER Gabriella D. Morgan Attendant at Ceremony in the Colonial Dames House Here. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/iceberg-threat-held-the-worst-in-years-extra-precautions-are-taken.html | ICEBERG THREAT HELD THE WORST IN YEARS; Extra Precautions Are Taken by Coast Guard as Ship Lanes Move South. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/appreciation-of-dispatches.html | Appreciation of Dispatches. | True | G.S. EDGE. Flushing | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/playing-fast-and-loose.html | PLAYING FAST AND LOOSE. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/a-german-drama.html | A German Drama. | True | H.T.S. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/charles-cort-was-shoe-manufacturer-of-newark-native-of-england.html | CHARLES CORT. Was; Shoe Manufacturer of Newark Native of England. | True | Special to THS NmW YORr TnB. I | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/westchester-items-fifteenacre-katonah-estate-is-included-in-latest.html | WESTCHESTER ITEMS.; Fifteen-Acre Katonah Estate Is Included in Latest Sales. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/launched-for-foreign-service.html | Launched for Foreign Service. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/dance-for-playground-many-dinners-to-precede-sutton-place-benefit.html | DANCE FOR PLAYGROUND.; Many Dinners to Precede Sutton Place Benefit Party Tonight. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/railway-equipment-certificates-offered-to-public-for-first-time.html | Railway Equipment Certificates Offered To Public for First Time Since Depression | True | | C1B 222299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/double-strike-at-harvard.html | Double Strike at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/bergner-play-closes-escape-me-never-will-reopen-monday-after-rest.html | BERGNER PLAY CLOSES.; ' Escape Me Never!' Will Reopen Monday After Rest for Star. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/old-furniture-brings-15703.html | Old Furniture Brings $15,703. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/three-brains-trusts-are-listed-by-moley-president-has-called-upon.html | THREE 'BRAINS TRUSTS' ARE LISTED BY MOLEY; President Has Called Upon Leaders in Many Schools of Thought, Article Says. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/mrs-ef-eidlitz-is-hostess.html | Mrs. E.F. Eidlitz Is Hostess. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/charles-v-mjran.html | CHARLES V. MJRAN. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/cardinal-makes-charity-appeal-dedicates-week-of-april-22-to-annual.html | CARDINAL MAKES CHARITY APPEAL; Dedicates Week of April 22 to Annual Catholic Drive on 'Triple Anniversary.' ISSUES PASTORAL LETTER Says 'No Tribute Could Be More Welcome Than a Generous Effort.' | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/mary-mccormic-fined-court-holds-singer-in-contempt-for-violating.html | MARY McCORMIC FINED.; Court Holds Singer In Contempt for Violating Order in Suit. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/greenwich-boy-killed-in-west.html | Greenwich Boy Killed in West. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/found-dead-in-rye-home-widow-of-holger-struckmann-is-victim-of-gas.html | FOUND DEAD IN RYE HOME.; Widow of Holger Struckmann Is Victim of Gas Poisoning. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/wins-near-east-medal-miss-ae-slack-honored-for-health-work-in-syria.html | WINS NEAR EAST MEDAL; Miss A.E. Slack Honored for Health Work in Syria. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/3-poles-arraigned-in-london-as-forgers-police-say-each-of-three.html | 3 POLES ARRAIGNED IN LONDON AS FORGERS; Police Say Each of Three Seized Trunks Had Secret Recess Containing Fake Stamps. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/indict-in-oconnell-case-federal-grand-jurors-in-syracuse-name-seven.html | INDICT IN O'CONNELL CASE.; Federal Grand Jurors in Syracuse Name Seven in Mail Charge. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/railway-statements-earnings-and-items-from-balance-sheets-with.html | RAILWAY STATEMENTS.; Earnings and Items From Balance Sheets, With Comparisons With Last Year. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/all-the-cortland-police-ousted-in-economy-move.html | All the Cortland Police Ousted in Economy Move | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/hospital-head-out-held-incompetent-goldwater-suspends-dr-peter-j.html | HOSPITAL HEAD OUT; HELD INCOMPETENT; Goldwater Suspends Dr. Peter J. Johnson of Cumberland St. Institution, Brooklyn. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/yonkers-again-cuts-westchester-debt-city-pays-100000-to-county-on.html | YONKERS AGAIN CUTS WESTCHESTER DEBT; City Pays $100,000 to County on Tax Arrears -- Officials Confer on Mt. Vernon. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/lake-carriers-give-wage-rise-of-10-crews-and-officers-of-up-to-400.html | LAKE CARRIERS GIVE WAGE RISE OF 10%; Crews and Officers of Up to 400 Boats Operated by Association Will Benefit. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/purse-makers-discuss-code.html | Purse Makers Discuss Code. | True | | C1B 222299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/syndicate-buys-park-av-corner-tishmans-acquire-15story-apartment.html | SYNDICATE BUYS PARK AV. CORNER; Tishmans Acquire 15-Story Apartment for Investing Syndicate. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/pollock-to-talk-at-williams.html | Pollock to Talk at Williams. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/3-schoolboys-held-on-girls-charges-fourth-is-accused-of-having.html | 3 SCHOOLBOYS HELD ON GIRL'S CHARGES; Fourth Is Accused of Having Indecent Pictures -- All Five Erasmus High Students. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/matinee-at-circus-for-welfare-cause-auxiliary-of-st-johnland-takes.html | MATINEE AT CIRCUS FOR WELFARE CAUSE; Auxiliary of St. Johnland Takes Over Performance Today to Aid Long Island Project. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/160-students-open-league-of-nations-representatives-of-24-colleges.html | 160 STUDENTS OPEN 'LEAGUE OF NATIONS'; Representatives of 24 Colleges Attend Model Assembly at Bucknell. MAIN WORK STARTS TODAY Delegates Plan to Study Problems of International Body as Affecting Various Countries. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/american-airmen-sail-for-colombia-25-pilots-and-25-mechanics.html | AMERICAN AIRMEN SAIL FOR COLOMBIA; 25 Pilots and 25 Mechanics Declare Contracts Do Not Call for War Service. GET WARNING ON FIGHTING Fliers Told Washington Does Not Approve Service in Foreign Armies -- Risks Their Own. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/mexican-inheritance-tax-has-a-range-up-to-75.html | Mexican Inheritance Tax Has a Range Up to 75% | True | Special Cable to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/operetta-to-benefit-seamen.html | Operetta to Benefit Seamen. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/welfare-plays-today-ten-performances-under-auspices-of-works.html | WELFARE PLAYS TODAY.; Ten Performances Under Auspices of Works Division Announced. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/in-washington-reception-to-president-enlarged-by-borah.html | In Washington; Reception to President Enlarged by Borah. | True | By Arthur Krock. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/to-mark-panamerican-day.html | To Mark Pan-American Day. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/record-reserves-in-federal-banks-110000000-rise-in-week-for-member.html | RECORD RESERVES IN FEDERAL BANKS; $110,000,000 Rise in Week for Member Institutions Makes Total $3,560,000,000 MONEY CIRCULATION OFF Down $24,000,000 -- Treasury Credited System With Gold Certificates for $77,262,000. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/illiams-beachley.html | illiams -- Beachley. | True | | C1B 222299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/notes-of-gt-cross-held-by-gangster-appraisal-of-max-greenberg.html | NOTES OF G.T. CROSS HELD BY GANGSTER; Appraisal of Max Greenberg Estate Bares Debt of Former Secretary of Roosevelt. $6,500 LOAN IS ADMITTED RFC Lawyer Says He Got Money Through a Friend but Did Not Know the Lender. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/45-join-ccny-squad-newcomers-swell-football-group-to-300-friedman.html | 45 JOIN C.C.N.Y. SQUAD.; Newcomers Swell Football Group to 300 -- Friedman Confident. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/demand-continues-for-bronx-houses-brisk-dealing-in-apartments.html | DEMAND CONTINUES FOR BRONX HOUSES; Brisk Dealing in Apartments Includes a Quick Resale by an Operator. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/germans-sentence-a-priest.html | Germans Sentence a Priest. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/2206341-earned-by-libby-mneill-net-profit-in-year-ended-on-march-3.html | $2,206,341 EARNED BY LIBBY, M'NEILL; Net Profit in Year, Ended on March 3, Equivalent to $1.34 a Common Share. FOLLOWS $6,248,478 LOSS Results of Operations Reported by Other Corporations With Figures of Comparison. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/7-young-burglars-heard-one-in-juvenile-lineup-says-he-stole-for.html | 7 YOUNG BURGLARS HEARD.; One in Juvenile Line-Up Says He Stole for Food, Another for a Hat. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/spaniards-get-site-to-build-in-san-juan-governor-signs-grant-of.html | SPANIARDS GET SITE TO BUILD IN SAN JUAN; Governor Signs Grant of Land for Home for Casa de Espana, a Cultural Centre. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/4000-at-merry-mount-hansons-opera-attracts-record-throng-to.html | 4,000 AT 'MERRY MOUNT.'; Hanson's Opera Attracts Record Throng to Rochester Theatre. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/students-here-riot-at-peace-rallies-9-persons-arrested-as-police.html | STUDENTS HERE RIOT AT PEACE RALLIES; 9 Persons Arrested as Police Disperse Demonstrators on Eve of 'Strike' Today. MANY COLLEGES TO ACT Hour's Walkout From Classes Planned -- Harvard 'Pro-War' Group in Rival Rally. STUDENTS RIOTOUS AT PEACE RALLIES | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/giants-and-indians-play-tie-in-snow-terrymen-score-4-in-eighth-to.html | GIANTS AND INDIANS PLAY TIE IN SNOW; Terrymen Score 4 in Eighth to Even Count, 6-6, Then the Game Is Called. HUBBELL BATTED FREELY Result of Asheville Contest Clinches Series for Indians, Who Lead, 7 to 3. | True | By John Drebinger.special To the New York Times. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/oolorflil-weddin6-for-iss-willets-becomes-bride-of-edwar-k-jenkins.html | OOLORFLIL WEDDIN6 FOR ISS WILLETS; Becomes Bride of Edwar K. Jenkins, Harvard Graduate, in St. Bartholomew's. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/fair-prices-are-wanted-selling-and-buying-too-cheaply-is-held-to-be.html | FAIR PRICES ARE WANTED.; Selling and Buying Too Cheaply Is Held to Be a Costly Procedure. | True | S.H. LIVINGSTON | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/humming-motors-keep-art-moving-exhibition-of-mobiles-by-alexander.html | HUMMING MOTORS KEEP 'ART' MOVING; Exhibition of 'Mobiles' by Alexander Calder Proves Novel and Amusing. PATTERNS ARE RHYTHMIC Gliding and Bouncing Figures in The Pierre Matisse Gallery Give Strange Effect. | True | By Edward Alden Jewell. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/cubs.html | CUBS. | True | | C1B 222299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/hunter-alumnae-in-play.html | Hunter Alumnae in Play. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/show-by-actors-fund-may-6.html | Show by Actors Fund May 6. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/500-mark-90th-year-of-seamen-institute-bishop-manning-presides-at.html | 500 MARK 90TH YEAR OF SEAMEN INSTITUTE; Bishop Manning Presides at Service in Chapel -- Work of Dr. Mansfield Recalled. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/home-design-prizes-awarded-at-exhibit-speakers-at-architectural-for.html | HOME DESIGN PRIZES AWARDED AT EXHIBIT; Speakers at Architectural Forum Show Stress Need for New Ideas. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/front-page-ball-tonight-newspaper-womens-club-plans-elaborate.html | FRONT PAGE BALL TONIGHT; Newspaper Women's Club Plans Elaborate Entertainment. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/ellsworth-reveals-his-plans-for-new-antarctic-expedition-he-holds.html | Ellsworth Reveals His Plans For New Antarctic Expedition; He Holds 2,800-Mile Flight Across the Polar Continent Is a Gamble Despite Elaborate Precautions Against Failure -- Hopes to Add Vast Area to Known World. | True | By Lincoln Ellsworth. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/venezuelans-celebrate-the-recovery-of-gomez.html | Venezuelans Celebrate The Recovery of Gomez | True | Special Cable to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/negro-anthology-banned-by-trinidad-as-seditious.html | Negro Anthology Banned By Trinidad as Seditious | True | Special Cable to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/canada-protests-commuter-ban-representations-have-been-made-on-bill.html | CANADA PROTESTS 'COMMUTER' BAN; Representations Have Been Made on Bill in Congress, Bennett Tells Commons. ROOSEVELT STAND CITED ' Good Neighborliness' Permits Crossing of Border to Work, the Premier Declares. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/tokyo-prince-to-fix-gen-hayashis-status-war-minister-leaves.html | TOKYO PRINCE TO FIX GEN. HAYASHI'S STATUS; War Minister Leaves Question of His Resignation to the Chief of General Staff. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/sylvia-fish-plans-bridal-maplewood-girl-to-be-wed-april-28-to.html | SYLVIA FISH PLANS BRIDAL.; Maplewood Girl to Be Wed April 28 to Robert Graves McCoy. | True | Specfa! to TH N YoR Trs. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/pecora-questions-brokers-on-silver-houses-here-get-request-for-data.html | PECORA QUESTIONS BROKERS ON SILVER; Houses Here Get Request for Data -- Similar to That Sent Earlier to Banks. ASKS POSITION OF CLIENTS Morgenthau Says Survey Is Continuation of His Inquiry, but Won't Discuss Aim. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/police-not-to-parade-until-criminals-go-mayor-saying-they-have-more.html | POLICE NOT TO PARADE UNTIL CRIMINALS GO; Mayor, Saying They Have More Important Tasks to Do, Spikes Proposal by O'Ryan. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/li-yachts-again-beaten-in-bermuda-lose-in-freeforall-race-flirt-is.html | L.I. YACHTS AGAIN BEATEN IN BERMUDA; Lose in Free-for-All Race -- Flirt Is First Across Finish Line. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/jane-perry-kinney-a-bride.html | Jane Perry Kinney a Bride. | True | | C1B 222299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/marne-treachery-denied-in-berlin-defense-ministry-combats.html | MARNE TREACHERY DENIED IN BERLIN; Defense Ministry Combats Ludendorff's Charges of 'Dark Counsels.' MOLTKE NO FREEMASON Ex-Kaiser Absolved on Order for Retreat Delivered by Hentsch to Commander. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/ejected-from-polls-witness-at-vote-fraud-trial-says-he-was-set-upon.html | EJECTED FROM POLLS.; Witness at Vote Fraud Trial Says He Was Set Upon by 3 Men. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/veterans-demand-big-paris-reform-threaten-to-force-sweeping-changes.html | VETERANS DEMAND BIG PARIS REFORM; Threaten to Force Sweeping Changes in the Constitution, Economics and Morals. ACCEPT 3% PENSION CUT But Warn It Must Be for but a Year -- Insist That Fraud Be Swiftly Eliminated. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/whalen-warns-retailers-all-subject-to-codes-must-register-or-face.html | WHALEN WARNS RETAILERS; All Subject to Codes Must Register or Face Prosecution. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/general-bronze-tilt-won-by-management-polachek-and-geiger-elected.html | GENERAL BRONZE TILT WON BY MANAGEMENT; Polachek and Geiger Elected to Board -- Opposition Gets Two Directors. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/red-sox-triumph-over-newark-81-home-runs-by-reynolds-and-johnson.html | RED SOX TRIUMPH OVER NEWARK, 8-1; Home Runs by Reynolds and Johnson Spoil Debut of Shawkey's Team. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/hearst-in-california-turns-on-johnson-long-a-supporter-of-the.html | HEARST IN CALIFORNIA TURNS ON JOHNSON; Long a Supporter of the Senator, He Denounces His Vote on the Tax Bill. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/commodity-seat-higher-membership-sold-for-2900-gain-of-600-over.html | COMMODITY SEAT HIGHER.; Membership Sold for $2,900, Gain of $600 Over Previous Price. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/c-s-s-millerdead-publicltydirector-former-editor-and-reporter-was.html | C. S. S. MILLERDEAD; PUBLICITYDIRECTOR; Former Editor and Reporter Was With North British and Mercantile Insurance Co. EXPERT ADVERTISING MAN Author of 'Down to Brass Tacks' Served With Evening World and New York Herald. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/railway-nj.html | Railway, N.J. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/bill-proposed-to-permit-sidewalk-cafes-brownell-would-put-city-on.html | Bill Proposed to Permit Sidewalk Cafes; Brownell Would Put City on Par With Paris | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/bond-club-plans-annual-outing-field-day-will-be-held-at-sleepy.html | BOND CLUB PLANS ANNUAL OUTING; Field Day Will Be Held at Sleepy Hollow Country Club on May 25. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/dke-bruce-leaves-up-board.html | D.K.E. Bruce Leaves U.P. Board. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/r-l-moore-dead-noted-as-aviator-exmember-of-the-lafayette.html | R. L. MOORE DEAD; NOTED AS AVIATOR; Ex-Member of the Lafayette Escadrille Shot Down Three Planes and Two Balloons. | True | | C1B 222299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/noted-safe-flier-is-killed-in-crash-lieut-david-l-cloud-dies-when.html | NOTED 'SAFE FLIER IS KILLED IN CRASH; Lieut. David L. Cloud Dies When Plane Hits Target During Gun Practice. LEAPS IN SEA OFF VIRGINIA Witnesses Say Marine Officer, Winner of the Schiff Trophy, Sank Despite Parachute. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/dr-c-l-quaintance.html | DR. C. L. QUAINTANCE. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/taxpaying-voters.html | Taxpaying Voters. | True | DAVID HERRMANN | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/housing-plan-opposed-west-side-group-deems-rents-too-high-in.html | HOUSING PLAN OPPOSED.; West Side Group Deems Rents Too High in Municipal Projects. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/princeton-board-elects-exenvoy-roland-s-morris-former-us-ambassador.html | PRINCETON BOARD ELECTS EX-ENVOY; Roland S. Morris, Former U.S. Ambassador to Japan, Is Made Life Trustee. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/prof-garran-named-a-dartmouth-dean-chosen-head-of-thayer-school-of.html | PROF. GARRAN NAMED A DARTMOUTH DEAN; Chosen Head of Thayer School of Civil Engineering -- 15 of Faculty Get Leaves. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/fassler-assails-tenement-razing-tammany-building-official-calls-the.html | FASSLER ASSAILS TENEMENT RAZING; Tammany Building Official Calls the Drive Wasteful and Unconstitutional. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/wholesale-prices-off-tenth-of-point-new-drop-last-week-sent-the.html | WHOLESALE PRICES OFF TENTH OF POINT; New Drop Last Week Sent the Index to 73.3% of 1926 Mark, as Compared to 60.1 in 1933. FOUR MAJOR GROUPS FELL Farm Products Led in Decreases -- Miscellaneous Commodities Showed a Slight Gain. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/st-francis-prep-scores-downs-george-washington-high-nine-7-to-4.html | ST. FRANCIS PREP SCORES.; Downs George Washington High Nine, 7 to 4. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/reports-progress-on-reich-refugees-mcdonald-withholds-details-on.html | REPORTS PROGRESS ON REICH REFUGEES; McDonald Withholds Details on Aid Because Governments Fear Domestic Criticism. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/nazi-free-in-flag-case-complainant-fails-to-appear-to-press.html | NAZI FREE IN FLAG CASE.; Complainant Fails to Appear to Press Desecration Charge. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/cross-explains-deal.html | Cross Explains Deal. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/fireworks-blast-kills-four.html | Fireworks Blast Kills Four. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/dodgers-to-keep-pitcher-leonard-youngsters-fine-control-has-earned.html | DODGERS TO KEEP PITCHER LEONARD; Youngster's Fine Control Has Earned Him Starting Honor, Says Stengel. | True | By Roscoe McGowen. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/panamerican-day-marked-uruguayan-minister-predicts-better.html | PAN-AMERICAN DAY MARKED; Uruguayan Minister Predicts Better Understanding of Nations. | True | | C1B 222299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/blues-score-96-in-lacrosse-game-defeat-green-team-at-sweet-briar.html | BLUES SCORE, 9-6 IN LACROSSE GAME; Defeat Green Team at Sweet Briar -- Members of English Squad Compete. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/mayor-rebukes-taxi-grand-jury-he-attacks-suggestion-that-workers-be.html | MAYOR REBUKES TAXI GRAND JURY; He Attacks Suggestion That Workers Be Forced to Meet Only in Certain Areas. BLAMES CAB COMPANIES' Arbitrary and Cruel' Stand Caused Strike and Blocked Settlement, He Says. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/bank-losses.html | BANK LOSSES. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/new-b-o-locomotive-to-do-work-of-2-engines.html | New B. & O. Locomotive To Do Work of 2 Engines | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/james-c-moore.html | JAMES C. MOORE. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/reduction-urged-in-new-teachers-federal-policy-of-cutting.html | REDUCTION URGED. IN NEW TEACHERS; Federal Policy of 'Cutting Production' Is Proposed at Training School Parley. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/arthur-b-smith.html | ARTHUR B. SMITH. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/richmond-may-sleep-in-peace.html | RICHMOND MAY SLEEP IN PEACE. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/title-to-nedicks-will-pass-today-orangedrink-chain-that-took-in.html | TITLE TO NEDICK'S WILL PASS TODAY; Orange-Drink Chain That Took In $10,000,000 in 7 Good Years to Be Continued. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/president-studies-basic-nra-revision-on-way-to-capital-richberg.html | PRESIDENT STUDIES BASIC NRA REVISION ON WAY TO CAPITAL; Richberg Report Calls for Fundamental Change in Recovery Program. $2,000,000,000 AID SEEN Roosevelt Says Relief Bill Is Only Major Legislation Still to Be Initiated. HE IS CHEERED IN MIAMI Brown and Fit as He Leaves Yacht -- Congress to Meet Him With a Band. PRESIDENT STUDIES BASIC NRA REVISION | True | By Charles W. Hurd.special To the New York Times.by Charles W. Hurd. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/irene-dunne-constance-cummings-and-ralph-bellamy-in-the-radio-city.html | Irene Dunne, Constance Cummings and Ralph Bellamy in the Radio City Music Hall Feature. | True | By Mordaunt Hall. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/elks-club-sold-on-600000-bid-bank-for-savings-takes-over.html | ELKS' CLUB SOLD ON $600,000 BID; Bank for Savings Takes Over Twelve-Story Building in 43d St. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/to-wed-says-raquel-torres.html | To Wed, Says Raquel Torres. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/m-murray-waxman-gynecologist-dead-new-york-physician-succumbs-on.html | M. MURRAY WAXMAN, GYNECOLOGIST, DEAD; New York Physician Succumbs! on Cruise Aboard Mauretania -- Resided in Great Neck. | True | Special to T 1 YORK Ts. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/taxi-union-heads-ousted-president-and-two-others-accused-of.html | TAXI UNION HEADS OUSTED; President and Two Others Accused of Communist Activities. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/oryan-ranks-police-higher-than-the-bar-their-integrity-greater-than.html | O'RYAN RANKS POLICE HIGHER THAN THE BAR; Their Integrity Greater Than Generally Believed, He Tells Church Club. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/cant-force-operation-insurance-company-loses-suit-by-injured.html | CAN'T FORCE OPERATION.; Insurance Company Loses Suit by Injured Policyholder. | True | | C1B 222299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/fish-leads-food-bargains-consumers-guide-also-lists-green.html | FISH LEADS FOOD BARGAINS; Consumers' Guide Also Lists Green Vegetables at Low Prices. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/juan-ramon-uriartu.html | JUAN RAMON URIARTu. | True | Special Cable to N7 YOI TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/army-navy-teams-named-service-quartets-will-meet-in-3-title-races.html | ARMY, NAVY TEAMS NAMED.; Service Quartets Will Meet in 3 Title Races at Penn Relays. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/blumenthal-fire-hurt-2-damage-to-22room-mansion-at-larchmont-put-at.html | BLUMENTHAL FIRE HURT 2.; Damage to 22-Room Mansion at Larchmont Put at 1500,000. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/garfield-on-williams-program.html | Garfield on Williams Program. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/urges-bulwinkle-retract-on-wirt-reed-demands-an-apology-for-charge.html | URGES BULWINKLE RETRACT ON WIRT; Reed Demands an Apology for Charge That Educator Was Jailed as Pro-German. M'GUGIN DEFENSE BLOCKED Democrats Refuse to Let Him Read Statement -- Doctor Asked PWA Loan, Ickes Says. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/british-benefit-sunday.html | British Benefit Sunday. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/jersey-bond-club-to-meet.html | Jersey Bond Club to Meet. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/price-of-exchange-seat-up-40000-to-140000.html | Price of Exchange Seat Up $40,000 to $140,000 | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/paper-financing-rises-volume-outstanding-132800000-at-end-of-last.html | PAPER FINANCING RISES.; Volume Outstanding $132,800,000 at End of Last Month. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/2-win-harvard-scholarships.html | 2 Win Harvard Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/john-l-schrimper.html | JOHN L, SCHRIMPER. | True | Special to Tm NZW YOK TXES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/hal-leroy-weds-ruth-dod.html | Hal Leroy Weds Ruth Dod. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/new-salvage-plan-for-ny-title-issue-van-schaick-asks-owners-of.html | NEW SALVAGE PLAN FOR N.Y. TITLE ISSUE; Van Schaick Asks Owners of $10,205,307 of Certificates to Approve a Trust. 847 MORTGAGES IN LIST No Assessments or Advances in Project -- Committee to Open Office in Jamaica. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/mme-sarfatti-honored-dr-butler-hails-italian-author-as-a-second.html | MME. SARFATTI HONORED.; Dr. Butler Hails Italian Author as a 'Second Columbus.' | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/asks-liberalizing-of-securities-act-committee-for-durable-goods.html | ASKS LIBERALIZING OF SECURITIES ACT; Committee for Durable Goods Industry Asserts Law Has Shut Off Financing. 5,000,000 JOBS AT STAKE Cut From $4,000,000,000 to $160,000,000 in Flow of New Capital Is Cited in Letter. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/abuse-of-charity-in-clinics-charged-dr-van-etten-urges-hospitals-to.html | ABUSE OF CHARITY IN CLINICS CHARGED; Dr. Van Etten Urges Hospitals to Set Up Credit Bureaus to Bar Those Who Can Pay. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/bank-aid-shunted-by-sudden-report-amended-bill-goes-to-house-as.html | BANK AID SHUNTED BY SUDDEN REPORT; Amended Bill Goes to House as McLeod Gets 141 of 145 Signers to Forcing Petition. | True | Special to THE NEW YORK TIMES. | C1B 222299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/widens-safety-essay-contest.html | Widens Safety Essay Contest. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/welfare-inmates-injured-in-fights-one-beaten-with-a-hammer-in-cell.html | WELFARE INMATES INJURED IN FIGHTS; One Beaten With a Hammer in Cell, Another Stabbed Over Checker Feud. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/demand-for-bonds-continues-strong-trading-on-exchange-rises-to.html | DEMAND FOR BONDS CONTINUES STRONG; Trading on Exchange Rises to $19,118,700 From $18,680,500 on Preceding Day. FEDERAL ISSUES ADVANCE Industrials Lead in Domestic, Group -- Gains Moderate on Curb -- City Loans Improve. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/new-millions-loot-is-laid-to-insulls-receiver-says-mississippi.html | NEW MILLIONS LOOT IS LAID TO INSULLS; Receiver Says Mississippi Valley Funds Were Used to Peg Other Units' Stock. A 'DUMP' FOR SECURITIES Holding Company, Once Regarded as $50,000,000 Concern, Has Many Worthless Assets. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/son-to-the-eg-primes.html | Son to the E.G. Primes. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/new-cord-airline-is-incorporated-delaware-charter-calls-for-5000000.html | NEW CORD AIRLINE IS INCORPORATED; Delaware Charter Calls for $5,000,000 Capital to Open Way for Mail Contracts. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/mdowell-honored-in-dublin-service-members-of-diplomatic-corps.html | M'DOWELL HONORED IN DUBLIN SERVICE; Members of Diplomatic Corps Attend Simple Memorial for United States Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/king-praise___ss-dll-maurier-royal-condolence.html | KING PRAISE___SS; Dll MAURIER. Royal Condolence | True | Sent to WidowI | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/hargreaves-convicted-banker-husband-of-helen-ferguson-found-guilty.html | HARGREAVES CONVICTED.; Banker, Husband of Helen Ferguson, Found Guilty of Fraud. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/300000000-fund-planned-for-cities-approval-of-roosevelt-will-be.html | $300,000,000 FUND PLANNED FOR CITIES; Approval of Roosevelt Will Be Sought by RFC Before Sending Plan to Congress. MORE STATE AID IS LIKELY Chairman Jones Proposes Buying Works Bonds Issued to Meet PWA Requirements. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/dempsey-iii-from-ptomaine.html | Dempsey III From Ptomaine. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/royalist-amnesty-is-pushed-in-madrid-government-threatens-gag-rule.html | ROYALIST AMNESTY IS PUSHED IN MADRID; Government Threatens 'Gag Rule' to End Filibuster by Socialists on Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/melven-j-hutchinson-general-advertising-director-of-maclean.html | MELVEN J. HUTCHINSON.; General Advertising Director of MacLean Publications. | True | Special to THE NSVF 'YOR: TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/liquidating-wave-drops-all-grains-sales-laid-to-speculators-letting.html | LIQUIDATING WAVE DROPS ALL GRAINS; Sales Laid to Speculators Letting Go Prior to Date for Cash Deliveries. | True | Special to THE NEW YORK TIMES. | C1B 222299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/bar-acts-to-oust-justice-kunstler-calls-him-corrupt-municipal-court.html | BAR ACTS TO OUST JUSTICE KUNSTLER; CALLS HIM CORRUPT; Municipal Court Appointee of Walker in 1928 Accused of Collusion and Fraud. INFLUENCE OF 'FIXER' SEEN Friend of 'Evil Reputation' Was Permitted to Sit on Bench, Plea for Removal Charges. BAR SUES TO OUST JUSTICE KUNSTLER | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/three-downtown-industrial-holdings-figure-in-trinity-church.html | Three Downtown Industrial Holdings Figure in Trinity Church Transactions | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/asks-listing-of-more-stock.html | Asks Listing of More Stock. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/mrs-hitchcocks-will-filed.html | Mrs. Hitchcock's Will Filed. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/commodity-markets-cash-prices-fall-irregularly-in-active-market.html | COMMODITY MARKETS; Cash Prices Fall Irregularly in Active Market -- London Activity Advances Rubber Here. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/stocks-in-london-paris-and-berlin-industrial-issues-in-demand-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrial Issues in Demand on British Exchanges -- Trading Dull in Internationals. RENTES RALLY ON BOURSE Rise Causes Recovery in Domestic Shares -- Irregularity in the German Market. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/hunter-junior-injured-suffers-skull-fracture-in-fall-from-5th-floor.html | HUNTER JUNIOR INJURED.; Suffers Skull Fracture in Fall From 5th Floor at College. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/dully-asks-for-leniency.html | Dully Asks for Leniency. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/intoxicated-juror-sentenced-to-jail-staten-island-man-boisterous.html | INTOXICATED JUROR SENTENCED TO JAIL; Staten Island Man, Boisterous After Sentence of 5 Days, Gets Time Doubled. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/book-notes.html | BOOK NOTES | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/alleast-squad-for-rugby-named-players-selected-for-contest-with.html | ALL-EAST SQUAD FOR RUGBY NAMED; Players Selected for Contest With Cambridge at Baker Field Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/bank-clearances-best-in-27-months-21-cities-show-jump-of-741-from.html | BANK CLEARANCES BEST IN 27 MONTHS; 21 Cities Show Jump of 74.1% From Year Ago -- New York Leads With 86.7%. CLEVELAND'S RISE 63.3% Dividend and Interest Payments, Business Gains and Large Payrolls Get Credit. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/kentucky-utilities.html | Kentucky Utilities. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/-honest-taxpayer-calls-for-a-real-investigation.html | ' Honest Taxpayer' Calls For a Real Investigation | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/bar-group-weighs-truck-regulation-fleet-operators-demand-a-special.html | BAR GROUP WEIGHS TRUCK REGULATION; Fleet Operators Demand a Special Board Be Set Up to Supervise Industry. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/plan-a-benefit-tea-tomorrow.html | Plan a Benefit Tea Tomorrow. | True | | C1B 222299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/informality-and-zest-for-sport-mark-manhattan-college-rowing.html | Informality and Zest for Sport Mark Manhattan College Rowing, Oarsmen Bring in Logs Themselves go Improve Landing Stage for Shells -- 'Junior Poughkeepsie' on Harlem, With Rutgers and Rollins Invited, Set for June 2. | True | By Robert F. Kelley. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/thaddeus-cahill-inventor-66-dies-beginning-as-a-lawyer-he-turned-to.html | THADDEUS CAHILL, INVENTOR, 66, DIES; Beginning as a Lawyer, He Turned to Electrical and Scientific Study. HAD LABORATORY HERE Devised Electric Typewriter and Telharmonium for Sending Music by Telephone. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/losing-both-baby-and-bath-turning-out-the-brain-trust-held.html | LOSING BOTH BABY AND BATH.; Turning Out the Brain Trust Held Equivalent to That. | True | OLIVER E. BEHYMER | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/finns-free-lard-cargoes-admit-american-shipments-on-way-when.html | FINNS FREE LARD CARGOES; Admit American Shipments on Way When Embargo Started. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/200-eiviployes-to-dine-rh-macy-co-honors-veterans-tomorrow-7-in.html | 200 EIVIPLOYES TO DINE.; R.H. Macy & Co. Honors Veterans Tomorrow -- 7 in 50-Year Club. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/byrd-in-isolation-reports-blizzard-from-advance-base-he-tells.html | BYRD, IN ISOLATION, REPORTS BLIZZARD; From Advance Base, He Tells Little America on the Radio That All Is Secure. | True | By MacKay Radio To the New York Times. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/cocoanut-oil-tax-arouses-filipinos-gov-gen-murphy-charges-bill.html | COCOANUT OIL TAX AROUSES FILIPINOS; Gov. Gen. Murphy Charges Bill Passed by Senate Would Cause Wide Suffering. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/eugene-oneill-ill-unable-to-testify-he-is-very-nervous-wife-says-as.html | EUGENE O'NEILL ILL, UNABLE TO TESTIFY; He Is 'Very Nervous', Wife Says as She Appears for Him in $28,000 Damage Suit. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/rod-and-gun-by-lincoln-a-werden.html | Rod and Gun; By LINCOLN A. WERDEN. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/find-graves-at-ur-dating-to-4000-bc-archaeologist-tells-of-royal.html | FIND GRAVES AT UR DATING TO 4000 B.C.; Archaeologist Tells of Royal Skeletons Bedecked With Beads of Varied Gems. PRECIOUS VASES DUG UP Expedition of British and University of Pennsylvania Museums Ends Work. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/one-city-bureau-for-relief-urged-welfare-council-wants-home-and.html | ONE CITY BUREAU FOR RELIEF URGED; Welfare Council Wants Home and Work Units Combined to End Confusion. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/plan-for-armour-before-board-today-company-officials-at-meeting.html | PLAN FOR ARMOUR BEFORE BOARD TODAY; Company Officials at Meeting Here Arrange Details of Reorganization Proposal. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/the-day-of-reckoning.html | THE DAY OF RECKONING. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/llsherupson.html | IlsherUpson. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/2-ship-lines-sign-traffic-compact-grace-and-panama-pacific.html | 2 SHIP LINES SIGN TRAFFIC COMPACT; Grace and Panama Pacific Companies to Adjust Fares and Revise Sailings. WOULD CUT COMPETITION Dollar Ships Also May Come Under Terms of Agreement for Intercoastal Trade. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/messer-explains-letter-assemblyman-knew-nothing-of-jg-white.html | MESSER EXPLAINS LETTER.; Assemblyman Knew Nothing of J.G. White Interest in Bill, He Says. | True | Special to THE NEW YORK TIMES. | C1B 222299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/dramatists-dinner-april-23.html | Dramatists' Dinner April 23. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/freemans-homer-wins-for-penn-53-drive-with-two-on-in-eighth.html | FREEMAN'S HOMER WINS FOR PENN, 5-3; Drive With Two On in Eighth Overcomes Villanova Nine on Franklin Field. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/cruiser-in-test-run-tomorrow.html | Cruiser in Test Run Tomorrow. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/mrs-j-c-hornblower-widow-of-architect-and-daughter-of-noted-jurist.html | MRS. J. C. HORNBLOWER.; Widow of Architect and Daughter of Noted Jurist. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/slur-on-jews-not-sung-here.html | Slur on Jews Not Sung Here. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/stock-market-as-a-barometer.html | Stock Market as a Barometer. | True | H.W. ELIOT | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/peruvian-congress-to-meet.html | Peruvian Congress to Meet. | True | Special Cable to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/cleaners-file-answer-charge-rates-fixed-by-code-would-ruin-industry.html | CLEANERS FILE ANSWER.; Charge Rates Fixed by Code Would Ruin Industry. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/new-albany-bill-arouses-wall-st-bankers-see-distribution-of.html | NEW ALBANY BILL AROUSES WALL ST.; Bankers See Distribution of Securities Paralyzed by Byrnes-Farbstein Measure. ASSAIL REGISTRATION RULE Market for Non-Exempt Issues Would Be Destroyed by Requirement, It Is Held. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/shields-conquers-martin-in-3-sets-beats-no-1-tennis-player-of.html | SHIELDS CONQUERS MARTIN IN 3 SETS; Beats No. 1 Tennis Player of Canada to Gain Semi-Finals at Pinehurst. ALLISON TOPS RAINVILLE Lott Turns Back Latona and Grant Triumphs Over Hall in Other Matches. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/earl-j-adams-dies-after-long-illness-descendant-of-two-presidengs.html | EARL J. ADAMS DIES AFTER LONG ILLNESS; Descendant of Two Presidengs Was Prominent Mason and Retired Insurance Man. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/four-swim-marks-set-new-england-records-broken-as-michigan-team.html | FOUR SWIM MARKS SET.; New England Records Broken as Michigan Team Triumphs. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/phillies.html | PHILLIES. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/washington-plans-stirring-welcome-house-members-to-march-with-band.html | WASHINGTON PLANS STIRRING WELCOME; House Members to March With Band, While Senators Await President at Station. REPUBLICANS WILL JOIN But Some Voice View That Support With Votes Would Have Been Better Demonstration. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/estate-tax-levy-raised-92000000-by-senate-65-to-14-la-follette.html | ESTATE TAX LEVY RAISED $92,000,000 BY SENATE, 65 TO 14; La Follette Schedule Adopted -- It Ranges From 1% to 60% on $10,000,000. CORPORATION TAX CHANGE By 40 to 37 the Consolidated Return, Allowed Under the Present Law, Is Voted Out. ESTATE TAX RATES RAISED $92,000,000 | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/no-green-on-endeavour-colors-of-sopwith-yacht-to-be-contrast-with.html | NO GREEN ON ENDEAVOUR.; Colors of Sopwith Yacht to Be Contrast With Shamrocks' Hues. | True | | C1B 222299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/i-j-clarence-davies-realty-man-dies-had-been-in-business-here-since.html | i j. CLARENCE DAVIES, REALTY MAN, DIES; Had Been in Business Here Since 188g -- Specialized in Bronx Property Appraisal. HAD $500,000 COLLECTION Gave 15,000 Items of 300 Years of City's History to Museum of New York. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/shortweight-matzoth-charged.html | Short-Weight Matzoth Charged. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/foreign-exchange-thursday-april-12-1934.html | FOREIGN EXCHANGE; Thursday, April 12, 1934. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/export-proposal-on-wheat-drafted-experts-at-rome-withhold-details.html | EXPORT PROPOSAL ON WHEAT DRAFTED; Experts at Rome Withhold Details of Their Plan for Improving Prices. TWO POSSIBILITIES SEEN Export Price Might Be Fixed Directly or Indirectly by Regulating Quotas. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/cool-weather-to-stay-but-forecaster-expects-warmer-trend-to-begin.html | COOL WEATHER TO STAY.; But Forecaster Expects Warmer Trend to Begin Tomorrow. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/british-steel-production-shows-big-gain-for-march.html | British Steel Production Shows Big Gain for March | True | By the Canadian Press. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/fourth-game-won-by-dr-alekhine-triumphs-over-bogoljubow-in-sixtyone.html | FOURTH GAME WON BY DR. ALEKHINE; Triumphs Over Bogoljubow in Sixty-one Moves in Title Chess Competition. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/sees-loss-by-roosevelt-london-times-holds-situation-got-out-of-hand.html | SEES LOSS BY ROOSEVELT.; London Times Holds Situation Got Out of Hand During Absence. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/links-popes-to-new-deal-conboy-says-much-in-encyclicals-was-put-in.html | LINKS POPES TO NEW DEAL; Conboy Says Much in Encyclicals Was Put in Program. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/gold-gain-continues-at-bank-of-france-weeks-addition-194000000-fr.html | GOLD GAIN CONTINUES AT BANK OF FRANCE; Week's Addition 194,000,000 fr. 879,000,000 in 5 Weeks -- Circulation Reduced. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/pirates-white-sox.html | PIRATES -- WHITE SOX. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/yankees-vanquish-charlotte-14-to-3-profit-by-erratic-pitching-to.html | YANKEES VANQUISH CHARLOTTE, 14 TO 3; Profit by Erratic Pitching to Make 15 Safeties in Cold Exhibition. COMBS AND LAZZERI STAR Make Three Hits Apiece to Lead Attack -- Byrd Sprains Ankle in Practice. | True | By James P. Dawson.special To the New York Times. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/parliament-cheers-for-the-lowly-bath-but-it-seems-that-this-mark-of.html | PARLIAMENT CHEERS FOR THE LOWLY BATH; But It Seems That This Mark of Civilization Has Something to Do With the Drought. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/germany-defends-rise-in-arms-costs-reply-to-britain-justifies.html | GERMANY DEFENDS RISE IN ARMS COSTS; Reply to Britain Justifies Expenditures for Army, Navy and Air Force. TWO FACTORS DISTURBING Berlin Assumes Geneva Parley to Be a Failure and Denies Treaty Limits Budgets. | True | By Charles A. Selden.wireless To the New York Times. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/test-for-asbury-postmaster.html | Test for Asbury Postmaster. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/johann-beats-appleby-triumphs-in-the-poggenburg-cup-balkline.html | JOHANN BEATS APPLEBY.; Triumphs In the Poggenburg Cup Balkline Billiard Tourney. | True | | C1B 222299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/atcheson-reaches-semifinal-round-defending-champion-conquers-srenco.html | ATCHESON REACHES SEMI-FINAL ROUND; Defending Champion Conquers Srenco, 21-17, 21-19, in National Handball. TRULIO SUBDUES MENTZ New York A.C. Star Triumphs by 21-4, 21-6 -- Walsh Beats Endzevick. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/mrs-lydia-sedgwick-long-leader-in-berkshire-hillsdies-after.html | MRS. LYDIA SEDGWICK.; Long Leader in Berkshire Hills-Dies After Operation, | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/small-fire-in-museum.html | Small Fire in Museum. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/john-f-leach-active-for-sixty-years-in-harbor-transportation.html | JOHN F. LEACH.; Active for Sixty Years in Harbor Transportation Business, | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/russian-arctic-explorers.html | RUSSIAN ARCTIC EXPLORERS. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/vassar-alumnae-to-meet-125-delegates-open-3day-conference-at.html | VASSAR ALUMNAE TO MEET; 125 Delegates Open 3-Day Conference at Poughkeepsie Today. | True | Special to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/paris-market-strong.html | Paris Market Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-13 | 1934-04-13 | https://www.nytimes.com/1934/04/13/archives/british-support-for-france-urged-sir-austen-chamberlain-pleads.html | BRITISH SUPPORT FOR FRANCE URGED; Sir Austen Chamberlain Pleads Guarantees Be Granted in Arms Convention. DEMANDS FAITH IN LEAGUE He Declares Public Opinion Must Be Educated So Geneva Shall Not 'Overstrain Its Strength.' | True | Wireless to THE NEW YORK TIMES. | C1B 222299 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/orders-heil-hitler-in-letters.html | Orders 'Heil Hitler' in Letters. | True | Wireless to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/nedicks-buyer-revealed-title-to-orange-juice-chain-goes-to-national.html | NEDICK'S BUYER REVEALED; Title to Orange Juice Chain Goes to National Citrus Drink Co. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/accountants-to-hear-vanderlip.html | Accountants to Hear Vanderlip. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/higgins-not-seriously-ill.html | Higgins Not Seriously Ill. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/big-deal-in-stock-of-corn-exchange-lehman-brothers-buy-150000.html | BIG DEAL IN STOCK OF CORN EXCHANGE; Lehman Brothers Buy 150,000 Shares, Acquired by Chase Interests in 1929. 100,000 ON SALE MONDAY Block 20% of Bank's Capital -- Offering Price to Be Below Counter Quotation. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/income-publicity-voted-seven-republicans-only-opposition-on-final.html | INCOME PUBLICITY VOTED; Seven Republicans Only Opposition on Final Passage of Measure. ALL DEMOCRATS ARE FOR IT Test on Ending Securities' Tax Exemption Avoided When Sponsor Withdraws. SOME EXCISES CHANGED Manufactures Levy on Candy Stricken Out -- Commodities Stamp Tax Is Cut. HIGHER TAXES BILL PASSED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 223229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/wireradio-bill-up-to-president-senate-committee-approves-control.html | WIRE-RADIO BILL UP TO PRESIDENT; Senate Committee Approves Control Measure and Seeks Wishes of White House. MODIFICATIONS ARE MADE Power to Void Contracts Between Holding Companies and Affiliates Is Removed. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/new-tenor-in-tosca-alessandro-granda-makes-debut-in-puccini-opera.html | NEW TENOR IN 'TOSCA.'; Alessandro Granda Makes Debut in Puccini Opera at the Broadway. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/three-die-as-floods-rise-in-new-england-upstream-areas-get-relief.html | THREE DIE AS FLOODS RISE IN NEW ENGLAND; Upstream Areas Get Relief as Waters Carry Peril to Lower Sections. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/bandits-steal-7000-at-plant-in-yonkers-4-men-with-submachine-guns.html | BANDITS STEAL $7,000 AT PLANT IN YONKERS; 4 Men With Sub-Machine Guns Stage a Daring Payroll Hold-Up in Office. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/rejoins-wellesley-faculty.html | Rejoins Wellesley Faculty. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/canadian-governments-gold.html | Canadian Government's Gold. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/lose-produce-listing-four-securities-taken-from-board-two-issues.html | LOSE PRODUCE LISTING.; Four Securities Taken From Board -- Two Issues Substituted. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/nassau-grand-jury-gets-lot-racket-case-attorney-generals-aide.html | NASSAU GRAND JURY GETS LOT RACKET CASE; Attorney General's Aide Submits Evidence Against Four in Alleged Realty Frauds. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/dutch-loan-successful-900000000guilder-conversion-offering-is.html | DUTCH LOAN SUCCESSFUL.; 900,000,000-Guilder Conversion Offering Is Oversubscribed. | True | Wireless to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/radcliffe-girls-out-of-harvard-play-miss-comstock-holds-parts-are.html | RADCLIFFE GIRLS OUT OF HARVARD PLAY; Miss Comstock Holds Parts Are Not Suitable for Young College Women. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/sayville-banks-join-capital-at-150000-albany-approves-the-merger-of.html | SAYVILLE BANKS JOIN; CAPITAL AT $150,000; Albany Approves the Merger of Oystermen's National and Community Trust. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/slot-machine-company-pleads.html | Slot Machine Company Pleads. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/front-page-ball-has-gay-features-two-penguins-among-guests-of.html | FRONT PAGE BALL HAS GAY FEATURES; Two Penguins Among Guests of Newspaper Women's Club at Hotel Astor Event. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/fortunetelling-banned-in-berlin-after-may-1.html | Fortune-Telling Banned In Berlin After May 1 | True | Wireless to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/financial-markets-stocks-mark-time-as-presidents-return-to.html | FINANCIAL MARKETS; Stocks Mark Time as President's Return to Washington Adds to the Legislative Uncertainties. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/city-plans-10000-cut-in-memorial-day-fund.html | City Plans $10,000 Cut In Memorial Day Fund | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/mrs-caroline-cadman-i-i-mother-of-the-composer-charles-wakefield.html | MRS. CAROLINE CADMAN. I I; Mother of the Composer, Charles., Wakefield Cadman, Was 82. I I | True | Special to T ITEW YOI:L 's. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/leaps-from-ferryboat-swedish-textile-manufacturer-had-been-in.html | LEAPS FROM FERRYBOAT.; Swedish Textile Manufacturer Had Been in Ill-Health. | True | Special Cable to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/sealed-verdict-in-oneill-suit.html | Sealed Verdict in O'Neill Suit. | True | | C1B 223229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/mortgage-plan-for-3200000-set-justice-lewis-orders-lien-on-40story.html | MORTGAGE PLAN FOR $3,200,000 SET; Justice Lewis Orders Lien on 40-Story Madison Avenue Building Readjusted. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/michigan-downs-lehigh-nine-115-brown-and-white-loses-opener-as.html | MICHIGAN DOWNS LEHIGH NINE, 11-5; Brown and White Loses Opener as Pitchers Yield 13 Hits -- Wistert Gets Homer. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/stars-in-errors-tonight.html | Stars in 'Errors' Tonight. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/trial-to-skirvens-dog-hickers-briers-june-takes-open-derby-at.html | TRIAL TO SKIRVEN'S DOG.; Hickers Briers June Takes Open Derby at Worton Creek, Md. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/houses-and-lofts-bid-in-at-auction-tenements-and-commercial.html | HOUSES AND LOFTS BID IN AT AUCTION; Tenements and Commercial Buildings Are Taken Over by Plaintiffs in Foreclosure. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/democrats-urged-air-mail-contract-hanford-bombarded-postoffice.html | DEMOCRATS URGED AIR MAIL CONTRACT; Hanford 'Bombarded' Postoffice Department With Pressure, Senators Are Told. TRIED TO 'TAKE OFF HEAT' ' Smart Thing' to Do Was to Agree to Consolidate, Independent Official Conceded. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/signs-code-to-end-poultry-rackets-president-approves-plan-for.html | SIGNS CODE TO END POULTRY RACKETS; President Approves Plan for Regulating Live Fowl Market Here. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/trenton-plant-sold-by-mott-iron-works-buyer-in-philadelphia-reveals.html | TRENTON PLANT SOLD BY MOTT IRON WORKS; Buyer in Philadelphia Reveals Foreign Interests Are Negotiating for It. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/bishop-john-nil-of-hartford-die-had-headed-catholic-diocese-since.html | BISHOP JOHN NIL OF HARTFORD DIE; Had Headed Catholic Diocese. Since 19!0 -- Was Noted as Indefatigable Worker. | True | Snecial [o T 'w o Tra]zs. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/glassmakers-wages-raised.html | Glassmakers' Wages Raised. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/liverpools-cotton-week-british-stocks-smaller-imports-decrease.html | LIVERPOOL'S COTTON WEEK; British Stocks Smaller -- Imports Decrease Sharply. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/the-sentimental-gangster.html | The Sentimental Gangster. | True | A.D.S. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/phillies-hitting-upsets-newark-70-haslin-allen-drive-homers-as.html | PHILLIES HITTING UPSETS NEWARK, 7-0; Haslin, Allen Drive Homers, as Pearce and Holley Star on Mound. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/felicia-gizygka-to-be-wed-today-countess-to-become-bride-of-dudley.html | FELICIA GIZYGKA TO BE WED TODAY; Countess to Become Bride of Dudley de Lavigne in a London Ceremony. SHE IS A SPORTSWOMAN Daughter of Mrs. Eleanor Patr terson -- Her Fiance Brother-inLaw of Viscount Castlerosse. | True | Special to TE $F YOR. TIS. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/lytton-says-locarno-hurt-cause-of-peace-declares-treaty-weakened.html | LYTTON SAYS LOCARNO HURT CAUSE OF PEACE; Declares Treaty Weakened the Sense of Responsibility for General World Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 223229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/wreckers-to-clear-bridge-land-at-once-contracts-let-for-demolition.html | WRECKERS TO CLEAR BRIDGE LAND AT ONCE; Contracts Let for Demolition of 300 Buildings at Approaches of Triborough Span. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/law-firm-resigns-insull-connection-cocounsel-to-receivers-give-up.html | LAW FIRM RESIGNS INSULL CONNECTION; Co-counsel to Receivers Give Up Post as Removal Suit Pends in Chicago. CONTEND JOB IS FINISHED Court Reported Ready to Rule on Collusion Charges Following 'Town Hall' Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/z-e-salisbury-a-suicide-business-man-from-chicago-shoots-himself-in.html | Z. E. SALISBURY A SUICIDE; Business Man from Chicago Shoots Himself in Brazil. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/autoless-auto-ad-wins-dual-honors-gets-awards-at-art-exhibit-for.html | AUTOLESS AUTO AD WINS DUAL HONORS; Gets Awards at Art Exhibit for Best Photographic Display of the Year. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/danish-strike-to-spread-slaughter-house-workers-will-join-the.html | DANISH STRIKE TO SPREAD; Slaughter House Workers Will Join the Seamen Today. | True | Wireless to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/maryland-scores-8-to-0-ruble-stars-at-bat-and-on-mound-in-victory.html | MARYLAND SCORES, 8 TO 0.; Ruble Stars at Bat and on Mound In Victory Over Virginia. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/daughter-to-mrs-john-d-green.html | Daughter to Mrs. John D. Green. { | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/mayor-hague-on-stand-says-accidents-caused-jersey-city-to-adopt.html | MAYOR HAGUE ON STAND.; Says Accidents Caused Jersey City to Adopt Skyway Truck Ban. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/unlicensed-doctor-got-city-prison-job-investigation-of-resident.html | UNLICENSED DOCTOR GOT CITY PRISON JOB; Investigation of Resident Physician at Hart's Island Ends in Suicide Attempt. A M'CORMICK APPOINTEE' Psychiatrist,' Relieved, Takes a Drug - - He Is Placed Under 'Military Arrest.' PRISON 'PHYSICIAN' LACKED A LICENSE | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/2-officials-jailed-in-passaic-gaming-2-others-fined-as-grand-jury.html | 2 OFFICIALS JAILED IN PASSAIC GAMING; 2 Others Fined as Grand Jury Indicts 3 Clifton Police and Assails Mayor There. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/toolmakers-out-plan-wider-strike-extension-to-auto-plants-is.html | TOOL-MAKERS OUT; PLAN WIDER STRIKE; Extension to Auto Plants Is Threatened as 3,000 Quit Jobbing Factories. TRUCE IN HUDSON CASE Company in Detroit Agrees Not to Link Insurance and Union Solicitations. | True | By Louis Stark.special To the New York Times. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/women-study-ban-on-prison-goods-state-and-city-federations-hold.html | WOMEN STUDY BAN ON PRISON GOODS; State and City Federations Hold Joint Session to Learn How to Block Sales. EXPERTS ADVISE THEM Representatives of Retailers Manufacturers and Labor Urge Shoppers' Campaign. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/new-motorship-docks-dolomite-unloads-wheat-cargo-inspected-by-ship.html | NEW MOTORSHIP DOCKS.; Dolomite Unloads Wheat Cargo -- Inspected by Ship Men. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/coal-barge-sinks-4-saved.html | Coal Barge Sinks; 4 Saved. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 223229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/rogers-sees-no-exodus-despite-the-high-taxes.html | Rogers Sees No Exodus Despite the High Taxes | True | WILL ROGERS. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/zaccheuss-tree.html | Zaccheus's Tree. | True | W.S. MIDDLETON. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/bradley-s-hall.html | BRADLEY S. HALL. | True | SPecial to 'tE IL'W YORK WIMS. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/regatta-times-are-set-first-race-in-blackwell-cup-event-to-start-at.html | REGATTA TIMES ARE SET.; First Race in Blackwell Cup Event to Start at 12:30 P.M. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/dr-hp-mendes-is-82-minister-emeritus-marks-birthday-by-attending.html | DR. H.P. MENDES IS 82.; Minister Emeritus Marks Birthday by Attending Service. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/bank-in-mexico-to-close-branch-of-montreal-house-will.html | BANK IN MEXICO TO CLOSE.; Branch of Montreal House Will | True | Special Cable to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/7block-forsyth-park-plan-voted-ending-long-fight-on-use-of-area-200.html | 7-Block Forsyth Park Plan Voted, Ending Long Fight on Use of Area; 200 Representatives of Civic Groups Win Plea for Closing of Four Streets - - 'Last Nail in Coffin of East Side Real Estate Values,' Says Levy. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/housewives-disrupt-bronx-gas-hearing-delegation-of-women-derides.html | HOUSEWIVES DISRUPT BRONX GAS HEARING; Delegation of Women Derides Company Witness and Cheers Clason Point Leader. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/bert-lockwood-dole.html | BERT 'LOCKWOOD DOLE, | True | Special to THE IEW YoP TIbias. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/carpenter-conklin.html | Carpenter -- Conklin. | True | Special to THg NW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/city-is-indicted-on-welfare-prison-grand-jury-holds-conditions-in.html | CITY IS 'INDICTED' ON WELFARE PRISON; Grand Jury Holds Conditions in Penitentiary a Disgrace to Whole Community. CELLS DARK AND FILTHY Escapes and Smuggling 'Easy' in 'Antiquated Firetraps' -- Graft and Laxity Scored. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/wool-market-quiet-prices-irregular-with-little-business-doing.html | WOOL MARKET QUIET.; Prices Irregular, With Little Business Doing. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/packing-dividend-raised-california-corporation-declares-37-12c.html | PACKING DIVIDEND RAISED.; California Corporation Declares 37 1/2c -- Halle Brothers Payment. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/market-openings-advanced.html | Market Openings Advanced. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/jersey-revises-relief-limited-funds-force-reversion-to-food-order.html | JERSEY REVISES RELIEF.; Limited Funds Force Reversion to Food Order Plan. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/nyu-nine-defeats-manhattan-2-to-1-dungeys-single-sends-home.html | N.Y.U. NINE DEFEATS MANHATTAN, 2 TO 1; Dungey's Single Sends Home Friedman With Deciding Run in the Eighth. TREMARK DRIVES A HOMER Hits First Pitch for Jaspers' Score -- Gottlieb, Rescigno Star on Mound. | True | By Arthur J. Daley. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/jersey-liquor-bill-signed.html | Jersey Liquor Bill Signed. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/sentenced-in-vote-fraud-two-women-and-35-men-at-pittsburgh-get.html | SENTENCED IN VOTE FRAUD; Two Women and 35 Men at Pittsburgh Get Terms From Day to Year | True | Special to THE NEW YORK TIMES. | C1B 223229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/surety-man-says-he-got-cross-loan-norman-paul-explains-debt-of.html | SURETY MAN SAYS HE GOT CROSS LOAN; Norman Paul Explains Debt of Roosevelt Ex-Aide to Slain Beer Racketeer. ARRANGED DEAL IN 1931 Says Greenberg Lent Money as Favor to Him, but Cross Did Not Know Gangster. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/fliers-to-get-highest-honors.html | Fliers to Get Highest Honors. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/foreign-exchange-friday-april-13-1934.html | FOREIGN EXCHANGE; Friday, April 13, 1934. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/johns-hopkins-speaker-drenched.html | Johns Hopkins Speaker Drenched. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/viscose-plant-workers-strike.html | Viscose Plant Workers Strike. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/coughlin-moley-pecora-on-air.html | Coughlin, Moley, Pecora on Air. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/james-c-e-dilon.html | JAMES C. E. DI!.[LON. | True | Spec[a! to THE NW Yo TrS. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/jailed-juror-is-released.html | Jailed Juror Is Released. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/bridge-play-helps-scholarship-fund-westchester-homes-opened-for.html | BRIDGE PLAY HELPS SCHOLARSHIP FUND; Westchester Homes Opened for Event Sponsored by Smith College Club. PARTIES HELD AT CLUBS Many Are Hostesses, With 300 Tables Reserved, in Aid of Award to Girl Student. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/atcheson-reaches-final-at-handball-champion-conquers-walsh-of-nyac.html | ATCHESON REACHES FINAL AT HANDBALL; Champion Conquers Walsh of N.Y.A.C., 21-11, 21-4, in National A.A.U. Play. TRULIO DEFEATS NELSON Wins Easily by 21-3, 21-6 -- Goudreau and Endzevick Gain Last Round in Doubles. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/barter-aids-reich-firm-ig-farbenindustrie-reports-use-of-method-to.html | BARTER AIDS REICH FIRM.; I.G. Farbenindustrie Reports Use of Method to Get Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/would-preserve-whiteface-rockwell-kent-urges-that-the-mountain-be.html | WOULD PRESERVE WHITEFACE; Rockwell Kent Urges That the Mountain Be Kept Inviolate. | True | ROCKWELL KENT. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/troth-anhouhged-of-mrs-williams-daughter-of-the-late-george-s.html | TROTH ANHOUHGED OF MRS. WILLIAMS; Daughter of the Late George S. Graham, Legislator, robe Bride of J. H, McFadden. WEDDING SET FOR APRIL 21 Fiance, Vice President of Cotton Exchange Here -- Ceremony to Take Place in Islip. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/ada-ince-gets-divorce-winner-of-four-beauty-contests-wins-decree.html | ADA INCE GETS DIVORCE.; Winner of Four Beauty Contests Wins Decree From T.H. Ince's Son | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/no-slur-on-bar-group.html | No Slur on Bar Group. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/george-raft-adolphe-menjou-and-frances-drake-in-a-film-of-banditry.html | George Raft, Adolphe Menjou and Frances Drake in a Film of Banditry and Bullfighting at the Paramount. | True | By Mordaunt Hall | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/some-employees-over-70-may-be-kept-by-city.html | Some Employees Over 70 May Be Kept by City | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/10000-in-white-plains-see-antislump-march.html | 10,000 in White Plains See 'Anti-Slump' March | True | | C1B 223229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/gets-camden-transit-job.html | Gets Camden Transit Job. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/paraguayans-near-last-chaco-forts-capture-las-conchas-15-miles-from.html | PARAGUAYANS NEAR LAST CHACO FORTS; Capture Las Conchas, 15 Miles From Ballivian, Which They Expect Foe to Abandon. SEE FURTHER RETIREMENT La Paz Reports That Bolivian Planes Destroyed Motor Transports and Munitions. | True | Special Cable to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/booksellers-celebrate.html | Booksellers Celebrate. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/named-magazine-editor-rev-jj-mcgowan-of-brooklyn-heads-new-catholic.html | NAMED MAGAZINE EDITOR.; Rev. J.J. McGowan of Brooklyn Heads New Catholic Quarterly. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/president-signs-the-johnson-bill-white-house-uncertain-over-status.html | PRESIDENT SIGNS THE JOHNSON BILL; White House Uncertain Over Status of Debtor Nations Making Token Payments. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/recital-bow-made-by-leonard-shure-young-pianist-heard-recently-as.html | RECITAL BOW MADE BY LEONARD SHURE; Young Pianist, Heard Recently as Orchestra Soloist, Is Favorably Received. PLAYS WEIGHTY PROGRAM Clarity and Grasp of Content Characterize His Schubert, Brahms and Schumann. | True | H.T. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/yale-wins-two-debates-defeats-harvard-and-princeton-as-former-wins.html | YALE WINS TWO DEBATES.; Defeats Harvard and Princeton as Former Wins Over Latter. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/buffalo-golf-dates-set.html | Buffalo Golf Dates Set. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/demonstration-at-amherst.html | Demonstration at Amherst. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/hunt-child-missing-in-hills.html | Hunt Child Missing in Hills. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/federal-aid-rolls-rose-13-in-march-relief-expenditures-jumped-20-in.html | FEDERAL AID ROLLS ROSE 13% IN MARCH; Relief Expenditures Jumped 20% in Same Period, FERA Survey Shows. TOTAL IS NOW 4,700,000 Hopkins Predicts Decline in May -- 145,455 Were Listed for Month in New York City. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/chicago-yellow-cab.html | Chicago Yellow Cab. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/baker-at-san-juan-on-yacht.html | Baker at San Juan on Yacht. | True | Wireless to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/etchings-bring-16117-1100-is-high-price-at-sale-of-dr-tl-bennett.html | ETCHINGS BRING $16,117.; $1,100 Is High Price at Sale of Dr. T.L. Bennett Collection. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/indianapolis-victor-103.html | Indianapolis Victor, 10-3. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/bank-aid-caught-in-a-house-snarl-145-names-are-obtained-for.html | BANK AID CAUGHT IN A HOUSE SNARL; 145 Names Are Obtained for Committee Discharge, but Rule Puzzle Arises. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/grand-jury-flurry-ended.html | Grand Jury Flurry Ended. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/trading-sluggish-in-berlin.html | Trading Sluggish in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/yankees-and-dodgers-will-meet-today-in-citys-unofficial-baseball.html | Yankees and Dodgers Will Meet Today In City's Unofficial Baseball Opener | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/wins-essay-prize-at-brown.html | Wins Essay Prize at Brown. | True | Special to THE NEW YORK TIMES. | C1B 223229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/vice-squad-men-win-a-new-trial-appellate-division-orders.html | VICE SQUAD MEN WIN A NEW TRIAL; Appellate Division Orders Reinstatement of 3 Whom Mulrooney Ousted. CALLS ACUNA A PERJURER Court Says Men of Unblemished Reputation Were Convicted on His Unsupported Testimony. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/bombarding-for-contracts.html | BOMBARDING FOR CONTRACTS. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/dodgers-rush-for-train.html | Dodgers Rush for Train. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/officials-study-basketball-code-privilege-of-refusing-fouls-and.html | OFFICIALS STUDY BASKETBALL CODE; Privilege of Refusing Fouls and More Liberal Attitude on Personals Are Proposed. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/change-in-appalachian-coals.html | Change in Appalachian Coals. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/economists-offer-worlds-way-out-experts-of-four-nations-tell.html | ECONOMISTS OFFER WORLD'S WAY OUT; Experts of Four Nations Tell Academy of Cooperative Escape From Nationalism. STRONGER LEAGUE URGED Paish, at Philadelphia Session, Says Entry of America and Russia Will Avert Wars. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/book-notes.html | BOOK NOTES | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/shields-conquers-grant-in-3-sets-triumphs-by-75-64-63-in-semifinals.html | SHIELDS CONQUERS GRANT IN 3 SETS; Triumphs by 7-5, 6-4, 6-3, in Semi-Finals of the North-South Tennis Play. ALLISON ALSO ADVANCES Turns Back Lott, His Doubles Partner, 5-7, 9-7, 6-0, 6-1 -- Miss Taubele Victor. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/sues-for-harriman-realty.html | Sues for Harriman Realty. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/laundry-license-revoked-by-state-brooklyn-plant-refused-to-comply.html | LAUNDRY LICENSE REVOKED BY STATE; Brooklyn Plant Refused to Comply With Minimum Pay Law, Andrews Reports. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/dinner-to-honor-jp-ryan.html | Dinner to Honor J.P. Ryan. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/silver-concern-raises-pay.html | Silver Concern Raises Pay. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/government-bonds-unusually-strong-market-dull-in-other-issues-days.html | GOVERNMENT BONDS UNUSUALLY STRONG; Market Dull in Other Issues -- Day's Turnover Declines to $16,502,520. PRICE CHANGES SLIGHT Domestic Issues Are Generally Higher on Curb -- City Loans Gain Over the Counter. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/la-chappelle-is-victor-throws-johnstone-in-3634-at-22d-engineers.html | LA CHAPPELLE IS VICTOR.; Throws Johnstone in 36:34 at 22d Engineers Armory. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/pirate-gold-not-found-south-sea-leader-says-he-located-only.html | PIRATE GOLD NOT FOUND.; South Sea Leader Says He Located Only Submerged Island. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/clark-morton-dean.html | CLARK MORTON DEAN, | True | Special to T.B NEW YOR T2ZES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/hal-marohbanksi-type-expert-dies-head-of-his-own-press-was-credited.html | HAL MAROHBANKSi TYPE EXPERT, DIES; Head of His Own Press Was Credited With Revival of a Caslon Type Face. | True | | C1B 223229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/austria-is-lenient-to-interned-nazis-woellersdorf-regime-is-much.html | AUSTRIA IS LENIENT TO INTERNED NAZIS; Woellersdorf Regime Is Much Milder Than Those of Reich Concentration Camps. | True | By G.e.r. Gedye. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/exsenator-ernst-of-ntucky-dead-i-succumbs-to-pneumonia-after-a.html | EX-SENATOR ERNST OF NTUCKY DEAD;; i Succumbs to Pneumonia After a Stroke Suffered While on an Ocean Trip, A' LAWYER AND A BANKER Elected on Republican Ticket in ,1920 When State Was Otherwise Strongly Democratic. | True | Spe -- al to TE lmw' YORK Tnus. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/new-call-issued-for-4th-liberties-1200000000-of-4-14-per-cent-bonds.html | NEW CALL ISSUED FOR 4TH LIBERTIES; $1,200,000,000 of 4 1/4 Per Cent Bonds Are Ordered for Redemption Oct. 15. EXCHANGE OFFER HINTED Conversion Under Previous Call Leaves $218,000,000 to Be Paid in Cash. NEW CALL ISSUED FOR 4TH LIBERTIES | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/testifies-in-vote-fraud-case.html | Testifies in Vote Fraud Case. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/browns-triumph-6-to-4-down-cardinals-for-first-victory-in-st-louis.html | BROWNS TRIUMPH, 6 TO 4.; Down Cardinals for First Victory in St. Louis Series. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/spielberg-acquitted-by-directed-verdict-court-instructs-jury-that.html | SPIELBERG ACQUITTED BY DIRECTED VERDICT; Court Instructs Jury That No Evidence of Fraud Was Shown in $2,830 Check Deal. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/mr-thomas-and-the-af-of-l.html | Mr. Thomas and the A.F. of L. | True | NORMAN THOMAS. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/charles-strauss.html | CHARLES STRAUSS. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/nazi-church-chief-warns-opposition-mueller-says-reorganization-will.html | NAZI CHURCH CHIEF WARNS OPPOSITION; Mueller Says Reorganization Will Proceed 'in the Face of All Enemies.' EX-JUDGE TO DIRECT TASK Goebbels Threatens to Punish All Religious Newspapers Which Refuse to Be 'German.' | True | Wireless to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/bankers-to-float-big-louisiana-loan-6500000-of-5-highway-bonds-to.html | BANKERS TO FLOAT BIG LOUISIANA LOAN; $6,500,000 of 5% Highway Bonds to Be Offered by Blyth & Co. Group on Monday. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/haight-fowler.html | Haight -- Fowler. | True | Special to Tid E YOK TIMg. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/veterans-terms-rejected-in-paris-doumergue-insists-slashes-in-the.html | VETERANS' TERMS REJECTED IN PARIS; Doumergue Insists Slashes in the Pensions Must Be From April 1, and Not July 1. RAIL ECONOMIES MAPPED Elimination of the Competition With Buses and Trucks Is One of Principal Goals. | True | Wireless to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/brown-wins-at-lacrosse-assumes-early-lead-to-vanquish-mit-at.html | BROWN WINS AT LACROSSE; Assumes Early Lead to Vanquish M.I.T. at Cambridge, 5 to 2. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/four-found-guilty-in-hosiery-fraud-sugarman-and-2-associates.html | FOUR FOUND GUILTY IN HOSIERY FRAUD; Sugarman and 2 Associates Convicted on 20 Counts, 4th on Conspiracy Charge Alone. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/gen-gillett-fights-to-get-recognition-new-york-guard-chief-acts-as.html | GEN. GILLETT FIGHTS TO GET RECOGNITION; New York Guard Chief Acts as Own Lawyer in Case Against War Department. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/feast-for-florida-birds-drying-everglades-pools-strand-millions-of.html | FEAST FOR FLORIDA BIRDS.; Drying Everglades Pools Strand Millions of Fish. | True | | C1B 223229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/pledges-action-on-codes-nathan-straus-jr-promises-strict.html | PLEDGES ACTION ON CODES; Nathan Straus Jr. Promises Strict Enforcement in State. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/navy-yard-clerks-put-on-5day-week-order-affects-9000-white-collar.html | NAVY YARD CLERKS PUT ON 5-DAY WEEK; Order Affects 9,000 White Collar Workers in All Yards and Stations. THESE CLOSED SATURDAYS No Deduction Will Be Made From Compensation of Group -- Plan Is Effective Today. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/3-asbury-officials-are-indicted-in-plot-newspaper-man-also-accused.html | 3 ASBURY OFFICIALS ARE INDICTED IN PLOT; Newspaper Man Also Accused of Conspiracy to Defame a City Councilman. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/100000th-tractor-an-event-in-soviet-stalingrad-plants-output-of.html | 100,000TH TRACTOR AN EVENT IN SOVIET; Stalingrad Plant's Output of Machine Is Celebrated by 15,000 Workers. PRESS HAILS THE OCCASION Cites Realization of Lenin's Dream as Way to Make Peasants Communists. | True | By Harold Denny. special Cable To the New York Times. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/staffs-wiped-out-in-naval-battle-bridges-are-shot-from-under.html | STAFFS 'WIPED OUT' IN NAVAL 'BATTLE'; Bridges Are 'Shot' From Under Admirals and Ships' Power Plants Are 'Crippled.' CASUALTY DRILL STAGED Fleet's Manoeuvre Off Western Mexico Is a Test of 'Surviving' Officers' Seamanship. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/amend-the-securities-act.html | AMEND THE SECURITIES ACT. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/ross-out-for-three-weeks.html | Ross Out for Three Weeks. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/copper-products-dearer.html | Copper Products Dearer. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/dentist-wins-on-appeal-appellate-division-divided-over-liability-in.html | DENTIST WINS ON APPEAL; Appellate Division Divided Over Liability in Pulling Wrong Tooth. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/american-airlines-organizes.html | American Airlines Organizes. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/panama-seeks-to-prevent-overcharges-on-tourists.html | Panama Seeks to Prevent Overcharges on Tourists | True | Special Cable to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/textile-industry-lagging-in-britain-competition-and-uncertainty.html | TEXTILE INDUSTRY LAGGING IN BRITAIN; Competition and Uncertainty Over Raw Materials Hamper Cotton Spinners. GAIN LACKING IN IRELAND But Dublin Is Pressing Its Policy of Building Plants -- Spanish Merchants Optimistic. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/trust-cuts-debt-to-banks-in-year-pacific-eastern-reports-notes.html | TRUST CUTS DEBT TO BANKS IN YEAR; Pacific Eastern Reports Notes Payable Here Reduced From $7,125,000 to $2,340,000. NET ASSETS $23,277,076 Equal to $4.07 a Share -- Several Big Blocks of Securities Disposed Of in Period. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/bronx-doctor-is-cleared.html | Bronx Doctor Is Cleared. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/denies-hitler-seeks-war.html | Denies Hitler Seeks War. | True | | C1B 223229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/brower-is-chosen-by-new-rochelle-cleveland-man-is-appointed-city.html | BROWER IS CHOSEN BY NEW ROCHELLE; Cleveland Man Is Appointed City Manager to Succeed John F. Donovan. LATTER FIRST TO HOLD JOB Mount Vernon Reported Seeking His Aid on Finances -- Scarsdale Pays Tax in Advance. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/elected-for-williams-theatre.html | Elected for Williams Theatre. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/approval-of-editorial.html | Approval of Editorial. | True | PHILIP HEWES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/keeps-exchange-control-chile-fears-flight-of-funds-if-regulation-is.html | KEEPS EXCHANGE CONTROL; Chile Fears Flight of Funds if Regulation Is Suddenly Lifted | True | Special Cable to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/yachtsmen-at-dinner-atlantic-coast-division-pays-tribute-to-iselin.html | YACHTSMEN AT DINNER.; Atlantic Coast Division Pays Tribute to Iselin and Shields. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/session-of-wellesley-forum.html | Session of Wellesley Forum. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/harvard-pacifists-routed-by-barrace-opposition-forces-hurl-eggs.html | HARVARD PACIFISTS ROUTED BY BARRACE; Opposition Forces Hurl Eggs, Oranges, Onions and Stage Burlesque at Meeting. BUGLE 'UPSETS' SPEAKERS Other Peace Demonstrations Are Held at New England and Middle States Colleges. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/art-smith-guilty-in-perjury-case-khaki-shirt-leader-convicted-of.html | ART SMITH GUILTY IN PERJURY CASE; Khaki Shirt Leader Convicted of Identifying Wrong Man as Astoria Slayer. MAXIMUM TERM 10 YEARS Prosecutor Charged Defendant Repeated Crime on Stand -- Jury Out Six Hours. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/yanks-overwhelm-richmond-20-to-12-amass-21-drives-as-they-end.html | YANKS OVERWHELM RICHMOND, 20 TO 12; Amass 21 Drives as They End Spring Tour and Head for Stadium at Home. | True | By James P. Dawson.special To the New York Times. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/differences-in-tax-bills-from-the-present-law.html | Differences in Tax Bills From the Present Law | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/ordeal-in-jungle-told-by-survivor-marshall-broadcasts-how-he-made.html | ORDEAL IN JUNGLE TOLD BY SURVIVOR; Marshall Broadcasts How He Made His Way Down Andes From Wrecked Plane. LONG WALK A NIGHTMARE It Followed Weeks of Privation and His Ankles Swelled as He Trudged in Light Shoes. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/blake-sexton.html | Blake -- Sexton. | True | Special to THE I'q,V YORK TI/ES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/assessment-board-hit-under-new-bill-laguardia-measure-to-abolish.html | ASSESSMENT BOARD HIT UNDER NEW BILL; LaGuardia Measure to Abolish Department Filed in the Assembly by Moffat. FOR SINGLE-HEADED GROUP | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/12-plays-set-for-today-works-division-of-public-welfare-agency.html | 12 PLAYS SET FOR TODAY.; Works Division of Public Welfare Agency Lists Performances. | True | | C1B 223229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/more-gains-made-by-trade-in-week-dun-bradstreet-reports-business-is.html | MORE GAINS MADE BY TRADE IN WEEK; Dun & Bradstreet Reports Business Is Holding Up Well in Period. MARKETS ENJOY A SPURT Possible Shortage in Certain Dress and Allied Lines Hastening Commitments. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/church-nra-planned-religious-recovery-program-will-seek-to-aid.html | CHURCH 'NRA' PLANNED.; Religious Recovery Program Will Seek to Aid Falling Revenues. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/ny-athletic-club-facing-foreclosure-action-on-4500000-mortgage-not.html | N.Y. ATHLETIC CLUB FACING FORECLOSURE; Action on $4,500,000 Mortgage Not to Affect Activities, President Points Out. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/estonia-sweeps-nazis-from-official-posts.html | Estonia Sweeps Nazis From Official Posts; | True | Wireless to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/ban-on-bigtime-football-upheld-by-nyu-chancellor-dr-chase-answering.html | Ban on 'Big-Time' Football Upheld by N.Y.U. Chancellor; Dr. Chase, Answering Speculation Caused by Changes in Staff, Says College Will Not Tolerate Subsidizing for Sake of Winning -- Roosevelt, Council Head, Endorses Policy. | True | By Allison Danzig. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/new-issue-by-canada-15000000-treasury-bills-will-be-offered-next.html | NEW ISSUE BY CANADA.; $15,000,000 Treasury Bills Will Be Offered Next Tuesday. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/consistent-standard-urged.html | Consistent Standard Urged. | True | JOHN C. DOHM. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/reapportionment.html | REAPPORTIONMENT. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/judge-hugh-st-q-cayley.html | JUDGE HUGH ST. Q. CAYLEY. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/sutton-place-fete-aids-playground-community-group-give-dance-at.html | SUTTON PLACE FETE AIDS PLAYGROUND; Community Group Give Dance at Panhellenic Hotel for Recreational Centre. MANY DINNERS ARE HELD Mrs. James H. Terry, President of Council, and Her Husband Are Hosts at Large Party. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/minor-meek-davis-retired-eleetrleal-enginee-and-postal-telegraph.html | MINOR MEEK DAVIS.; Retired Eleetrleal Enginee and Postal Telegraph Executive, | True | Special to T Nw YOIK Tms. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/mrs-elfzabeth-judge.html | MRS. ELfZABETH JUDGE., | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/3-exchange-firms-being-organized-two-are-reorganizations-of.html | 3 EXCHANGE FIRMS BEING ORGANIZED; Two Are Reorganizations of Dissolved Concerns -- Two Partnerships Ended. TWO ACTIONS PROPOSED Dissolutions to Take Effect at End of Month Announced -- Members Are Admitted. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/orchestras-fund-reaches-400000-philharmonicsymphony-drive-now.html | ORCHESTRA'S FUND REACHES $400,000; Philharmonic-Symphony Drive Now Within $100,000 of Its Three-Season Goal. $50,000 GIFT IS LARGEST Anonymous Contributor Heading Long List of Donors -- $16,000 Given by Mrs. McCann. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/a-lauderdale-duncan-a-founder-of-knickerbocker-club-here-dies-in.html | A. LAUDERDALE DUNCAN.; A Founder of Knickerbocker Club Here Dies in England, | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/dartmouth-in-outboard-races.html | Dartmouth in Outboard Races. | True | Special to THE NEW YORK TIMES. | C1B 223229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/urges-college-idle-in-apprentice-jobs-ropers-aide-wants-business-to.html | URGES COLLEGE IDLE IN APPRENTICE JOBS; Roper's Aide Wants Business to Let Them Earn a Little and Learn a Lot. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/rev-george-w-banks-retired-methodist-episcopal-min-ister-of-south-w.html | REV. GEORGE W. BANKS.; Retired Methodist Episcopal Min- ister of South Was 81, | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/holdup-man-beaten-beer-garden-customers-turn-on-him-one-critically.html | HOLD-UP MAN BEATEN.; Beer Garden Customers Turn on Him -- One Critically Shot. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/managua-defends-envoy-denies-american-minister-had-a-part-in.html | MANAGUA DEFENDS ENVOY.; Denies American Minister Had a Part in Slaying of Sandino. | True | Special Cable to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/destroyed-files-cannon-is-quoted-prosecutor-at-funds-trial-reads.html | DESTROYED FILES, CANNON IS 'QUOTED'; Prosecutor at Funds Trial Reads Statement Ascribed to Bishop in 931. GET TOGETHER' ALLEGED Parley With Miss Burroughs Is Said to Have Preceded Report on Contributions. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/191000-writeup-in-thayer-utility-shown-in-hearing-trade-commission.html | $191,000 WRITE-UP IN THAYER UTILITY SHOWN IN HEARING; Trade Commission Gives Data in the Sale of Chasm Power to Associated Gas. $88,103,000 FOR SYSTEM Overappraisal Allegations Are Termed by Company a 'Cheap Political Trick.' WRITE-UP ALLEGED FOR THAYER UTILITY | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/old-sofa-auctioned-for-850.html | Old Sofa Auctioned for $850. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/barrow-street-flat-sold.html | Barrow Street Flat Sold. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/nations-students-strike-for-hour-in-protest-on-war-15000-in.html | NATION'S STUDENTS 'STRIKE' FOR HOUR IN PROTEST ON WAR; 15,000 in Demonstrations Here, With City College the Scene of Only Disorder. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/hoke-w-domthen-harding-aide-dies-noted-ohio-attorney-was-the-first.html | HOKE W. DOMTHEN, HARDING AIDE, DIES; Noted Ohio Attorney Was the First Political Manager for the Late President. | True | Special to T]EIN NEW YORK TB8. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/silk-labor-board-planned.html | Silk Labor Board Planned. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/cotton-depressed-by-bankhead-pact-action-in-washington-on-tax-on.html | COTTON DEPRESSED BY BANKHEAD PACT; Action in Washington on Tax on Excess Cotton Also Increases Selling. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/deadline-tomorrow-on-liquor-licenses-mulrooney-says-names-of-those.html | DEADLINE TOMORROW ON LIQUOR LICENSES; Mulrooney Says Names of Those Who Fail to Renew Will Be Given to Police. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/george-m-prentiss.html | GEORGE M. PRENTISS. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/concord-casualty-to-be-rehabilitated-company-expects-a-350000-rfc.html | Concord Casualty to Be Rehabilitated; Company Expects a $350,000 RFC Loan | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/prices-weak-on-the-bourse.html | Prices Weak on the Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 223229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/dance-this-evening-at-white-sulphur-mr-and-mrs-craig-biddle-will.html | DANCE THIS EVENING AT WHITE SULPHUR; Mr. and Mrs. Craig Biddle Will Give a Party There for the A.J. Drexels Jr. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/whole-story-not-told-implication-was-unfair-to-voluntary-hospitals.html | WHOLE STORY NOT TOLD.; Implication Was Unfair to Voluntary Hospitals, Commissioner Holds. | True | S.S. GOLDWATER, | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/mental-test-ordered-for-all-chicago-pupils-school-head-acts-after.html | Mental Test Ordered for All Chicago Pupils; School Head Acts After Boy's Slaying of Baby | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/3-sue-insull-company-receiver-asked-for-30000000-oklahoma-public.html | 3 SUE INSULL COMPANY.; Receiver Asked for $30,000,000 Oklahoma Public Service Concern. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/hundreds-strike-at-syracuse.html | Hundreds "Strike" at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/to-teach-at-yaleinchina.html | To Teach at Yale-in-China. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/new-life-insurance-in-march-rose-23-over-month-in-1933-largest-gain.html | New Life Insurance in March Rose 23% Over Month in 1933, Largest Gain in Years | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/youth-rule-urged-for-republicans-as-gilbert-quits-law-post-with.html | YOUTH RULE URGED FOR REPUBLICANS; A.S. Gilbert Quits Law Post With County Committee to Advance Movement. PARTY WORKER 40 YEARS Calls It Duty of All 'Ancients' to 'Surrender Power' to the Younger Leaders. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/salvationist-sails-for-home.html | Salvationist Sails for Home. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/rutgers-oarsmen-in-hopeful-mood-ready-for-season-after-overcoming.html | RUTGERS OARSMEN IN HOPEFUL MOOD; Ready for Season After Overcoming Obstacles Caused by Loss of Barge. SPORT SAVED BY FRIENDS Aid Provided When Continuance of Rowing Was Threatened -- Ten Eyck Optimistic. | True | By Robert F. Kelley.special To the New York Times. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/legislators-tour-tenement-areas-sponsors-of-bills-to-correct-worst.html | LEGISLATORS TOUR TENEMENT AREAS; Sponsors of Bills to Correct Worst of Old-Law Evils Get First-Hand Data. EARLY ACTION SOUGHT Inselbuch Says 'Terrible and Dangerous Conditions' Call for Immediate Remedy. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/reich-again-accused-of-saar-violations-knox-tells-league-the-german.html | REICH AGAIN ACCUSED OF SAAR VIOLATIONS; Knox Tells League the German Front Is Virtually Forcing a Premature Plebiscite. | True | Wireless to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/british-heir-shows-nerve-on-shipyard-visit-rises-200-feet-in.html | British Heir Shows Nerve on Shipyard Visit; Rises 200 Feet in Riveter's Cage to See Liner | True | Special Cable to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/mrs-daniel-bacon-a-luncheon-hostess-mrs-barrett-edmonston-helene.html | MRS. DANIEL BACON A LUNCHEON HOSTESS; Mrs. Barrett Edmonston, Helene Sampson and Cornelia Chapin Also Entertain. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/drives-for-needy-lag-in-the-suburbs-community-chest-workers-in-26.html | DRIVES FOR NEEDY LAG IN THE SUBURBS; Community Chest Workers in 26 Centres Confer on Plan to Stir Commuter Interest. WARNED TO PUSH EFFORTS J.S. Bryan Sees Danger That Federal Aid Will Lead to Relaxing of Campaigns. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/mountain-slide-kills-nine.html | Mountain Slide Kills Nine. | True | | C1B 223229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/4000-force-paths-in-jungle-of-art-throngs-including-artists.html | 4,000 FORCE PATHS IN 'JUNGLE' OF ART; Throngs, Including Artists Themselves, Jam Halls at Independents' Show. 1,200 WORKS EXHIBITED Subjects Include Everything but Sea Serpents -- Roosevelt Is Portrayed by Many. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/further-revisions-of-exchange-bill-senate-groups-members-finish.html | FURTHER REVISIONS OF EXCHANGE BILL; Senate Group's Members Finish Their Changes and Order New Printing. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/hupp-increases-sedan-price.html | Hupp Increases Sedan Price. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/utility-cuts-class-a-stock-value.html | Utility Cuts Class A Stock Value | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/dartmouth-scores-142-defeats-wesleyan-nine-by-heavy-batting-attack.html | DARTMOUTH SCORES, 14-2.; Defeats Wesleyan Nine by Heavy Batting Attack. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/nra-forbids-cuts-in-prices-of-books-publishers-figure-frozen-six.html | NRA FORBIDS CUTS IN PRICES OF BOOKS; Publisher's Figure 'Frozen' Six Months to Year to Cover Christmas Period. CODES PRECEDENT IS SET Sales by Clubs and to Libraries Are Excepted -- Retailers Here Celebrate. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/heffner-has-day-off.html | Heffner Has Day Off. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/wheat-corn-rye-rise-after-drop-more-favorable-reports-from.html | WHEAT, CORN, RYE RISE AFTER DROP; More Favorable Reports From Washington Dispel General Pessimism in Pits. MARGIN CALLS ARE LARGE Only Oats and Barley Point Down at Finish -- More Imports of Rye Viewed as Likely. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/man-ends-his-life-at-doumergue-home-former-soninlaw-of-the-french.html | MAN ENDS HIS LIFE AT DOUMERGUE HOME; Former Son-in-Law of the French Premier's Wife Sought Reconciliation With Wife. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/coleman-wins-by-fall-tosses-blackstock-in-3419-of-mat-bout-at-coney.html | COLEMAN WINS BY FALL.; Tosses Blackstock in 34:19 of Mat Bout at Coney Island. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/newark-takes-action-in-new-fiscal-crisis-bank-negotiations-reopened.html | NEWARK TAKES ACTION IN NEW FISCAL CRISIS; Bank Negotiations Reopened and Mayor Asks Federal Aid in County Tax Problem. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/entertain-crippled-children.html | Entertain Crippled Children. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/childrens-festival-today.html | Children's Festival Today. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/georgians-dance-tonight-societys-annual-spring-party-to-be-given-at.html | GEORGIANS DANCE TONIGHT; Society's Annual Spring Party to Be Given at the St. Regis. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/gas-death-accidental.html | Gas Death Accidental. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/gas-workers-to-organize-employes-of-7-consolidated-companies-favor.html | GAS WORKERS TO ORGANIZE; Employes of 7 Consolidated Companies Favor Collective Bargaining | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/oconnorielsey.html | O'Connor/elsey. | True | | C1B 223229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/our-complacency-deplored-dr-wirt-held-justified-if-he-leads-us-to.html | OUR COMPLACENCY DEPLORED.; Dr. Wirt Held Justified if He Leads Us to Take Interest in Government. | True | G.F. MURRAY. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/2623900-gold-arrives-reserve-bank-reports-receipts-from-canada-and.html | $2,623,900 GOLD ARRIVES.; Reserve Bank Reports Receipts From Canada and China. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/charles-a-winant-was-superintendent-of-public-buildings-for.html | CHARLES A. WINANT.; Was Superintendent of Public Buildings for Richmond, | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/boatings-of-the-crews.html | Boatings of the Crews. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/beck-of-fieldston-hurls-nohit-game-pitcher-fans-nine-to-set-back.html | BECK OF FIELDSTON HURLS NO-HIT GAME; Pitcher Fans Nine to Set Back Riverdale School, 4 to 1 -- Other Results. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/accepts-call-to-princeton.html | Accepts Call to Princeton. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/miss-mitscherling-bridgeport-girl-wed-low-heywood-school-graduate.html | MISS MITSCHERLING, BRIDGEPORT GIRL, WED; Low Heywood School Graduate Married to Elbert Bach of Flushing on Monday. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/idowblls-body-is-borne-to-ship-irish-pay-parting-tribute-as-envoys.html | I'DOWBLL'S BODY IS BORNE TO SHIP; Irish Pay Parting Tribute as Envoy's Coffin Is Placed on. Manhattan at Cobb. DE VALERA JOINS CORTEGE Many Other Notables Walk in Funeral Procession From Legation 'to Station, | True | Special Ca,bl8 to THE i,TN' YoP. Tr's. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/dis-dat-shatters-mile-track-mark-spreckelss-racer-runs-the-route-in.html | DIS DAT SHATTERS MILE TRACK MARK; Spreckels's Racer Runs the Route in 1:37 in Feature at Arlington Downs. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/dictators-not-wanted.html | Dictators Not Wanted. | True | D.V. WASSERMAN. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/new-armour-plan-is-viewed-as-near-executives-of-company-back-in.html | NEW ARMOUR PLAN IS VIEWED AS NEAR; Executives of Company Back in Chicago After Visit to F.H. Prince, Chairman. SHARES BECOME ACTIVE Preferred Stock Ends at Loss After Early Advance -- Common Issues Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/to-unify-coffee-steps-brazilian-department-will-revoke-state-boards.html | TO UNIFY COFFEE STEPS.; Brazilian Department Will Revoke State Board's Privileges. | True | Special Cable to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/immigration-shows-rise-jf-simmons-estimates-increase-for-1934-at-23.html | IMMIGRATION SHOWS RISE.; J.F. Simmons Estimates Increase for 1934 at 23 Per Cent. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/critz-rejoins-the-club.html | Critz Rejoins the Club. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/poland-to-renew-french-alliance-visit-of-barthou-next-week-is.html | POLAND TO RENEW FRENCH ALLIANCE; Visit of Barthou Next Week Is Expected to Result in More Friendly Relations. NAZI DENIES WAR PLANS Hanfstaengel Says World Will Regard Hitler as One of Its Greatest Statesmen. | True | Special Cable to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/sports-of-the-times-official-welcome.html | Sports of the Times; Official Welcome. | True | Reg. U.S. Pat, Off.By John Kieran. | C1B 223229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/stocks-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchanges -- British Funds in Good Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/thomas-de-q-richardson-retired-manufacturer-and-art-patron-dies-in.html | THOMAS DE Q. RICHARDSON; Retired Manufacturer and Art Patron Dies in Philadelphia. | True | Special to Tm ,w Yo TS. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/pirates-repel-white-sox-pittsburgh-triumphs-by-3-to-2-on-terre.html | PIRATES REPEL WHITE SOX.; Pittsburgh Triumphs by 3 to 2 on Terre Haute Diamond. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/lee-ie.html | Lee -- Ie | True | Special to T NEW YORE TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/named-to-world-court-baron-von-freitagloringhoven-is-appointed-by.html | NAMED TO WORLD COURT.; Baron von Freitag-Loringhoven Is Appointed by Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/fish-haul-is-increased.html | Fish Haul Is Increased. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/seeks-price-rises-for-wheat-accord-subgroup-of-world-commission-at.html | SEEKS PRICE RISES FOR WHEAT ACCORD; Subgroup of World Commission at Rome Explains Minimum Export Rate Plan. URGES WIDE REGULATION Aims to Restore Confidence First -- Argentina Balks at the Proposal. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/nathaniel-i-s-goldman-lawyer-and-a-leader-n-many-philadelphia.html | NATHANIEL I. S. GOLDMAN.; Lawyer and a Leader !n Many Philadelphia Causes, | True | Special to THE NEW YORE TES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/3-held-in-nudist-raid-broadway-gymnasium-scenes-described-by-police.html | 3 HELD IN NUDIST RAID.; Broadway Gymnasium Scenes Described by Police. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/wilbur-views-new-deal-tells-stanford-alumni-colleges-must-interpret.html | WILBUR VIEWS NEW DEAL.; Tells Stanford Alumni Colleges Must Interpret NRA. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/finnish-diet-accepts-treaty.html | Finnish Diet Accepts Treaty. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/mussolini-willing-to-guarantee-enforcement-of-an-arms-treaty.html | Mussolini Willing to Guarantee Enforcement of an Arms Treaty; Premier Says Italy Is 'Ready to Go Very Far' to Get Limitation Pact -- Stresses He Does Not Want War Because of His Many Home Problems -- Doubts Early Conflict. | True | By Anne O'Hare McCormick. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/city-wins-point-on-condemnations-court-supports-proposal-for-new.html | CITY WINS POINT ON CONDEMNATIONS; Court Supports Proposal for New Procedure in Actions on Street Awards. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/haitian-president-decorated.html | Haitian President Decorated. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/iunroe-means.html | Iunroe -- Means. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/rev-dr-mark-w-brown-professor-in-peiping-theological-seminary-long.html | REV. DR. MARK W. BROWN.; Professor in Peiping Theological Seminary Long Missionary. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/garvan-named-to-code-post.html | Garvan Named to Code Post. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/icebergs-forcing-ship-lane-south-transatlantic-route-is-moved-60.html | ICEBERGS FORCING SHIP LANE SOUTH; Transatlantic Route Is Moved 60 Miles in Face of Greatest Menace in Years. | True | Copyright, 1934, by the North American Newspaper Alliance, Inc. | C1B 223229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/notables-attend-strauss-funeral-mrs-henry-morgenthau-sr-and-samuel.html | NOTABLES ATTEND STRAUSS FUNERAL; Mrs. Henry Morgenthau Sr. and Samuel Seabury Are Among Those at Private Service. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/to-taxi-drunks-home-at-1-each.html | To Taxi Drunks Home at $1 Each | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/sales-in-new-jersey-dwellings-in-various-towns-go-to-new-owners.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Go to New Owners. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/nyu-promenade-tonight.html | N.Y.U. Promenade Tonight. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/name-new-housing-group-interpretative-committee-will-coordinate.html | NAME NEW HOUSING GROUP; 'Interpretative Committee' Will Coordinate Survey Findings. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/president-will-set-aim-of-final-drive-talks-with-congress-chiefs.html | PRESIDENT WILL SET AIM OF FINAL DRIVE; Talks With Congress Chiefs Over Week-End to Shape Legislative Program. MUST DROP SOME BILLS Meanwhile, Agitation on Silver Grows, With Early Action Encouraged by Rainey. PRESIDENT TO SET AIM OF FINAL DRIVE | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/dr-jacob-flexner-dies-in-louisville-veteran-p-hysician-was-a.html | DR. JACOB FLEXNER DIES IN LOUISVILLE; Veteran P. hysician Was a Brother of Drs. Simon and Abraham Flexner. | True | Special to TX NKW YO. TS. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/private-questioning-of-col-lindbergh-special-aide-to-attorney.html | PRIVATE QUESTIONING OF COL. LINDBERGH; Special Aide to Attorney General Got Flier's Views on Air Mail at Time of Inquiry. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/manhattan-at-newark-today.html | Manhattan at Newark Today. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/plane-crash-victim-dies-wife-of-peruvian-deputy-succumbs-trucco.html | PLANE CRASH VICTIM DIES.; Wife of Peruvian Deputy Succumbs -- Trucco Leaves Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/penn-ac-tops-villanova-collegians-rally-in-ninth-but-lose-to-club.html | PENN A.C. TOPS VILLANOVA; Collegians Rally in Ninth, but Lose to Club Nine, 4 to 3. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/new-york-man-heads-siscoe-gold-mines-jb-lynch-replaces-jt-tebbutt.html | NEW YORK MAN HEADS SISCOE GOLD MINES; J.B. Lynch Replaces J.T. Tebbutt After Bitter Proxy Fight -- Election of Directors. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/variety-of-deals-placed-on-record-quitclaims-surrenders-of-leases.html | VARIETY OF DEALS PLACED ON RECORD; Quitclaims, Surrenders of Leases and .Deeds Are Filed With the Register. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/braves-win-in-10th-from-red-sox-43-clinch-boston-city-series-on.html | BRAVES WIN IN 10TH FROM RED SOX, 4-3; Clinch Boston City Series on Berger's Double and a Single by Jordan. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/george-e-moberly.html | GEORGE E. MOBERLY. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/a-german-call-to-the-soil.html | A German Call to the Soil. | True | H.T.S. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/commodity-markets-hesitation-laid-to-suspense-in-trade-circles-felt.html | COMMODITY MARKETS.; Hesitation, Laid to Suspense in Trade Circles, Felt Here -- Price Changes Irregular. | True | | C1B 223229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/150-subpoenas-out-in-thayer-inquiry-requested-by-mccauley-who-goes.html | 150 SUBPOENAS OUT IN THAYER INQUIRY; Requested by McCauley, Who Goes to Washington for Trade Commission Data. LEGISLATURE MAY RECESS Leaders Plan to Wind Up Work, Then Await Thayer Report -- New Utilities Fight Looms. | True | By W.a. Warn.special To the New York Times. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/jersey-boys-to-tour-city.html | Jersey Boys to Tour City. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/tuxedo-park-begins-spring-social-round-residents-return-from-winter.html | TUXEDO PARK BEGINS SPRING SOCIAL ROUND; Residents Return From Winter Resorts and Lease Houses for the New Season. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/jg-blaine-on-college-board.html | J.G. Blaine on College Board. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/slate-for-montgomery-ward.html | Slate for Montgomery Ward. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/no-big-three-playoffs-agreement-drops-deciding-games-in-baseball.html | NO BIG THREE PLAY-OFFS.; Agreement Drops Deciding Games in Baseball Series. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/mayor-is-stirred-by-job-protests-he-resents-charge-at-board-meeting.html | MAYOR IS STIRRED BY JOB PROTESTS; He Resents Charge at Board Meeting That City Is Not Doing All It Can. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/meet-today-on-mortgage-relief.html | Meet Today on Mortgage Relief. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/faca-acts-to-bar-rectified-excess-applications-for-permits-filed.html | FACA ACTS TO BAR RECTIFIED EXCESS; Applications for Permits Filed After May 1 Will Be Held Up Pending Survey. SURPLUS CAPACITY SEEN Choate Reveals That Study in February Showed Plants Were on Low Production. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/home-guarded-by-police-owner-bearing-same-name-as-nazi-leader-had.html | HOME GUARDED BY POLICE.; Owner, Bearing Same Name as Nazi Leader, Had Received Threats | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/maranville-takes-stroll-braves-infielder-on-crutches-hopes-to-play.html | MARANVILLE TAKES STROLL; Braves' Infielder, on Crutches, Hopes to Play by July. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/asset-value-rises-1005-for-trust-spencer-trask-fund-reports.html | ASSET VALUE RISES 100.5% FOR TRUST; Spencer Trask Fund Reports Increase in Year From $8.62 a Share to $17.29. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/2000-miles-without-stop-is-planned-by-submarine.html | 2,000 Miles Without Stop Is Planned by Submarine | True | Special Cable to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/germans-attempt-to-push-exports-congress-in-bremen-approves.html | GERMANS ATTEMPT TO PUSH EXPORTS; Congress in Bremen Approves Resolutions Providing for a General Campaign. DISTANT MARKETS SOUGHT Cooperation Planned to Avoid Waste Efforts as Well as Fruitless Competition. | True | Wireless to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/title-golf-play-advanced-to-may-metropolitan-open-is-set-for-24th.html | TITLE GOLF PLAY ADVANCED TO MAY; Metropolitan Open Is Set for 24th to 26th Instead of Being Held in August. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/canadian-wheat-store-drops.html | Canadian Wheat Store Drops. | True | | C1B 223229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/a-benefit-tonight-for-holiday-house-throng-expected-to-attend.html | A BENEFIT TONIGHT FOR HOLIDAY HOUSE; Throng Expected to Attend Supper Dance at Pierre in Aid of Orphans. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/art-independents-open-yearly-show-grand-central-palace-houses-1200.html | ART INDEPENDENTS OPEN YEARLY SHOW; Grand Central Palace Houses 1,200 Works of No-Jury, No-Prize Exhibit. DISPLAY IS TRUE TO TYPE Class Struggle Bulks Large in Many Works, With a Free Rein for Propaganda. | True | By Edward Alden Jewell. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/governor-demands-passage-of-bills-to-avert-deficit-special-message.html | GOVERNOR DEMANDS PASSAGE OF BILLS TO AVERT DEFICIT; Special Message Warns of $82,000,000 Shortage Unless Economy Is Voted. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/pan-american-day-marked.html | Pan American Day Marked. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/grain-markets-accused-congressman-declares-they-try-to-bar.html | GRAIN MARKETS ACCUSED; Congressman Declares They Try to Bar Cooperatives' Membership. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/kresel-disbarred-on-felony-verdict-action-by-appellate-division.html | KRESEL DISBARRED ON FELONY VERDICT; Action by Appellate Division Mandatory After Conviction in Bank of U.S. Case. FUTURE HANGS ON APPEAL He Can Seek Reinstatement if Reversal is Won -- Two Others Ousted and Two Cleared. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/fined-under-garage-code-owner-first-to-be-convicted-let-space-below.html | FINED UNDER GARAGE CODE; Owner, First to Be Convicted, Let Space Below Advertised Rate. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/heads-dartmouth-fliers.html | Heads Dartmouth Fliers. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/teachers-dinner-dance-today.html | Teachers' Dinner Dance Today. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/draft-british-steel-code-leaders-of-industry-propose-a-council-of.html | DRAFT BRITISH STEEL CODE; Leaders of Industry Propose a Council of 29 to Guide Efforts. | True | Special Cable to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/ten-olympic-stars-to-compete-tonight-in-womens-national-indoor.html | Ten Olympic Stars to Compete Tonight In Women's National Indoor Track Meet | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/ruth-peter-makes-debut-young-soprano-sings-marguerite-in-faust-at.html | RUTH PETER MAKES DEBUT; Young Soprano Sings Marguerite in 'Faust' at Hippodrome. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/orient-influences-new-paris-fashions-chinese-coolie-hats-and-wraps.html | ORIENT INFLUENCES NEW PARIS FASHIONS; Chinese Coolie Hats and Wraps With Kimono-Like Sleeves Are Among Features. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/kentucky-to-use-saliva-test.html | Kentucky to Use Saliva Test. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/yacht-flirt-is-victor-millars-long-island-sound-craft-wins-at.html | YACHT FLIRT IS VICTOR.; Millar's Long Island Sound Craft Wins at Bermuda. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/drive-for-air-mail-planned-by-group-stockholders-of-united-aircraft.html | DRIVE FOR AIR MAIL PLANNED BY GROUP; Stockholders of United Aircraft Are Organizing to Guard Interests in New Moves. CALL ISSUED FOR PROXIES Committee Proposes to Study Company's Steps to Make It Eligible for Contracts. | True | | C1B 223229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/bond-financing-at-10month-peak-weeks-total-of-81472500-highest.html | BOND FINANCING AT 10-MONTH PEAK; Week's Total of $81,472,500 Highest Since June, 1933, Mark of $94,594,000. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/schroederking.html | SchroederKing | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/denver-r-platt.html | DENVER R, PLATT. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/divorces-british-actress-james-hamilton-gets-decree-against-jean.html | DIVORCES BRITISH ACTRESS; James Hamilton Gets Decree Against Jean Forbes-Robertson. | True | Special Cable to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/fusion-split-delays-a-laguardia-bill-board-holds-up-measure-to.html | FUSION SPLIT DELAYS A LAGUARDIA BILL; Board Holds Up Measure to Permit Storage of Sugar on Staten Island Piers. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/nun-dies-as-convent-burns.html | Nun Dies as Convent Burns. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/treasury-calls-funds-90300600-to-be-withdrawn-on-monday-from.html | TREASURY CALLS FUNDS.; $90,300,600 to Be Withdrawn on Monday From Depositories. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/6571792-sought-by-municipalities-total-of-new-bonds-up-for-award.html | $6,571,792 SOUGHT BY MUNICIPALITIES; Total of New Bonds Up for Award Next Week Shows Sharp Drop. $1,000,000 FOR CLEVELAND Oregon to Offer Same Amount -- Demand Continues for High-Grade Issues. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/denies-prince-bought-stock.html | Denies Prince Bought Stock. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/cambridge-closes-rugby-tour-today-engages-alleastern-team.html | CAMBRIDGE CLOSES RUGBY TOUR TODAY; Engages All-Eastern Team -- International Challenge Cup Is Offered. | True | By Bryan Field. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/church-activities-of-interest-in-city-salvation-army-appeal-will-be.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Salvation Army Appeal Will Be Aided at Many Services Today and Tomorrow. DR. KNUBEL WILL PREACH Returning to Greenwich Village for Golden Jubilee -- 2,000 Postal Employes to Attend Mass. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/james-s-cassedy-i-plumbing-concern-head-father-of-noted-harvard.html | JAMES S. CASSEDY.; { I Plumbing Concern Head Father of Noted Harvard Oarsman. | True | Special to THE l,r Yo s. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/strike-closes-shipyard-camden-plant-to-put-out-fires-as-3100.html | STRIKE CLOSES SHIPYARD.; Camden Plant to Put Out Fires as 3,100 Workers Are Still Out. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/brooklyn-college-wins-blanks-st-peters-120-brothers-hurling-nohit.html | BROOKLYN COLLEGE WINS.; Blanks St. Peter's, 12-0, Brothers Hurling No-Hit Game. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/curbs-reducing-drugs-britain-puts-two-that-proved-fatal-on-poisons.html | CURBS REDUCING DRUGS.; Britain Puts Two That Proved Fatal on Poisons Schedule. | True | Special Cable to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/employment-rises-in-most-of-world-league-reports-largest-gains-for.html | EMPLOYMENT RISES IN MOST OF WORLD; League Reports Largest Gains for Quarter in Germany, the United States and Canada. MARCH INDEX HERE 73.9 Countries With More Jobless Include France, Portugal, Belgium and Bulgaria. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/miss-heyman-plays-all-scriabin-recital-pianist-brings-fervor-and.html | MISS HEYMAN PLAYS ALL SCRIABIN RECITAL; Pianist Brings Fervor and Firm Technique to Performance of Her Unusual Program. | True | H.T. | C1B 223229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/treasury-refunding.html | TREASURY REFUNDING. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/american-depicts-arctic-air-rescue-mechanic-says-leader-of-party-on.html | AMERICAN DEPICTS ARCTIC AIR RESCUE; Mechanic Says Leader of Party on Ice Floe Had to Be Forced Into Plane. SEVEN FLIERS HONORED Each to Get Order of Lenin, Title of 'Hero of Soviet Union' and a Year's Salary. | True | By William Lavery.copyright, 1934, By the New York Times and Nana, Inc. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/receivers-report-studebaker-loss-deficit-of-4876307-in-1933-partly.html | RECEIVERS REPORT STUDEBAKER LOSS; Deficit of $4,876,307 in 1933 Partly Due to Liquidation and Revaluations. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/waxman-funeral-to-be-here-.html | Waxman Funeral to Be Here. { | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/dodgers-triumph-over-senators-54-jordans-fourth-hit-delivered-in.html | DODGERS TRIUMPH OVER SENATORS, 5-4; Jordan's Fourth Hit, Delivered in Ninth, Conquers American League Champions. | True | By Roscoe McGowen. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/op-vansweringen-indicted-in-fraud-named-with-jr-nutt-and-wm-baldwin.html | O.P. VANSWERINGEN INDICTED IN FRAUD; Named With J.R. Nutt and W.M. Baldwin of Defunct Cleveland Bank. FALSE ENTRIES CHARGED Transactions Alleged to Have Been Made to Bolster Financial Statement. O.P. VAN SWERINGEN INDICTED IN FRAUD | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/liberty-feared-in-danger-if-nra-is-to-be-permanent-we-shall-be.html | LIBERTY FEARED IN DANGER.; If NRA Is to Be Permanent We Shall Be Forced to Change Our Government. | True | ELIOT TUCKERMAN. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/100000-oil-men-threaten-strike-leader-at-wage-differential-hearing.html | 100,000 OIL MEN THREATEN STRIKE; Leader at Wage Differential Hearing Demands 30-Hour Week, 1929 Pay Rates. OPPOSES CODE PROPOSALS Operators Accused of Failing to Keep Pledges -- Some Paying Above Suggested Scale. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/confer-on-puerto-rican-post.html | Confer on Puerto Rican Post. | True | Wireless to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/giants-bow-again-to-indians-by-54-averills-homer-scoring-3-in-ninth.html | GIANTS BOW AGAIN TO INDIANS BY 5-4; Averill's Homer, Scoring 3 in Ninth, Gives Cleveland 8th Triumph in Series. SALVESON LOSING HURLER Jackson Gets Double and Triple to Play Prominent Role in New York Attack. | True | By John Drebinger.special To the New York Times. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/increases-over-present-taxes.html | Increases Over Present Taxes | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/stocks-to-be-changed-three-companies-give-notice-to-the-stock.html | STOCKS TO BE CHANGED.; Three Companies Give Notice to the Stock Exchange. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/ww-beattie-killed-in-crash-in-england-canadian-pathologist-was-in.html | W.W. BEATTIE KILLED IN CRASH IN ENGLAND; Canadian Pathologist Was in England to Study at Queen Charlotte's Hospital. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/cortes-fails-to-vote-amnesty-for-rebels-spanish-parliament-adjourns.html | CORTES FAILS TO VOTE AMNESTY FOR REBELS; Spanish Parliament Adjourns Without Enabling Premier to Keep Pledge to Right Wing. | True | Wireless to THE NEW YORK TIMES. | C1B 223229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/the-second-avenue-elevated.html | The Second Avenue Elevated. | True | CAROLIN FOSTER. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/pope-receives-publisher.html | Pope Receives Publisher. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/pitching-skill-increases.html | Pitching Skill Increases. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/mccauley-aides-are-named.html | McCauley Aides Are Named. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/bank-to-sell-collateral.html | Bank to Sell Collateral. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/28500-allotted-for-sewers.html | $28,500 Allotted for Sewers. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/hokuao-is-winner-in-bowie-feature-hawaiianbred-racer-defeats.html | HOKUAO IS WINNER IN BOWIE FEATURE; Hawaiian-Bred Racer Defeats Flaming Mamie With Stone Martin Next at Wire. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/equity-lecture-series-course-for-associations-new-members-to-begin.html | EQUITY LECTURE SERIES.; Course for Association's New Members to Begin April 20. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/400-at-william-meeting.html | 400 at William Meeting. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/four-winds-arrow-takes-field-trial-scores-over-elcovas-brown.html | FOUR WINDS ARROW TAKES FIELD TRIAL; Scores Over Elcova's Brown Stocking in Junior All-Age Stake at Verbank. | True | By Henry R. Ilsley. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/antirodeo-measure-advances-in-britain-commons-gives-second-reading.html | ANTI-RODEO MEASURE ADVANCES IN BRITAIN; Commons Gives Second Reading to Bill to Ban an American Show Set for June. | True | Wireless to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/price-estate-to-butlers-family.html | Price Estate to Butler's Family. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/aryanism-rooted-in-persia-in-its-true-form-it-is-held-to-have-no.html | ARYANISM ROOTED IN PERSIA.; In Its True Form It Is Held to Have No Place in the Current State of Nazism. | True | MIRZA MAHMOUD KHAN SAGHAPHI. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/appleby-vanquishes-fisher-in-cue-match-scores-in-poggenburg-cup.html | APPLEBY VANQUISHES FISHER IN CUE MATCH; Scores in Poggenburg Cup Play by 300-139 in 22 Innings -- Other Billiard Results. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/insull-delivered-to-us-diplomat-sails-from-turkey-aboard-the.html | INSULL DELIVERED TO U.S. DIPLOMAT; Sails From Turkey aboard the Exilona After He Is Handed Over to B.Y. Berry. CEREMONY ABOARD SHIP Prisoner Disconsolate as He Is Placed Under Our Flag on Steamer at Smyrna. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/adjourn-chess-match-alekhine-bogoljubow-fail-to-reach-decision-in.html | ADJOURN CHESS MATCH.; Alekhine Bogoljubow Fail to Reach Decision in 40 Moves. | True | Special Cable to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/nra-to-draft-beavers-they-will-be-used-to-make-trout-pools-in.html | NRA TO DRAFT BEAVERS.; They Will Be Used to Make Trout Pools in Arizona. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/trustees-march-at-vassar.html | Trustees March at Vassar. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/queens-transactions-industrial-and-business-parcels-in-deals.html | QUEENS TRANSACTIONS; Industrial and Business Parcels in Deals. | True | | C1B 223229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/will-charge-link-withberlin-in-trial-of-2001.html | Will Charge Link WithBerlin in Trial of 2001 | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/fb-campbell-collapses-in-court-room-while-presenting-case-on-gold.html | F.B. Campbell Collapses in Court Room While Presenting Case on Gold Hoarding | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/big-crowd-meets-train-200-house-members-and-30-senators-are-joined.html | BIG CROWD MEETS TRAIN; 200 House Members and 30 Senators Are Joined by 3,000 Others. PRESIDENT IN IRONIC MOOD Legislators Had 'Wonderful Time' in His Absence, He Remarks in Speech. CONGRESS 'APOLOGIZES' Byrns So Informs Executive -- Senators Are Chided for Not Marching With Band. THE LEADERS OF CONGRESS WELCOME PRESIDENT ROOSEVELT ON HIS RETURN TO WASHINGTON FROM HIS FISHING TRIP. ROOSEVELT GETS A NOISY WELCOME | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/trial-in-tourian-killing-may-14.html | Trial in Tourian Killing May 14. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/39-shopkeepers-in-court-had-no-name-on-window.html | 39 Shopkeepers in Court; Had No Name on Window | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/us-lines-to-add-to-cargo-service-scheduled-to-get-some-ships-of.html | U.S. LINES TO ADD TO CARGO SERVICE; Scheduled to Get Some Ships of America France Company Owned by Shipping Board. CRAFT BUILT DURING WAR Formed One of Four Lines Retained by Government -- Chapman Once Failed to Make Deal. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/the-navy-and-news.html | THE NAVY AND NEWS. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/spaniards-land-at-ifni.html | Spaniards Land at Ifni. | True | | C1B 223229 |
| 1934-04-14 | 1934-04-14 | https://www.nytimes.com/1934/04/14/archives/herbert-pulitzers-are-hosts-in-south-entertain-with-dinner-in-palm.html | HERBERT PULITZERS ARE HOSTS IN SOUTH; Entertain With Dinner in Palm Beach Cottage -- The Junior Music Festival Is Held. | True | Special to THE NEW YORK TIMES. | C1B 223229 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/a-distinguished-civil-war-novel-mackinlay-kantors-long-remember-is.html | A Distinguished Civil War Novel; MacKinlay Kantor's "Long Remember" Is a Vividly Written Re-creation Of Gettysburg's Great Hour LONG REMEMBER. By MacKinlay Kantor. 411 pp. New York: Coward-McCann. $2.50. | True | By Peter Monro Jack | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/called-liberties-held-till-sept-15-4-14s-must-not-be-offered-before.html | CALLED LIBERTIES HELD TILL SEPT. 15; 4 1/4s Must Not Be Offered Before That Date, but Well Before Oct. 15. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/a-master-in-the-art-of-the-bullring-henry-baerleins-biography-of.html | A Master in the Art Of the Bull-Ring; Henry Baerlein's Biography of Juan Belmonte. Matador of Genius BELMONTE THE MATADOR. By Henry Baerlein. Illustrated. 387 pp. New York: Harrison Smith and Robert Haas. $3.50. | True | By C.g. Poore | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/frances-dornin-to-wed.html | Frances Dornin to Wed. | True | Special to TE N-W YORK TrE8. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/hostesses-chosen-for-garden-days-westchester-childrens-group-plans.html | HOSTESSES CHOSEN FOR GARDEN DAYS; Westchester Children's Group Plans Benefit Series, With Two Lectures Added. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/rogers-virginia-blanks-navy-20-gives-four-hits-and-strikes-out.html | ROGERS, VIRGINIA, BLANKS NAVY, 2-0; Gives Four Hits and Strikes Out Thirteen to Capture Decision at Annapolis. SEXTON YIELDS ONE SINGLE Five Passes and Mates' Errors Prove Costly -- Victors Score in First and Third. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/200-at-westchester-dinner.html | 200 at Westchester Dinner. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/first-utility-bill-signed-by-lehman-governor-acts-on-gas.html | FIRST UTILITY BILL SIGNED BY LEHMAN; Governor Acts on Gas Transmission as Assembly Fight Looms on Other Measures. THAYER INQUIRY REVISED Legislature Will Adjourn and Senate Will Hold a Special Session for Report in May. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/hollywood-happenings-hays-office-bans-objectionable-pictures-mr.html | HOLLYWOOD HAPPENINGS; Hays Office Bans Objectionable Pictures -- Mr. Breen's Activities | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/that-knighterrant-of-social-cartoons-daumier.html | THAT KNIGHT-ERRANT OF SOCIAL CARTOONS, DAUMIER | True | By Elisabeth Luther Cary. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/dickens-memorial-planned.html | Dickens Memorial Planned. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/commodity-index-rises-wholesale-price-level-advances-2-point-to.html | COMMODITY INDEX RISES.; Wholesale Price Level Advances .2 Point to 108.9 in Week. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/scheuerkohn.html | Scheuer]Kohn | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/retains-gymnastic-title-schuler-wins-allaround-honors-in-new-jersey.html | RETAINS GYMNASTIC TITLE.; Schuler Wins All-Around Honors In New Jersey State Meet. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/baker-yacht-on-way-to-miami.html | Baker Yacht on Way to Miami. | True | Wireless to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/institute-to-aid-convicts-freed-prisoners-to-get-chance-to-work-for.html | INSTITUTE TO AID CONVICTS; Freed Prisoners to Get Chance to Work for the Army. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/gossip-and-news-of-broadway-thomas-a-curry-now-purposes-to-stretch.html | GOSSIP AND NEWS OF BROADWAY; Thomas A. Curry Now Purposes to Stretch the Canvas for "Mr. Whistler" -- Notes on Any Number of Expected Musical Shows | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/paris-still-hunts-slayer-of-judge-many-charges-made-in-press-but.html | PARIS STILL HUNTS SLAYER OF JUDGE; Many Charges Made in Press, but Evidence of Stavisky Case Link Lacking. ENTIRE NATION DISTURBED Quiet Brought by Doumergue Is Expected to Be Broken May 1 by Renewed Rioting. | True | By P.j. Philip.wireless To the New York Times. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/mercersburg-bows-54-trails-baltimore-city-college-in-baseball.html | MERCERSBURG BOWS, 5-4.; Trails Baltimore City College in Baseball Opener. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/a-reviewers-notebook-comment-on-some-of-the-exhibitions-that-have.html | A REVIEWER'S NOTEBOOK; Comment on Some of the Exhibitions That Have Recently Opened in Galleries | True | By Howard Devree. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/air-masses-are-studied-more-accurate-forecasts-for-fliers-now.html | AIR MASSES ARE STUDIED; More Accurate Forecasts For Fliers Now Sought By Weather Bureau | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/making-viva-villa-relating-some-of-the-obstacles-faced-by-film.html | MAKING "VIVA VILLA!"; Relating Some of the Obstacles Faced by Film Company in Mexico | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/two-games-on-exeter-card.html | Two Games on Exeter Card. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/laud-teachers-at-dinner-dr-oshea-and-others-are-guests-of.html | LAUD TEACHERS AT DINNER; Dr. O'Shea and Others Are Guests of Interborough Women's Group. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/indignation.html | Indignation. | True | WILLIAM J. BROWN | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/religious-barriers-until-i-close-my-eyes-by-allen-robert-taft-306.html | Religious Barriers; UNTIL I CLOSE MY EYES. By Allen Robert Taft. 306 pp. New York: Robert O. Ballou. $2. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/four-bitten-by-dog-during-street-chase-mongrel-killed-by-policeman.html | FOUR BITTEN BY DOG DURING STREET CHASE; Mongrel Killed by Policeman as St. Nicholas Av. Crowds Rush for Shelter. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/oil-labor-board-bars-wage-differentials-union-leaders-hold-victory.html | OIL LABOR BOARD BARS WAGE DIFFERENTIALS; Union Leaders Hold Victory 'Negative' and Strike Vote Is Continued. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/japan-will-not-let-american-show-stay-marcus-troupe-is-ordered-to.html | JAPAN WILL NOT LET AMERICAN SHOW STAY; Marcus Troupe Is Ordered to Leave at Once -- Mistake as to Visas Is Blamed. | True | Wireless to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/lions-that-pay-and-pay.html | LIONS THAT PAY AND PAY | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/connecticut-labor-takes-firm-stand-starts-aggressive-campaign-to.html | CONNECTICUT LABOR TAKES FIRM STAND; Starts Aggressive Campaign to Restore Wages to Levels of 1929. CLAIM HAND IS FORCED Manufacturers Said to Have Made Mass Effort to Influence Congressmen. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/accord-indicated-in-armour-board.html | Accord Indicated in Armour Board. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/rutgers-subdues-ccny-ten-148-van-mater-playing-his-first-college.html | RUTGERS SUBDUES C.C.N.Y. TEN, 14-8; Van Mater, Playing His First College Game, Registers 4 Times for Winners. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/1000-ask-liquor-permits-lastday-applications-will-be-increased-by.html | 1,000 ASK LIQUOR PERMITS.; Last-Day Applications Will Be Increased by Final Mail Returns. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/collected-150-to-pay-his-funeral-expenses.html | Collected $150 to Pay His 'Funeral' Expenses | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/cherbourg-greets-liner-the-bremen-is-hailed-as-she-docks-at-the-new.html | CHERBOURG GREETS LINER; The Bremen Is Hailed as She Docks at the New Piers. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/volume-up-in-chicago-results-in-wholesale-dry-goods-however-are.html | VOLUME UP IN CHICAGO.; Results in Wholesale Dry Goods, However, Are Disappointing. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/32-vienna-socialists-seized-in-new-raids-dwellings-searched-for.html | 32 VIENNA SOCIALISTS SEIZED IN NEW RAIDS; Dwellings Searched for Smuggled Literature -- Train Wreckers Sought to Kill Fey. | True | Wireless to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/scott-fitzgeralds-return-to-the-novel-tender-is-the-night-by-f.html | Scott Fitzgerald's Return to the Novel; TENDER IS THE NIGHT. By F. Scott Fitzgerald. 408 pp. New York: Charles Scribner's Sons. $2.50. | True | J.D.A. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/quick-trial-asked-by-van-sweringen-judge-suggests-union-trust.html | QUICK TRIAL ASKED BY VAN SWERINGEN; Judge Suggests Union Trust Company Case Be Put on Docket in May Term. FREED IN $7,500 BAIL Railroad Man, Joseph R. Nutt and W.M. Baldwin Plead Not Guilty on Arraignment. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/aldrich-hill.html | Aldrich -- Hill. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/fake-prison-doctor-collapses-in-court-faints-twice-as-he-pleads.html | FAKE PRISON DOCTOR COLLAPSES IN COURT; Faints Twice as He Pleads Guilty to Practicing Without a License. GUARDED IN HOSPITAL Judge Acts to Block Another Suicide Attempt After Hearing Hysterical Story. FAKE JAIL DOCTOR IN COURT COLLAPSE | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/new-cruiser-delayed-minor-engine-trouble-causes-a-late-start-on.html | NEW CRUISER DELAYED.; Minor Engine Trouble Causes a Late Start on Second Trial Trip. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/milk-licensing-delayed-extension-to-tuesday-made-to-avoid-conflict.html | MILK LICENSING DELAYED.; Extension to Tuesday Made to Avoid Conflict With Tax Returns. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/fleet-to-defend-canal-this-week-will-confront-possible-conditions.html | FLEET TO 'DEFEND' CANAL THIS WEEK; Will Confront Possible Conditions of Enemy Crossing Ocean to Attack. REST TAKEN FROM 'WAR' 40,000 Men See Saturday Night Movies and Will Have a Sunday of Relaxation. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/schachts-course-with-debts-not-in-accord-with-german-sentiment-ao.html | Schacht's Course With Debts Not in Accord With German Sentiment, A.O. Corbin Says | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/mexican-long-held-in-venezuela.html | Mexican Long Held in Venezuela. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/death-of-lincoln-depicted-in-diary-doctor-who-attended-him-set-down.html | DEATH OF LINCOLN DEPICTED IN DIARY; Doctor Who Attended Him Set Down Struggle to Save Ebbing Life 69 Years Ago Today. ALL EFFORTS UNAVAILING Dr. C.S. Taft, in Audience When President Was Shot, Refused to Let Him Be Carried Home. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/bermuda-fete-for-st-georges.html | BERMUDA FETE FOR ST. GEORGE'S | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/seth-a-hotchkiss.html | SETH A. HOTCHKISS. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/flags-for-warriors-shrine.html | Flags for Warrior's Shrine. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/mt-holyoke-to-hear-dr-finley.html | Mt. Holyoke to Hear Dr. Finley. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/says-enemies-seek-retirement.html | Says Enemies Seek Retirement. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/alumnae-of-dwight-meet-at-luncheon-mrs-george-stockley-elected.html | ALUMNAE OF DWIGHT MEET AT LUNCHEON; Mrs. George Stockley Elected President at Annual Event, Attended by Trustees. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/vans-delen.html | ][vans -- ,delen. | True | Special to THE E.v YORK Trsrgg. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-gardeners-handbook-by-lh-bailey-292-pp-new-york-the-macmillan.html | THE GARDENER'S HANDBOOK. By L.H. Bailey. 292 pp. New York: The Macmillan Company. $3. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/a-son-to-mrs-cl-stillman.html | A Son to Mrs. C.L. Stillman. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/oldest-chorus-girl-26-years-in-opera-mme-savage-takes-up-summer.html | OLDEST CHORUS GIRL' 26 YEARS IN OPERA; Mme. Savage Takes Up Summer Work of Teaching as Season at Metropolitan Ends. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/a-new-eight-from-piergearrow.html | A NEW EIGHT FROM PIERGE-ARROW | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-ew-cadys-hosts-celebrate-with-a-dinner-the-ninth-anniversary-of.html | THE E.W. CADYS HOSTS.; Celebrate With a Dinner the Ninth Anniversary of Marriage. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/young-americans-in-the-african-veldt-no-one-to-blame-an-african.html | Young Americans in the African Veldt; NO ONE TO BLAME. An African Adventure. By Margaret Carson Hubbard. Illustrated. 276 pp. New York: Minton, Balch & Co. $3. Young Americans in Africa | True | FLORENCE FINCH KELLY. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/club-in-florida-has-final-dinner-many-palm-beach-colonists.html | CLUB IN FLORIDA HAS FINAL DINNER; Many Palm Beach Colonists Entertain at Beach Club's Concluding Event. YACHTING PARTY IS GIVEN Members Go to Mills Island for Dutch Treat Dinner -- Other Entertaining in South. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/violas-in-new-colors-popular-jersey-gem-now-has-host-of-companions.html | VIOLAS IN NEW COLORS; Popular Jersey Gem Now Has Host of Companions In the Large-Flowered Super-Violet Class | True | By James H. Draper Jr., President, Garden Club Workers of Western New York. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/bandits-have-code-like-old-pirate-maps-series-of-queer-symbols-aid.html | BANDITS HAVE CODE LIKE OLD PIRATE MAPS; Series of Queer Symbols Aid in Escape With, Rather Than in Hunt For, the Treasure. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/rehearsals-begin-for-opera-benefit-brilliant-pageantry-to-mark-ball.html | REHEARSALS BEGIN FOR OPERA BENEFIT; Brilliant Pageantry to Mark Ball at the Metropolitan on the Night of April 27. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/unemployment-insurance.html | UNEMPLOYMENT INSURANCE. | True | From The St. Louis Globe-Democrat. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/nh-davis-sails-for-home-delegate-to-arms-parley-avoided-issues-on.html | N.H. DAVIS SAILS FOR HOME; Delegate to Arms Parley Avoided Issues on Private Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/french-flower-region-driven-by-laboratories-to-plant-its.html | French Flower Region Driven by Laboratories to Plant Its Picturesque Fields With Tobacco | True | By W.e. Mandoz.haut-de-Cagnes. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/paris-and-london-war-on-the-garish-sign.html | PARIS AND LONDON WAR ON THE GARISH SIGN | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/1000-workers-storm-bronx-cwa-quarters-three-arrested-for-disorderly.html | 1,000 WORKERS STORM BRONX CWA QUARTERS; Three Arrested for Disorderly Conduct After Police Check Disturbance Without Clubs. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/maryland-defeated-64-bows-to-mount-washington-ten-in-overtime.html | MARYLAND DEFEATED, 6-4.; Bows to Mount Washington Ten In Overtime Period. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-vivid-pious-tribe-of-beechers-lyman-beecher-stowes-gently.html | The Vivid, Pious Tribe of Beechers; Lyman Beecher Stowe's Gently Humorous, Sympathetically Tolerant Account of Their Lives, Crusades and Escapades SAINTS, SINNERS AND BEECHERS. By Lyman Beecher Stowe. Illustrated. 450 pp. Indianapolis: The Bobbs-Merrill Company. $3.75. The Beechers | True | By R.l. Duffus | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/knox-phi-beta-kappas-progress-on-graduation.html | Knox Phi Beta Kappas Progress on Graduation | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/commodity-markets-only-rubber-and-sugar-display-much-activity-price.html | COMMODITY MARKETS.; Only Rubber and Sugar Display Much Activity -Price Changes Small in Moderate Trading. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/sports-of-the-times-april-showers.html | Sports of the Times; April Showers. | True | Reg. U.S.Pat. Off.By John Kieran. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/to-speak-at-school-of-politics.html | To Speak at School of Politics. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-silver-bay-festival.html | THE SILVER BAY FESTIVAL | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/lmae-cook.html | Lmae -- Cook. | True | pecial to T N Yo T. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/garden-pilgrimages-in-westchester-flower-lovers-are-to-see-several.html | GARDEN PILGRIMAGES IN WESTCHESTER; Flower Lovers Are to See Several Famous Estates | True | By Mabel L. Rossbach, Chairman Westchester County Garden Days Committee. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/peruvian-officials-confer.html | Peruvian Officials Confer. | True | Special Cable to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/gives-federal-aid-in-thayer-inquiry-trade-commission-will-turn-over.html | GIVES FEDERAL AID IN THAYER INQUIRY; Trade Commission Will Turn Over Documents for the Use of Albany Hearing. OFFICIALS WILL TESTIFY Investigation Is Expected to Remain in State -- Associated Renews Politics Charges. GIVES FEDERAL AID IN THAYER INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/2-confess-killing-of-bradway-brown-one-in-philadelphia-prison-tells.html | 2 CONFESS KILLING OF BRADWAY BROWN; One, in Philadelphia Prison, Tells of Fatal Shooting in Robbery, Police Say. OTHER IS HELD IN JERSEY Year-Old Mystery Solved With Capture of Third Man Here, Detective Parker Avers. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/garden-showings-to-serve-charity-annual-series-of-long-island.html | GARDEN SHOWINGS TO SERVE CHARITY; Annual Series of Long Island Exhibitions Planned for Wayside Girls' Home. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/gardens-in-rock-walls-many-dwarf-plants-and-alpines-found-to-thrive.html | GARDENS IN ROCK WALLS; Many Dwarf Plants and Alpines Found to Thrive Best When Fully Exposed in Chinks and Crannies | True | By Marcel Lepiniec, Winner of Several First Prizes For Rock Gardens At the New York Flower Show. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-remarkable-lives-of-the-american-bumblebees-bumblebees-and.html | The Remarkable Lives of the American Bumblebees; BUMBLEBEES AND THEIR WAYS. By Otto Emil Plath, M.A., Sc. D., Professor of Biology, Boston University. With an introduction by William Morton Wheeler, Ph. D., Sc. D., LL. D., Professor of Entomology, Harvard University. Illustrated. 194 pp. New York: The Macmillan Company. $4. | True | ANITA MOFFETT. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/roosevelt-on-return-reasserts-his-power-his-veiled-warning-of-tough.html | ROOSEVELT, ON RETURN, REASSERTS HIS POWER; His Veiled Warning of 'Tough' Tactics, Spoken With Smile, Seeps Into Minds Of Recalcitrants in Congress. DIRECTIVE PRESSURE LIKELY In Specifying What He Wants and Relying on Public Opinion to Get It, the President Is Expected to Pick a Definite Course. | True | By Arthur Krock. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/investors-urged-to-organize.html | INVESTORS URGED TO ORGANIZE | True | JOHN C. MARAKIE | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/article-8-no-title.html | Article 8 -- No Title | True | By Wireless From Paris | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/architecture-of-future-must-be-dominated-by-highest-standards-says.html | ARCHITECTURE OF FUTURE.; Must Be Dominated by Highest Standards, Says H.A. Schwab. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/favor-new-race-craft-speed-program-for-fast-army-planes-has-friends.html | FAVOR NEW RACE CRAFT; Speed Program for Fast Army Planes Has Friends In the Congress | True | By Charles McLean. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/six-war-neutrals-for-security-plan-spain-switzerland-netherlands.html | SIX WAR NEUTRALS FOR SECURITY PLAN; Spain, Switzerland, Netherlands, Denmark, Norway, Sweden Would Guarantee Peace. OFFER ARMS PROPOSALS They Demand Compromises All Around to Prevent the Possibility of a Conflict. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/in-modern-india-the-singer-passes-by-maud-diver-574-pp-new-york.html | In Modern India; THE SINGER PASSES. By Maud Diver. 574 pp. New York: Dodd, Mead & Co. $2.50. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/leejackson.html | LeeJackson. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/credit-meeting-date-set-national-group-to-hold-convention-in-los.html | CREDIT MEETING DATE SET.; National Group to Hold Convention In Los Angeles Week of June 11. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/good-neighbor.html | GOOD NEIGHBOR." | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/trends-and-topics-among-gardeners-courses-in-shrubs-and-trees-radio.html | TRENDS AND TOPICS AMONG GARDENERS; Courses in Shrubs and Trees; Radio Talks | True | By F.f. Rockwell. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/colombia-warned-by-chilean-press-is-urged-to-accept-six-months.html | COLOMBIA WARNED BY CHILEAN PRESS; Is Urged to Accept Six Months' Extension of League's Administration at Leticia. OFFICIALS CONFER AT LIMA Foreign Affairs Advisory Group Meets -- Colombia Plans to Greet American Fliers. | True | Special Cable to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/cornelius-d-cregin.html | CORNELIUS D. CREGIN. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/sugar-quota-delayed-senate-committee-names-group-to-study-outside.html | SUGAR QUOTA DELAYED.; Senate Committee Names Group to Study Outside Production. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/turkestan-republic-may-have-a-monarch.html | TURKESTAN REPUBLIC MAY HAVE A MONARCH | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/pfalzer-eleven-beaten-bows-to-germanamericans-51-in-eastern-soccer.html | PFALZER ELEVEN BEATEN.; Bows to German-Americans, 5-1, in Eastern Soccer Final. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/new-york-brokers-hurt-in-washington-herbert-wellington-and-ehh.html | NEW YORK BROKERS HURT IN WASHINGTON; Herbert Wellington and E.H.H. Simmons Taken to Hospital After Taxi Is Hit by Auto. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/fishing-at-sarasota.html | FISHING AT SARASOTA. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/long-struggle-for-disarmament-at-crisis-efforts-of-the-powers-are.html | LONG STRUGGLE FOR DISARMAMENT AT CRISIS; Efforts of the Powers Are Centring on an Agreement for Some Limitation to Prevent a Threatening Rearmament Race | True | By Harold Callender.london. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/golf-at-asheville.html | GOLF AT ASHEVILLE. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/afterthoughts-on-the-salons-of-america-goya-and-other-matters-of.html | Afterthoughts on the Salons of America -- Goya and Other Matters of Moment | True | By Edward Alden Jewell. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/train-hits-auto-2-hurt-car-skids-through-closed-gates-at-staten.html | TRAIN HITS AUTO, 2 HURT.; Car Skids Through Closed Gates at Staten Island Crossing. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-outlook-for-europe.html | THE OUTLOOK FOR EUROPE. | True | By Benito Mussolini, | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/blue-and-white-ball-to-have-originality-a-taxidance-contest-to-be-a.html | BLUE AND WHITE BALL TO HAVE ORIGINALITY; A 'Taxi-Dance' Contest to Be Among the Features -- Beneficiary to Be Chosen. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/federal-review-of-trade-rise-in-auto-output-featured-week-to-april.html | FEDERAL REVIEW OF TRADE.; Rise in Auto Output Featured Week to April 7. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/politics-and-economics.html | POLITICS AND ECONOMICS. | True | From The St. Louis Post-Dispatch. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/today-is-humane-sunday-be-kind-to-animals-anniversary-to-be.html | TODAY IS HUMANE SUNDAY.; ' Be Kind to Animals Anniversary' to Be Observed During Week. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/monroe-nine-wins-123-defeats-tottenville-in-psal-evander-game-off.html | MONROE NINE WINS, 12-3.; Defeats Tottenville in P.S.A.L. -- Evander Game Off. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/kansas-candidates-cramped.html | Kansas Candidates Cramped. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/on-paris-screens.html | ON PARIS SCREENS | True | By Herbert L. Matthews. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/lord-tennyson-weds-mrs-carroll-donner-gardens-of-california-estate.html | LORD TENNYSON WEDS MRS. CARROLL DONNER; Gardens of California Estate the Setting in Which Poet's Grandson Takes Bride. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/noted-flier-to-meet-americans.html | Noted Flier to Meet Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/aaa-is-upheld-in-2-court-tests-federal-judge-at-chicago-backs-its.html | AAA IS UPHELD IN 2 COURT TESTS; Federal Judge at Chicago Backs Its Power to Set Milk Price to Farmer. FLORIDA INJUNCTION ENDED Circuit Court at New Orleans Holds Market Agreement for Fruit Is Legal. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/gridiron-club-puts-new-deal-on-grill-president-cabinet-and-members.html | GRIDIRON CLUB PUTS NEW DEAL ON GRILL; President, Cabinet and Members of Congress See Their Doings Satirized. CONSTITUTION' IS SUNK But a Modern Noah's Ark Lands a Conservative Cargo Safely on Mount Ararat. GRIDIRON CLUB PUTS NEW DEAL ON GRILL | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/japans-scholars-want-name-changed-to-nippon.html | Japan's Scholars Want Name Changed to Nippon | True | Special Correspondence, THE NEW YORK TIMES | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/goya.html | GOYA | True |  | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/technology-strips-lighthouse-keeping-of-all-of-its-oldtime-romantic.html | Technology Strips Lighthouse Keeping Of All of Its Old-Time Romantic Flavor | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/books-and-authors.html | Books and Authors | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/work-of-masters-to-go-at-art-sale-more-than-150-lots-of-paintings.html | WORK OF MASTERS TO GO AT ART SALE; More Than 150 Lots of Paintings From Ehrich Collection Will Be Auctioned. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/broadcast-is-planned-for-carlyle-centenary.html | Broadcast Is Planned For Carlyle Centenary | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/trade-reciprocity-sought.html | Trade Reciprocity Sought. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/puerto-rico-seeks-aid-for-rum-trade-leaders-upset-by-1000000-pwa.html | PUERTO RICO SEEKS AID FOR RUM TRADE; Leaders Upset by $1,000,000 PWA Plan for Virgin Islands Company. WANT EQUAL TREATMENT Pearson Project Will Give Former Danish Possession Market Advantage, They Say. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/handball-tourney-to-start.html | Handball Tourney to Start. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-third-napoleon-napoleon-iii-the-modern-emperor-by-robert.html | The Third Napoleon; NAPOLEON III: The Modern Emperor. By Robert Sencourt. Illustrated. 381 pp. New York: D. Appleton-Century Company. $5. | True | By P.w. Wilson | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/bobby-boy-is-victor-in-babylon-trials-pointer-first-in-hunt-club.html | BOBBY BOY IS VICTOR IN BABYLON TRIALS; Pointer First in Hunt Club Derby -- Major Domo Wins in Puppy Class. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-force-of-weapons.html | The Force of Weapons. | True | MICHAEL ROSS | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/ww-_2s-0os-toronto-newspal3er-man-wrote-on-financial-problems-.html | w,w ?_2s ?0.os. }; Toronto Newspal3er Man Wrote on{ Financial Problems, { | True | Special to T ooH Ts. [ | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/water-gardens-and-goldfish-by-robert-v-sawyer-and-eden-h-perkins.html | WATER GARDENS AND GOLDFISH. By Robert V. Sawyer and Eden H. Perkins. 260 pp. New York: A.T. DeLaMare Company. $2. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/joan-morgenthau-recovering.html | Joan Morgenthau Recovering. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/bank-stocks-advance.html | Bank Stocks Advance. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/wants-guidance-clinics-harvard-crime-expert-proposes-program-to.html | WANTS GUIDANCE CLINICS.; Harvard Crime Expert Proposes Program to Fight Delinquency. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/bait-grower-advertises-worms-for-fishermen.html | Bait Grower Advertises Worms for Fishermen | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/hull-to-lead-yale-matmen.html | Hull to Lead Yale Matmen. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-abolitionists-the-antislavery-impulse-18301844-by-gilbert-hobbs.html | The Abolitionists; THE ANTISLAVERY IMPULSE, 1830-1844. By Gilbert Hobbs Barnes. 298 pp. New York: D. Appleton-Century Company. $3.50. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/road-to-pay-on-bonds.html | Road to Pay on Bonds. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/i-kin-of-robinson-dies-mrs-sarah-miller-was-motherinlaw-of-senate.html | i KIN OF ROBINSON DIES.; Mrs. Sarah Miller Was Motherin-Law of Senate Leader. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/humor-and-pathos-in-shadow-stories-wc-fieldss-good-work-in-his.html | HUMOR AND PATHOS IN SHADOW STORIES; W.C. Fields's Good Work in His Latest Farce -- "The Constant Nymph" | True | By Mordaunt Hall. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/westchester-lists-fewer-realty-deeds-monthly-volume-of-recorded.html | WESTCHESTER LISTS FEWER REALTY DEEDS; Monthly Volume of Recorded Mortgages Also Continues Low in County. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/bright-star-by-mary-schumann-287-pp-philadelphia-macraesmith.html | BRIGHT STAR. By Mary Schumann. 287 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/russian-ships-plan-regular-service-here-komsomal-sister-craft-of.html | RUSSIAN SHIPS PLAN REGULAR SERVICE HERE; Komsomal, Sister Craft of Kim, Arrives Next Month -- To Be Used in Black Sea Trade. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/lost-heavily-with-insull-rosa-raisa-and-rimini-sailing-reveal.html | LOST HEAVILY WITH INSULL; Rosa Raisa and Rimini, Sailing, Reveal $500,000 Investment. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/strong-paris-note-to-london-is-seen-french-writers-comment-on.html | STRONG PARIS NOTE TO LONDON IS SEEN; French Writers' Comment on Guarantees Issue Forecasts Call for Arms Pledge. | True | Special Cable to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/sales-tax-issue-in-north-carolina-republicans-oppose-and-democrats.html | SALES TAX ISSUE IN NORTH CAROLINA; Republicans Oppose and Democrats Who Launched It Consider Support. LIQUOR REMAINS PROBLEM State Voted Dry, Republicans Fall in Line and Democrats Hesitate. | True | By Lenoir Chambers.editorial Correspondence, the New York Times. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/agrees-to-changes-in-cotton-control-senate-approves-for-second-time.html | AGREES TO CHANGES IN COTTON CONTROL; Senate Approves, for Second Time, Compulsory Curb on Production of Staple. CARRIES HEAVY PENALTY Bailey Predicts Political Revolt in South, Charging Act Harms Little Grower. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/a-note-from-mr-marquis.html | A Note from Mr. Marquis. | True | DON MARQUIS. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/amber-mines-reopened.html | Amber Mines Reopened. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/cache-of-1000000-laid-to-te-mitten-philadelphia-court-will-order.html | CACHE OF $1,000,000 LAID TO T.E. MITTEN; Philadelphia Court Will Order Inquiry Into Charges of Traction Man's Ex-Aide. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/14-specialists-aid-pupil-health-plan-committee-preparing-program-of.html | 14 SPECIALISTS AID PUPIL HEALTH PLAN; Committee Preparing Program of Medical Service to Guard Well-Being of Children. PREVENTION IS CHIEF AIM City Bureaus Cooperating in Drive to Check Physical Defects in Lower Grades. | True | By Richard Tompkins. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/woman-and-the-synthetic-age-from-tip-to-toe-her-garments-are-of.html | WOMAN AND THE SYNTHETIC AGE; From Tip to Toe Her Garments Are of Man-Made Fabrics -- Many Striking New Effects Found in Dress Goods | True | By Virginia Pope. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/puerto-rican-sugar-shipments.html | Puerto Rican Sugar Shipments. | True |  | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/baldwin-is-doubtful-of-accord-on-arms-british-minister-says-in-the.html | BALDWIN IS DOUBTFUL OF ACCORD ON ARMS; British Minister Says in the Present State of Europe Difficulties Are Great. | True | Special Cable to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/records-of-native-wild-bird-songs-songs-of-wild-birds-by-albert-r.html | Records of Native Wild Bird Songs; SONGS OF WILD BIRDS. By Albert R. Brand. 91 pp. With two phonograph records. New York: Thomas Nelson & Sons. $2. | True | JAMES W. LANE. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-weather.html | THE WEATHER | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/praise-and-score-bowie-legion-talk-alliance-for-international.html | PRAISE AND SCORE BOWIE LEGION TALK; Alliance for International Friendship Declares He Spoke for Nation. SERMON CALLED PATRIOTIC National Head of Veterans Says Minister Erred in 'Fact' He Presented. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/for-drastic-hour-cut-in-anthracite-mines-miss-perkinss-committee-in.html | FOR DRASTIC HOUR CUT IN ANTHRACITE MINES; Miss Perkins's Committee, in Final Report, Goes Beyond First Suggestion. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/pipe-line-across-a-desert-will-link-east-with-west-gigantic-tube-to.html | PIPE LINE ACROSS A DESERT WILL LINK EAST WITH WEST; Gigantic Tube, to Carry Oil From Iraq to the Mediterranean, Will Be Wrapped in Paper Throughout Its 1,200 Miles | True | By E. Keith-Roach, District Commissioner of Northern Palestine.haifa. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/orphans-to-see-circus-more-than-14000-expected-at-free-performance.html | ORPHANS TO SEE CIRCUS.; More Than 14,000 Expected at Free Performance Tomorrow Morning. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/bad-checks-exchanged-in-phantom-realty-deal.html | Bad Checks Exchanged In Phantom Realty Deal | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/tories-and-reds.html | TORIES AND REDS. | True | From The Omaha World-Herald. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/our-south-american-trade-faces-many-new-obstacles-the-latin.html | OUR SOUTH AMERICAN TRADE FACES MANY NEW OBSTACLES; The Latin Republics Are Restricting Their Imports, Building Up Industries and 'Buying From Those Who Buy From Them' | True | By John W. White.buenos Aires. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/a-drifting-life-invitation-to-life-by-eric-m-knight-269-pp-new-york.html | A Drifting Life; INVITATION TO LIFE. By Eric M. Knight. 269 pp. New York: Greenberg, Publisher. $2. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/nebraska-recalls-the-days-of-the-old-cattle-roundup-the-state.html | NEBRASKA RECALLS THE DAYS OF THE OLD CATTLE ROUND-UP; The State Preserves 10,000 Property Signs, Which Were Branded on the Steers of the Great Ranges | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/exeter-net-team-meets-tilton.html | Exeter Net Team Meets Tilton. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/holders-continue-grain-liquidation-little-rallying-power-shown-in.html | HOLDERS CONTINUE GRAIN LIQUIDATION; Little Rallying Power Shown in Chicago, With Closing Prices Near Low Levels of Day. OPEN INTEREST REDUCED May Contracts Persistently Sold -- Wheat Off 1/2 to 3/4c -- Rye Depressed by Import Rumor. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/jamaica-meeting-to-open-saturday-paumonok-handicap-to-feature.html | JAMAICA MEETING TO OPEN SATURDAY; Paumonok Handicap to Feature Initial Card as Season Here Gets Under Way. GREAT YEAR IN PROSPECT Optimism Pervades Racing Circles With Legislative Relief in Sight. | True | By Bryan Field. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/warrenton-race.html | WARRENTON RACE | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/blue-ribbon-ship-being-overhauled-conte-di-savoia-has-carried-34432.html | BLUE RIBBON' SHIP BEING OVERHAULED; Conte di Savoia Has Carried 34,432 Passengers in 38 Round-Trip Crossings. ICE FIELDS ARE REPORTED Second Observation Craft Is Rushed to the Grand Banks -- Pilgrimages Are Planned. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/review-of-newly-recorded-music.html | REVIEW OF NEWLY RECORDED MUSIC | True | By Compton Pakenham. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/love-is-so-blind-by-ruby-m-ayres-304-pp-garden-city-ny-doubleday.html | LOVE IS SO BLIND. By Ruby M. Ayres. 304 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/vines-and-vinelike-shrubs-create-snug-enclosures-and-lend-peace-and.html | Vines and Vinelike Shrubs Create Snug Enclosures And Lend Peace and Charm to the Dooryard | True | By Helen van Pelt Wilson. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/a-varied-group-that-is-of-interest-to-all-who-have-gardens-gardens.html | A Varied Group That Is of Interest to All Who Have Gardens; GARDENS AND GARDENING. The Studio Gardening Annual. Edited by F.A. Mercer. 128 pp. New York: The Studio Publications. Cloth, $4.50. Paper Covers, $3.50. | True | By Foster Rockwell | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/johnsons-dictum-upsets-the-south-end-of-wage-differential-is-seen.html | JOHNSON'S DICTUM UPSETS THE SOUTH; End of Wage Differential Is Seen in General's Order to Alabama Coal Men. MINE-CLOSING PREDICTED Extension of Ruling Would Mean Wholesale Unemployment, Trade Leaders Say. JOHNSON'S DICTUM UPSETS THE SOUTH | True | By John Temple Graves 2d.editorial Correspondence. the New York Times.by John Temple Graves 2d. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/russia-announces-internal-loan.html | Russia Announces Internal Loan. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/over-and-under-the-rivers-two-mighty-projects-start-triborough.html | OVER AND UNDER THE RIVERS: TWO MIGHTY PROJECTS START; Triborough Bridge and Midtown Hudson Tunnel Are Speeded To Create Employment and to Ease Traffic Burdens | True | By L.h. Robbins. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/navy-track-team-scores-in-opener-defeats-w-and-m-squad-85-16-to-40.html | NAVY TRACK TEAM SCORES IN OPENER; Defeats W. and M. Squad, 85 1-6 to 40 5-6 -- Little of Losers Wins Three Events. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/dr-eliots-inscriptions-inscriptions-written-by-charles-william.html | Dr. Eliot's Inscriptions; INSCRIPTIONS. Written by Charles William Eliot. Assembled, with a foreword, by Grace Eliot Dudley. 62 pp. Cambridge: Harvard University Press. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/a-sensitive-nature-late-flowering-by-janet-curren-owen-319-pp-new.html | A Sensitive Nature; LATE FLOWERING. By Janet Curren Owen. 319 pp. New York: Harper & Brothers. $2. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/a-league-for-peace.html | A LEAGUE FOR PEACE. | True | By Sir George Paish.british Economist, Before the American Academy of Political and Social Science At Philadelphia. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/terry-sees-cubs-pirates-cards-as-rivals-mcarthy-optimistic-stengel.html | Terry Sees Cubs, Pirates, Cards as Rivals; M'Carthy Optimistic; Stengel Lauds Team | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/new-canadian-town-has-no-movies-or-cars.html | NEW CANADIAN TOWN HAS NO MOVIES OR CARS | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/brooklyn-college-scores-at-fencing-takes-womens-intercollegiate.html | BROOKLYN COLLEGE SCORES AT FENCING; Takes Women's Intercollegiate Crown, Dethroning New York University. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/roads-scrapping-many-old-engines-at-same-time-the-increase-in.html | ROADS SCRAPPING MANY OLD ENGINES; At Same Time the Increase in Efficiency of Locomotives Lessens Replacements. BUILDERS' OUTLOOK HAZY Many Machines Classified by Carriers as Serviceable Are Said to Need Repairs. ROADS SCRAPPING MANY OLD ENGINES | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/cactus-by-laura-adams-armer-102-pp-new-york-frederick-a-stokes.html | CACTUS. By Laura Adams Armer. 102 pp. New York: Frederick A. Stokes Company. $1.50. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/clothing-exchange-marks-tenth-year-deutsch-and-sirovich-among-1100.html | CLOTHING EXCHANGE MARKS TENTH YEAR; Deutsch and Sirovich Among 1,100 at Anniversary Dinner - Message From Governor. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/blrdsal-howeh.html | BLrdsal/ -- HoweH. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/hot-springs-plans.html | HOT SPRINGS PLANS. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/marty-barely-misses-record.html | Marty Barely Misses Record. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/new-law-for-slums.html | NEW LAW FOR SLUMS. | True | By Mayob Laguardia. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/demand-restoring-of-no-13.html | Demand Restoring of No. 13. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/hotle-mourn-for-t-d-robinson-mrs-f-d-roosevelt-his-cousin-attends-t.html | HOT/LES MOURN FOR T. D. ROBINSON; Mrs. F. D. Roosevelt, His Cousin, Attends the Funeral Near Herkimer, N.Y. SIMPLE SERVICE AT HOME Burial in Family Cemetery on EstateWagon Substituted for a Hearse. | True | Special to TEL K' YORK TIEES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/on-her-second-million-aunt-ticylee-in-ozarks-baked-biscuits-3-times.html | ON HER SECOND MILLION.; ' Aunt' Ticylee in Ozarks Baked Biscuits 3 Times a Day, 65 Years. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/t-wilson-lloyd-dies-officer-of-hat-company-resided-in-short-hills.html | T. WILSON LLOYD DIES.; Officer of Hat Company Resided in Short Hills 30 Years, | True | Special to THE NZ ORE TIES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/sales-up-in-new-england-real-vitality-is-shown-as-wholesale-and.html | SALES UP IN NEW ENGLAND.; ' Real Vitality' Is Shown as Wholesale and Jobbing Lines Gain. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/new-vistas-open-for-manhattans-oasis-in-central-park-the-heritage.html | NEW VISTAS OPEN FOR MANHATTAN'S OASIS; In Central Park, the Heritage of New York's Millions, Construction Goes Forward, Recalling the Dreams and Difficulties of Those Who Brought Its Meadows and Its Playgrounds Into Being NEW VISTAS FOR MANHATTAN'S FAMED OASIS In Central Park Construction Goes Forward, Recalling the Work Of Those Who Brought Its Meadows and Playgrounds Into Being | True | By Dorothy Dunbar Bromley | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/others.html | OTHERS | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-week-in-science-lifting-a-ship-and-its-cargo-elevator-at.html | THE WEEK IN SCIENCE: LIFTING A SHIP AND ITS CARGO; Elevator at Niederfinow, in the Hohenzollern Canal, Raises and Lowers Barges 120 Feet -- The New Triple-Weight Hydrogen A LIGHT TRAP FOR INSECTS | True | By Waldemar Kaempffert. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/ickes-to-get-land-by-condemnation-cummings-is-asked-to-start-first.html | ICKES TO GET LAND BY CONDEMNATION; Cummings Is Asked to Start First Proceedings for FEHC Housing Project in Atlanta. BARS EXORBITANT PRICES Government Will Employ Method in Future, but Mainly to Hasten Clearing of Titles. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/zucker-zinn.html | Zucker -- Zinn. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/stevens-tech-triumphs-conquers-lehigh-ten-9-to-2-for-second.html | STEVENS TECH TRIUMPHS.; Conquers Lehigh Ten, 9 to 2, for Second Straight Victory. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/nyac-annexes-title-relay-swim-harms-giesen-and-two-spences-take.html | N.Y.A.C. ANNEXES TITLE RELAY SWIM; Harms, Giesen and Two Spences Take Senior Metropolitan Test in Brooklyn Pool. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/review-2-no-title-the-killings-in-carter-cave-by-kenneth-whipple.html | Review 2 -- No Title; THE KILLINGS IN CARTER CAVE. By Kenneth Whipple. 290 pp. New York: Alfred A. King. $2. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/negro-seen-as-gainer-in-the-recovery-deal-wider-benefits-are.html | NEGRO SEEN AS GAINER IN THE RECOVERY DEAL; Wider Benefits Are Expected as the NRA Program Is Extended to the Domestic and the Farm Laborer | True | By Clark Foreman. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/jarma-jablonsky.html | Jarma -- Jablonsky. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/arthur-todd-drowns-foul-play-is-hinted-body-of-wealthy-norwalk.html | ARTHUR TODD DROWNS, FOUL PLAY IS HINTED; Body of Wealthy Norwalk Resident Is Found a Mile From Palatial Home. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/opposes-railroad-bills-merchants-group-says-senate-proposal-would.html | OPPOSES RAILROAD BILLS.; Merchants' Group Says Senate Proposal Would Hurt Lines. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/hearing-held-on-war-ban-peace-advocates-back-frazier-proposal-at.html | HEARING HELD ON WAR BAN; Peace Advocates Back Frazier Proposal at Senate Inquiry. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/aaron-grodsky-gross-cantor-emeritus-of-isaac-m-wise-temple-in.html | AARON GRODSKY GROSS.; Cantor Emeritus of Isaac M. Wise Temple in Cincinnati, | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/adds-to-holdings-in-road.html | Adds to Holdings in Road. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/416-transit-board-aides-fail-to-get-pay-checks.html | 416 Transit Board Aides Fail to Get Pay Checks | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/melligott-fights-cut-in-fire-force-annual-report-says-it-should-be.html | M'ELLIGOTT FIGHTS CUT IN FIRE FORCE; Annual Report Says It Should Be Extended to Avoid Danger to Life and Property. MUST NOT RELY ON 'LUCK' Recommendations Include Plea for Ramp to Welfare Island and Extension of Fire Limits. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/relief-bill-stirs-canadas-liberals-mackenzie-king-asserts-that-the.html | RELIEF BILL STIRS CANADA'S LIBERALS; Mackenzie King Asserts That the Legislative Trend Is to 'Soviets and Dictatorship.' BANK PROBLEM REVEALED Hearing Discloses That Finance Must Operate With Eye to the Money Market Here. | True | By John MacCormac.SPECIAL To the New York Times. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/a-new-bible-in-africaans.html | A NEW BIBLE IN AFRICAANS | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/inspects-bank-in-lima-national-city-vice-president-is-touring-south.html | INSPECTS BANK IN LIMA.; National City Vice President Is Touring South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/fulqeral-tuesdm-for-w-walker-service-to-be-held-here-for-president.html | FUlqERAL TUESDM FOR W. S. WALKER; Service to Be Held Here for President of the Standard Vacuum Oil Company. DIED IN ROCHESTER, MINN. Had Been in Oil Business Since 1895, When He Went to Orient as Manager for Socony. | True | Special to Trim Nw Yo Tns. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/two-policemen-hurt-by-man-on-rampage-emergency-squad-subdues-him.html | TWO POLICEMEN HURT BY MAN ON RAMPAGE; Emergency Squad Subdues Him After Outbreak on West Side Elevated Highway. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/praise-for-yellow-jack.html | Praise For "Yellow Jack." | True | R.E. SHERWOOD. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/why-die-before-your-time-by-henry-smith-williams-md-232-pp-new-york.html | WHY DIE BEFORE YOUR TIME! By Henry Smith Williams, M.D. 232 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/nyu-ball-enlists-military-leaders-large-dance-will-be-given-on.html | N.Y.U. BALL ENLISTS MILITARY LEADERS; Large Dance Will Be Given on Friday by Chapter of the Scabbard and Blade. GRAND MARCH A TRADITION Chancellor and Mrs. Chase Head Patrons' List for Event at the Waldorf-Astoria. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/two-women-die-in-falls-one-leaves-note-but-gives-no-reason-for.html | TWO WOMEN DIE IN FALLS.; One Leaves Note, but Gives No Reason for Suicide. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/target-tourneys-to-occupy-pinehurst.html | Target Tourneys to Occupy Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/scene-above-the-dinner-table-bare-arms-and-neck-appear-as.html | SCENE ABOVE THE DINNER TABLE; Bare Arms and Neck Appear as Decolletages Get Deeper -- Square and V Cuts in Favor for Formal Wear | True | K.C. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/hotels-in-france-report-bad-year-tourists-only-slightly-fewer-in.html | HOTELS IN FRANCE REPORT BAD YEAR; Tourists Only Slightly Fewer in 1933, but They Did Not Stay Long. BIG HOSTELRIES HARD HIT Luxury Class Suffered Losses Up to 75 Per Cent -- All Complain of High Taxes. | True | By Lansing Warren.special Correspondence, the New York Times. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/dante-in-a-novel-ship-without-sails-by-barbara-barclay-carter-423.html | Dante in a Novel; SHIP WITHOUT SAILS. By Barbara Barclay Carter. 423 pp. New York: E.P. Dutton & Co., Inc. $2.50. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/dean-gives-life-earnings-of-400000-for-trust.html | Dean Gives Life Earnings Of $400,000 for Trust | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/380300-in-gold-arrives-foreign-exchanges-mixed-with-franc-steady.html | $380,300 IN GOLD ARRIVES.; Foreign Exchanges Mixed, With Franc Steady and Sterling Up. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/baseball-played-abroad-gaining-wide-popularity-russia-is-the-latest.html | BASEBALL, PLAYED ABROAD, GAINING WIDE POPULARITY; Russia Is the Latest Nation to Take up the Game, Already Adopted by Japan and Other Countries | True | By Irving G. Gutterman. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/injunction-drive-started-under-nra-order-is-issued-in-kansas-city.html | INJUNCTION DRIVE STARTED UNDER NRA; Order Is Issued in Kansas City Against 5 Alleged Cleaning Code Violators. CASE MARKS NEW POLICY Federal Prosecutors Throughout the Country Are Preparing to Take Similar Action. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/stocks-in-london-paris-and-berlin-government-issues-firm-but.html | STOCKS IN LONDON, PARIS AND BERLIN; Government Issues Firm, but Industrials Ease on the English Exchange. FRENCH LIST IRREGULAR Rentes and Rails Gain, Most Others Weak -- Dealings Slow in Germany. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/ammunition.html | AMMUNITION. | True | From The Lynchburg (Va.) News. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/new-jersey-cities-hail-bill-no-45-measure-seems-in-theory-to-offer.html | NEW JERSEY CITIES HAIL BILL NO. 45; Measure Seems in Theory to Offer Salvation to Delinquent Municipalities. | True | By Steve Stevenson. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-public-ledger-prints-last-issue-philadelphia-paper-ends-98year.html | THE PUBLIC LEDGER PRINTS LAST ISSUE; Philadelphia Paper Ends 98-Year Career -- Bids Farewell in Front-Page Editorial. CITES CHANGING WORLD Says Circumstances Force the Merger With Inquirer and 'Career' Will Go On. THE PUBLIC LEDGER PRINTS LAST ISSUE | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/boston-symphony-in-ny.html | BOSTON SYMPHONY IN N.Y. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/mayor-of-iowa-town-21-wants-to-go-to-college.html | Mayor of Iowa Town, 21, Wants to Go to College | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/rochette-a-suicide-as-plea-is-denied-notorious-swindler-slashes.html | ROCHETTE A SUICIDE AS PLEA IS DENIED; Notorious Swindler Slashes Throat in Paris Court as Sentence Is Lengthened. | True | Wireless to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/boswellpeters.html | BoswellPeters. | True | special to Tw- lqzw Yoz; Tnzs. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/millinery-drive-starts-style-shows-tomorrow-launch-40000000-trade.html | MILLINERY DRIVE STARTS.; Style Shows Tomorrow Launch $40,000,000 Trade Effort. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/comedians-verdict-favors-an-audience-at-the-studio.html | COMEDIANS' VERDICT FAVORS AN AUDIENCE AT THE STUDIO | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/london-drunkenness-up-convictions-last-year-cited-as-result-of.html | LONDON DRUNKENNESS UP.; Convictions Last Year Cited as Result of Reducing Beer Tax. | True | Special Cable to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/revolt-on-curry-sweeps-8th-ad-committeemen-and-captains-by-an.html | REVOLT ON CURRY SWEEPS 8TH A.D.; Committeemen and Captains by an Overwhelming Vote Demand Leader's Aides Quit. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/soviet-invites-students-international-summer-school-to-be-conducted.html | SOVIET INVITES STUDENTS.; International Summer School to Be Conducted In Moscow. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/party-foes-held-by-nazis-decline-2800-political-prisoners-are-now.html | PARTY FOES HELD BY NAZIS DECLINE; 2,800 Political Prisoners Are Now in the Concentration Camps in Prussia. | True | Wireless to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/time-for-a-manicure.html | TIME FOR A MANICURE? | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-prince-has-a-new-hobby.html | THE PRINCE HAS A NEW HOBBY | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/russia-and-italy-slash-payrolls-in-economy-wave-soviet-to-eliminate.html | RUSSIA AND ITALY SLASH PAYROLLS IN ECONOMY WAVE; Soviet to Eliminate Office Deadwood in Government and Industrial Posts. CHAIR-WARMERS TO TOIL Funds and Men Thus Released to Be Used in Furtherance of Construction Program. ROME TO CUT LIVING COSTS Compensates State Employes for Loss in Pay by Lower Rents and Prices. | True | By Harold Denny.special Cable To the New York Times. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/hotspur-ii-scores-in-point-to-point-wadsworth-entry-piloted-by.html | HOTSPUR II SCORES IN POINT TO POINT; Wadsworth Entry, Piloted by Janney, Wins by 10 Lengths in My Lady's Manor Race. 10,000 SEE THE FINISH Captain Kettle Runs Second -- Cassatt's Vaudeville Takes Right Royal Cup. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/indiana-baseball-winner.html | Indiana Baseball Winner. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/fears-higher-tax-would-hurt-trade-gn-nelson-believes-moderate.html | FEARS HIGHER TAX WOULD HURT TRADE; G.N. Nelson Believes Moderate Levies Desirable in Federal Measure. INCOME PHASE ANALYZED Even With Advance in Rates an Increased Yield Is Viewed as Doubtful. FEARS HIGHER TAX WOULD HURT TRADE | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/congo-landing-by-wilson-collison-247-pp-new-york-robert-m-mcbride.html | CONGO LANDING. By Wilson Collison. 247 pp. New York: Robert M. McBride & Co. $2. | True | By Beatrice Sherman | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/pay-restoration-likely-in-britain-budget-is-expected-to-benefit-the.html | PAY RESTORATION LIKELY IN BRITAIN; Budget Is Expected to Benefit the Teachers, Policemen, Soldiers and Sailors. TAX CUTS ALSO POSSIBLE Unemployment Insurance Aids May Soon Be Brought Near Their Former Levels. PAY RESTORATION LIKELY IN BRITAIN | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/pronounced-tirrit.html | Pronounced "Tirrit." | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/youngstown-mills-busy-rise-in-steel-operations-this-week-is.html | YOUNGSTOWN MILLS BUSY.; Rise in Steel Operations This Week Is Expected. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/dr-mary-n-white-retired-osteopathic-physician-practiced-in-brooklyn.html | DR. MARY N. WHITE.; Retired Osteopathic Physician Practiced in Brooklyn. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/acts-under-hitlers-pressure.html | Acts Under Hitler's Pressure. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/changed-conditions-to-aid-cotton-week-improved-business-encourages.html | CHANGED CONDITIONS TO AID COTTON WEEK; Improved Business Encourages 30,000 Stores to Promote Event Starting May 14. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/mccollfrontenac-oil.html | McColl-Frontenac Oil. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/shipyards-fight-labor-board-plan-protest-to-senate-committee-that.html | SHIPYARDS FIGHT LABOR BOARD PLAN; Protest to Senate Committee That Wagner Bill Would Promote Disputes. REPORT HARMONY NOW H.G. Smith Says Measure Would Put Industry in 'Government-Controlled Strait-Jacket.' | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/ad-volume-increases-companies-are-now-contracting-for-more-space-in.html | AD VOLUME INCREASES.; Companies Are Now Contracting for More Space In Advance. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/andover-nine-triumphs-turns-back-harvard-jayvees-97-on-winners.html | ANDOVER NINE TRIUMPHS.; Turns Back Harvard Jayvees, 9-7, on Winner's Diamond. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/pupils-report-the-world-news.html | PUPILS REPORT THE WORLD NEWS | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/store-advertising-up-local-store-linage-increased-18-in-eighth.html | STORE ADVERTISING UP.; Local Store Linage Increased 18% In Eighth Monthly Rise. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/pincus-weinberg-66-dies-here-suddenly-stock-broker-was-prominent-in.html | PINCUS WEINBERG, 66, DIES HERE SUDDENLY; Stock Broker Was Prominent in Brooklyn's Charitable and Civic Activities | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/frances-veteran-executioner-to-retire-from-the-guillotine.html | FRANCE'S VETERAN EXECUTIONER TO RETIRE FROM THE GUILLOTINE | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/lparki-nson-lowden.html | lParki nson -- Lowden. | True | pee:al Io TH ,'IW YO:R TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/maternity-centre-to-profit-by-dance-may-day-event-at-the-central.html | MATERNITY CENTRE TO PROFIT BY DANCE; May Day Event at the Central Park Casino Will Aid the Charitable Work. ENTERTAINMENT PLANNED Association Sponsoring Benefit Includes Many Prominent Women of the City. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/programs-of-the-week-philharmonics-first-wagner-concert-chamber.html | PROGRAMS OF THE WEEK; Philharmonic's First Wagner Concert -- Chamber Music Society's Benefit | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/stores-to-benefit-from-wage-rule-increased-trade-stabilization-to.html | STORES TO BENEFIT FROM WAGE RULE; Increased Trade Stabilization to Follow NRA Allowance, Effective Thursday. | True | By Thomas F. Conroy. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/hebrew-association-to-have-new-home-washington-heights-club-to.html | HEBREW ASSOCIATION TO HAVE NEW HOME; Washington Heights Club to Occupy Building Leased From Port Authority. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/nazi-troop-service-an-aid-to-education-storm-troopers-and-hitler.html | NAZI TROOP SERVICE AN AID TO EDUCATION; Storm Troopers and Hitler Youth Get Special Marking as College Entrants. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-dance-final-events-a-new-ballet-and-many-recitals-scheduled-for.html | THE DANCE: FINAL EVENTS; A New Ballet and Many Recitals Scheduled For Season's Closing Weeks | True | By John Martin. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/upjohn-embury.html | Upjohn -- Embury. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/childrens-fashion-show-to-aid-childrens-cause.html | Children's Fashion Show To Aid Children's Cause | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/whipping-post-wanted.html | Whipping Post Wanted. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/road-vexes-alpinists-new-highway-will-make-peak-more-accessible.html | ROAD VEXES ALPINISTS.; New Highway Will Make Peak More Accessible. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/simmons-with-98-tops-72-in-shoot-takes-final-ata-event-at-nyac.html | SIMMONS, WITH 98, TOPS 7-2 IN SHOOT; Takes Final A.T.A. Event at N.Y.A.C. Traps -- Lewis Winner in Class A. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/a-soldier-of-fortune-adventures-a-wench-the-autobiography-of.html | A Soldier of Fortune; ADVENTURE'S A WENCH. The Autobiography of Charles Veil, as Told to Howard Marsh. Illustrated. 340 pp. New York: William Morrow & Co. $3. | True | HOLLISTER NOBLE. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/rollins-college-meet.html | ROLLINS COLLEGE MEET. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/in-current-art-magazines.html | IN CURRENT ART MAGAZINES | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/st-johns-scores-194-annapolis-ten-downs-swarthmore-as-ed-smith.html | ST. JOHN'S SCORES, 19-4.; Annapolis Ten Downs Swarthmore as Ed Smith Stars. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/plan-for-franklin-auto-hm-wahl-offers-project-to-refinance-the.html | PLAN FOR FRANKLIN AUTO.; H.M. Wahl Offers Project to Refinance the Company. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/winter-garden-damage-spurs-improvements.html | WINTER GARDEN DAMAGE SPURS IMPROVEMENTS | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/habit-and-happiness.html | HABIT AND HAPPINESS. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/wisconsin-plans-for-3d-centenary-green-bay-will-be-centre-of.html | WISCONSIN PLANS FOR 3D CENTENARY; Green Bay Will Be Centre of Observance of Pere Nicolet's Arrival in 1634. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/music-in-classrooms-inspires-art-students.html | Music in Classrooms Inspires Art Students | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/flushing-victor-in-psal-fencing-retains-league-leadership-with-pair.html | FLUSHING VICTOR IN P.S.A.L. FENCING; Retains League Leadership With Pair of Triumphs as Lube Excels. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/heavy-helium-discovered-british-find-closes-gap-in-weights-of-the.html | HEAVY HELIUM DISCOVERED; British Find Closes Gap in Weights of the Chemical Elements. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/a-valiant-renaissance-family-collisonmorleys-the-story-of-the.html | A Valiant Renaissance Family; Collison-Morley's "The Story of the Sforzas" Is a Gold Mine of Colorful Material and Brilliant Personalities THE STORY OF THE SFORZAS. By. L. Collison-Morley. Illustrated. 312 pp. New York: E.P. Dutton & Co. $3.50. The Sforzas, a Great Renaissance Family | True | By Dino Ferrari | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/meteor-reported-in-manitoba.html | Meteor Reported in Manitoba. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/stand-firm-on-open-prices.html | Stand Firm on Open Prices. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/armour-plan-set-fh-prince-sails-readjustment-of-companys-financial.html | ARMOUR PLAN SET, F.H. PRINCE SAILS; Readjustment of Company's Financial Structure to Go Before Board Friday. SAID TO BE FAIR TO ALL One Class of Common Stock, With Exchange for A and B, Is Reported as Probable. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/91547000-bonds-called-for-april-some-municipal-issues-added-to-list.html | $91,547,000 BONDS CALLED FOR APRIL; Some Municipal Issues Added to List to Be Redeemed Before Maturity. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/to-bypass-storm-king-roads-avoiding-mountain-route-shown-other-news.html | TO BY-PASS STORM KING; Roads Avoiding Mountain Route Shown -- Other News of the Week | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/lawrenceville-is-victor-rallies-to-subdue-chestnut-hill-academy.html | LAWRENCEVILLE IS VICTOR.; Rallies to Subdue Chestnut Hill Academy Nine by 6-5. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-why-of-delinquency-our-neighborhood-factors-are-measured-and.html | THE WHY OF DELINQUENCY; Our Neighborhood Factors Are Measured And New Light Obtained on Schools | True | By J.b. Maller, Research Associate, Teachers College, Columbia University. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/reich-calls-army-costs-strictly-german-affair-berlin-indicates.html | REICH CALLS ARMY COSTS STRICTLY GERMAN AFFAIR; Berlin Indicates Disregard of Treaty Of Versailles in Explaining New Bridget's Military Figures. QUERIED BY BRITISH MINISTER In Answer to Sir John Simons, Nazis Declare They Must Build Air Force to Protect Nation of 65,000,000 People. | True | By Edwin L. James. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/mrs-siegmund-eckhouse.html | MRS, SIEGMUND ECKHOUSE. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/browns-drop-four-players.html | Browns Drop Four Players. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/move-made-to-form-eastern-rugby-body-harvard-princeton-represented.html | MOVE MADE TO FORM EASTERN RUGBY BODY; Harvard, Princeton Represented at Meeting -- Final Action Put Off to April 29. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/peace-hope-voiced-amid-war-threats-prof-hudson-tells-academy-that.html | PEACE HOPE VOICED AMID WAR THREATS; Prof. Hudson Tells Academy That World Has 'Advanced a Century' Since 1919. MUNITION FALLACY CITED Engelbrecht Points to Arming of Future Foes -- Simonds Inveighs on Nationalism. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/after-austrias-respite-what-her-strife-has-subsided-and-neighbors.html | AFTER AUSTRIA'S RESPITE -- WHAT?; Her Strife Has Subsided and Neighbors Have Come to Her Aid, but Under the Surface Calm Lies The Knowledge That Economic Miracles Must Be Worked If Nazism Is Not to Prevail AFTER THE AUSTRIAN RESPITE Beneath the Present Calm Is the Knowledge That Economic Miracles Must Be Wrought | True | By F.t. Birchallvienna. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/glass-pushes-plan-on-industry-loans-confers-with-roosevelt-who.html | GLASS PUSHES PLAN ON INDUSTRY LOANS; Confers With Roosevelt, Who Tentatively Supports His Reserve Bank Scheme. BLACK'S STAND AWAITED Senator and Governor Seek to Iron Out Differences -- Pecora Denies He Will Quit Post. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/michigan-may-face-columbias-eleven-wolverines-reported-arranging.html | MICHIGAN MAY FACE COLUMBIA'S ELEVEN; Wolverines Reported Arranging Series, With Game Here Planned for 1935. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/clarkadriance.html | ClarkAdriance. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/legislative-jam-in-rhode-island-adjournment-near-with-much.html | LEGISLATIVE JAM IN RHODE ISLAND; Adjournment Near, With Much Important Legislation Pending. | True | By F. Lauriston Bullard. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/beebe-out-to-set-sea-descent-mark-hopes-to-go-down-half-a-mile-on.html | BEEBE OUT TO SET SEA DESCENT MARK; Hopes to Go Down Half a Mile on New Expedition to Study Ocean Life. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/18th-century-maryland-courts-proceedings-of-the-maryland-court-of.html | 18th Century Maryland Courts; PROCEEDINGS OF THE MARYLAND COURT OF APPEALS -- 1695-1729. Edited by Carroll T. Bond, Chief Judge of the Maryland Court of Appeals, with Collaboration of Professor R.B. Morris, American legal Records. Vol. I, 724 pp. Washington, D.C.: The American Historical Association. $7.50. | True | By B.b. Hartogensis | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/mrs-belmont-assails-many-films-as-vulgar-expresident-lowell-of.html | MRS. BELMONT ASSAILS MANY FILMS AS VULGAR; Ex-President Lowell of Harvard Also Condemns Movies as Detrimental to Youth. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/crossroads-philosopher-pledges-aid-if-organization-will-try-to.html | Crossroads Philosopher Pledges Aid if Organization Will Try to Lower Taxes and Tariffs | True | HOMER M. GREEN | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/rumanians-resist-sweep-of-fascism-pride-themselves-on-having-clung.html | RUMANIANS RESIST SWEEP OF FASCISM; Pride Themselves on Having Clung Steadfastly to Their Own Shaky Democracy. TWO NATIONS COURT AMITY Germany and Italy by Overtures and Pressure Seek to Win Bucharest From Its Allies. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/reading-appeals-for-jews.html | Reading Appeals for Jews. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/new-westchester-art-centre.html | New Westchester Art Centre. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-nra-way.html | THE NRA WAY. | True | By Donald R. Richberg.general Counsel To Nra, In An Address To the Trade and Commerce Bar Association. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/made-consul-in-bermuda-ch-heisler-is-transferred-from-danzig-other.html | MADE CONSUL IN BERMUDA.; C.H. Heisler Is Transferred From Danzig -- Other Changes. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/1000-at-jp-ryan-dinner.html | 1,000 at J.P. Ryan Dinner. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/honor-of-family-in-italian.html | Honor of Family' in Italian. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/factors-delaying-realty-recovery-foreclosures-and-mortgage-troubles.html | FACTORS DELAYING REALTY RECOVERY; Foreclosures and Mortgage Troubles Held to Be Chief Deterrents. BETTER TONE IN RENTALS Trend Toward Investment Buying Is Helpful Sign, Says F.M. McCurdy. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/consumption-rose-in-cotton-in-march-543690-bales-of-lint-taken.html | CONSUMPTION ROSE IN COTTON IN MARCH; 543,690 Bales of Lint Taken, 74,529 of Linters, Census Bureau Reports. EXPORTS OFF FOR MONTH But Exceed Total a Year Before -- 26,503,876 Spindles Active, Slight Gain From February. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/250-join-protest-on-exchange-bill-corporations-in-new-england-and.html | 250 JOIN PROTEST ON EXCHANGE BILL; Corporations in New England and Rochester Declare Views to Congress. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/civic-pride-causes-death-convict-stabs-cellmate-in-fight-over-home.html | CIVIC PRIDE CAUSES DEATH; Convict Stabs Cell-Mate in Fight Over Home Town's Merit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/children-to-offer-two-dramas-today-greenwich-house-juvenile-players.html | CHILDREN TO OFFER TWO DRAMAS TODAY; Greenwich House Juvenile Players Will Appear in Benefit Performance. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/residence-sold-in-teaneck.html | Residence Sold in Teaneck. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/philadelphia-shows-gain-textiles-and-metal-trades-busy-retail-sales.html | PHILADELPHIA SHOWS GAIN.; Textiles and Metal Trades Busy - Retail Sales Increase. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/civil-war-nurse-honored.html | Civil War Nurse Honored. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/society-manikins-for-fashion-show-young-women-to-take-active-part.html | SOCIETY 'MANIKINS' FOR FASHION SHOW; Young Women to Take Active Part in Two-Day Benefit Sale at Store Here. STAGE STARS TO ATTEND Dobbs Ferry Children's Village Will Profit by Efforts of Large Committee. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/nebraska-to-plant-trees-arbor-day-will-be-occasion-for-many.html | NEBRASKA TO PLANT TREES; Arbor Day Will Be Occasion for Many Replacements. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/crosse-keuogg.html | Crosse -- ]KeUogg. | True | special to T Nzvr YORK 6. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/educators-assail-foes-of-new-deal-call-for-adult-education-as-means.html | EDUCATORS ASSAIL FOES OF NEW DEAL; Call for Adult Education as Means of Coping With Social Problems. PUBLIC SCHOOLS SCORED Dr. Zook Expresses Hope That They Have Awakened to Need for Training Citizens. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/vassar-graduates-discuss-education-agree-that-collegetrained-women.html | VASSAR GRADUATES DISCUSS EDUCATION; Agree That College-Trained Women Have Definite Responsibility in Program. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/92000-see-england-win-at-soccer-30-bastin-brook-and-bowers-tally-to.html | 92,000 SEE ENGLAND WIN AT SOCCER, 3-0; Bastin, Brook and Bowers Tally to Turn Back Scotland in Wembley Stadium. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/our-schools-face-a-day-of-reckoning-failure-of-our-promise-of-equal.html | OUR SCHOOLS FACE A DAY OF RECKONING; Failure of Our Promise of Equal Educational Opportunity For All Children Impels a Move for a National Plan | True | By Eunice Fuller Barnard | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/gettysburg-scores-104-beats-dickinson-with-14-hits-in-seasons.html | GETTYSBURG SCORES, 10-4; Beats Dickinson With 14 Hits in Season's Opener. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/wide-nra-shakeup-is-predicted-by-nye-president-to-divorce.html | WIDE NRA SHAKE-UP IS PREDICTED BY NYE; President to Divorce Leadership of Program From Big Business, Senator Says. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/idea-of-radio-as-we-ride-lifts-total-number-of-sets-to-18-million.html | IDEA OF "RADIO AS WE RIDE" LIFTS TOTAL NUMBER OF SETS TO 18 MILLION | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/edsall-estate-365000-widow-left-10000-to-tuberculosis-farm-in.html | EDSALL ESTATE $365,000.; Widow Left $10,000 to Tuberculosis Farm in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/censor-is-opposed-for-stage-and-films-only-one-of-five-speakers-at.html | CENSOR IS OPPOSED FOR STAGE AND FILMS; Only One of Five Speakers at Symposium Sees Need for Check on Productions. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/two-social-events-to-help-infirmary-many-subscribe-to-the-gala.html | TWO SOCIAL EVENTS TO HELP INFIRMARY; Many Subscribe to the 'Gala Tuesday Evening' in Casino de Paree This Week. CINDERELLA BALL APRIL 24 Feature of Fete at Waldorf to Be the Quest by Artists for Loveliest Feminine Foot. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/denver-marriages-increase.html | Denver Marriages Increase. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/katrina-van-ost-and-the-silver-rose-by-elizabeth-gale-illustrated.html | KATRINA. VAN OST AND THE SILVER ROSE. By Elizabeth Gale. Illustrated by Marguerite De Angeli. 294 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/tsaldaris-supports-pact-greek-premier-denies-foreign-minister-will.html | TSALDARIS SUPPORTS PACT; Greek Premier Denies Foreign Minister Will Quit Over Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/athletics-score-over-phillies-31-marcum-cain-and-mahaffey-hold.html | ATHLETICS SCORE OVER PHILLIES, 3-1; Marcum, Cain and Mahaffey Hold National Leaguers to Five Safeties. MACKMEN LEAD SERIES, 2-1 Timely Batting Sends Across Winning Runs -- To Play Last Game Today. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/lost-narratives-in-arabic-found-yale-university-press-publishes.html | LOST NARRATIVES IN ARABIC FOUND; Yale University Press Publishes Biblical-Talmudic Tales of Tenth Century. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/new-market-bill-praised-by-glass-senator-denies-amendments-have.html | NEW MARKET BILL PRAISED BY GLASS; Senator Denies Amendments Have Extracted 'Teeth of Regulation' From Measure. | True | BY Senator Carter Glass, Former Secretary of the Treasury. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/a-modern-guide-to-successful-gardening-by-mg-kains-370-pp-new-york.html | A MODERN GUIDE TO SUCCESSFUL GARDENING. By M.G. Kains. 370 pp. New York: Greenberg. $1. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/john-newton-bauman.html | JOHN NEWTON BAUMAN. | True | Special to Tr NV7 Y02 TS. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/hotel-code-meeting-april-23.html | Hotel Code Meeting April 23. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/peddie-teams-play-saturday.html | Peddie Teams Play Saturday. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-old-spain-now-challenges-the-new-behind-the-present-conflict.html | THE OLD SPAIN NOW CHALLENGES THE NEW; Behind the Present Conflict Are Three Great Questions That Involve the Whole Structure of the Nation i OLD CHALLENGES NEW IN SPAIN Three Great Questions Behind the Conflict | True | By Anita Brenner | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/suspends-clifton-police-mayor-acts-in-case-of-three-officials.html | SUSPENDS CLIFTON POLICE; Mayor Acts in Case of Three Officials Indicted for Laxity. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-home-crafts-movement-grows-a-league-carries-on-the-project-that.html | THE HOME CRAFTS MOVEMENT GROWS; A League Carries On The Project That Mrs. Roosevelt Inaugurated | True | By Walter Rendell Storey | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/reds-second-team-victor.html | Reds' Second Team Victor. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/where-car-ownership-is-royal-prerogative.html | WHERE CAR OWNERSHIP IS ROYAL PREROGATIVE | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/mrs-lyman-crosby.html | MRS. LYMAN CROSBY. | True | Special to THE IEW NOP TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/myths-about-the-nordics-the-racial-myth-by-paul-radin-141-pp-new.html | Myths About the Nordics; THE RACIAL MYTH. By Paul Radin. 141 pp. New York: Whittlesey House, McGraw-Hill Book Company, Inc. $1.50. | True |  | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/howard-j-bush.html | HOWARD J. BUSH. | True | Slecial to THI L'W Yo TS. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/london-knocks-at-double-door.html | LONDON KNOCKS AT "DOUBLE DOOR" | True | CHARLES MORGAN. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/soviet-trade-trip-planned.html | Soviet Trade Trip Planned. | True |  | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/harvard-turned-back-93-loses-to-boston-lacrosse-club-cochrane-is.html | HARVARD TURNED BACK, 9-3; Loses to Boston Lacrosse Club -- Cochrane Is Star. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/strauss-levy.html | Strauss -- Levy | True |  | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/byrds-supplies-rushed-antarctic-headquarters-sees-peril-if-dog.html | BYRD'S SUPPLIES RUSHED.; Antarctic Headquarters Sees Peril if Dog Teams Are Delayed. | True |  | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/society-to-protect-children-ends-fifty-years-in-england.html | SOCIETY TO PROTECT CHILDREN ENDS FIFTY YEARS IN ENGLAND | True |  | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/tigers-down-reds-76-profit-by-timely-hits-and-shaky-fielding-at.html | TIGERS DOWN REDS, 7-6.; Profit by Timely Hits and Shaky Fielding at Cincinnati. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/a-selfish-woman-another-mans-wife-by-mrs-belloc-lowndes-337-pp-new.html | A Selfish Woman; ANOTHER MAN'S WIFE. By Mrs. Belloc Lowndes. 337 pp. New York: Longmans, Green & Co. $2. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/yale-wins-at-lacrosse-defeats-alumni-102-in-opening-game-of-season.html | YALE WINS AT LACROSSE.; Defeats Alumni, 10-2, In Opening Game of Season. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/nincent-shepard.html | Nincent -- Shepard. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/mayors-cold-returns-compels-him-to-cancel-two-dinner-engagements.html | MAYOR'S COLD RETURNS.; Compels Him to Cancel Two Dinner Engagements. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/bondholders-say-colombia-can-pay-republics-citizens-are-misled-by.html | BONDHOLDERS SAY COLOMBIA CAN PAY; Republic's Citizens Are Misled by Their Government, Group Here Charges. OFFICIAL FIGURES QUOTED $300,000 a Month Used to Buy Obligations Here at Low Prices Cited to Clinch Stand. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/lund-thompson.html | Lund -- Thompson. | True | Special to THE .EW YORK TIJE:S. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/model-prison-rates-cut-to-increase-registration.html | Model Prison 'Rates' Cut To Increase Registration | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/trinidad-exports-of-rum-sugar-and-oil-increase.html | Trinidad Exports of Rum, Sugar and Oil Increase | True | By the Canadian Press. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/miss-helen-l-vail-becomes-engaged-member-of-society-of-oranges-will.html | MISS HELEN L. VAIL BECOMES ENGAGED; Member of Society of Oranges Will Be Married to Cyrus Henry Loutrel Jr. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/brown-triumphs-10-to-1-defeats-lowell-textile-nine-as-humphries.html | BROWN TRIUMPHS, 10 TO 1.; Defeats Lowell Textile Nine as Humphries Strikes Out 13. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/21-auto-drivers-race-in-coast-event-today.html | 21 Auto Drivers Race In Coast Event Today | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/air-mail-too-slow.html | Air Mail Too Slow. | True | ROBERT R. ROBERTSON | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/miss-newcomb-a-bride-wed-to-alfred-rowe-clark-in-chantry-of-st.html | MISS NEWCOMB A BRIDE.; Wed to Alfred Rowe Clark in Chantry of St. Thomas Church. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/-little-germany-in-paris-gives-a-haven-to-exiles-hundreds-who-have-.html | ' LITTLE GERMANY' IN PARIS GIVES A HAVEN TO EXILES; Hundreds Who Have Fled From Nazi Regime Live in Barracks Supplied by the French Government | True | By Margaret Hess. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/capital-changes-planned-deere-co-to-cut-common-and-preferred-stocks.html | CAPITAL CHANGES PLANNED; Deere & Co. to Cut Common and Preferred Stocks. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/our-place-in-science.html | OUR PLACE IN SCIENCE. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/iviiss-nanderveer-long-island-bride-married-to-john-j-gibson-jr-in.html | IVIISS NANDERVEER LONG ISLAND BRIDE; Married to John J. Gibson Jr. in Ceremony at Parents' Home in West Islip. | True | Special to THE NEW NOaX Trz3. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/lobbies.html | Lobbies. | True | FRANK DURYEA DEATS | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/heavy-storm-clouds-gather-over-most-of-south-america-colombia-and.html | Heavy Storm Clouds Gather Over Most of South America; Colombia and Peru, Bolivia and Paraguay Still at Odds -- Brazil Restive Over Presidency -- Uruguay Finds Plot. STORMS GATHERING IN SOUTH AMERICA | True | By John G. White.special Cable To the New York Times.by John G. White. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/inspector-walsh-demoted-quits-force-commander-of-the-bronx-police.html | INSPECTOR WALSH, DEMOTED, QUITS FORCE; Commander of the Bronx Police Refuses to Accept Reduction to Rank of Captain. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/in-the-brides-room-by-margaret-turnbull-312-pp-philadelphia-jb.html | IN THE BRIDES ROOM. By Margaret Turnbull. 312 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/hall-hurls-nohit-game-blanks-lincoln-high-for-ccny-jayvees-3-to-0.html | HALL HURLS NO-HIT GAME.; Blanks Lincoln High for C.C.N.Y. Jayvees, 3 to 0. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/methodists-assail-nra-as-too-limited-call-many-phases-of-recovery.html | METHODISTS ASSAIL NRA AS TOO LIMITED; Call Many Phases of Recovery Program Futile Because They Do Not Go Far Enough. ADOPT LEFT-WING POLICY But an Outright Approval of State Socialism Loses at Stormy Session Here. METHODISTS SCORE RECOVERY POLICY | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/miher-yle.html | MiHer -- yle. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/americas-forging-amity-says-hull-our-relations-with-sister.html | AMERICAS FORGING AMITY, SAYS HULL; Our Relations With Sister Republics Were Never on Sounder Foundation, He Says. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/bonds-are-strong-in-active-trading-uncalled-fourth-liberty-4-14s.html | BONDS ARE STRONG IN ACTIVE TRADING; Uncalled Fourth Liberty 4 1/4s End at 3-32 Point Rise -- Other Federal Issues Up. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/cranmerbyng-on-asias-philosophy-the-vision-of-asia-an.html | Cranmer-Byng on Asia's Philosophy; THE VISION OF ASIA. An interpretation of Chinese art and culture. By L. Cranmer-Byng. 306 pp. New York: Farrar & Rinehart. &3. Asia's Philosophy | True | BETTY DRURY. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/breaks-shotput-mark-lyman-of-stanford-makes-toss-of-53-feet-6.html | BREAKS SHOT-PUT MARK.; Lyman of Stanford Makes Toss of 53 Feet 6 Inches. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/russias-1914-armies-the-russian-campaign-of-1914-the-beginning-of.html | Russia's 1914 Armies; THE RUSSIAN CAMPAIGN OF 1914; THE BEGINNING OF THE WAR AND OPERATIONS IN EAST PRUSSIA. By Nicholas, N. Golovine, Lieutenant General, Imperial Russian Army. Preface by Marshal Foch. Translated by Captain A.G.S. Muntz, M.C., General Staff, Indian Army. Xxt. 410 pp. Maps and diagram. Fort Leavenworth, Kan.: The Command and General Staff School Press. | True | By A.m. Nikolaieff | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/de-witt-clinton-on-top-defeats-textile-high-handball-team-50-in.html | DE WITT CLINTON ON TOP.; Defeats Textile High Handball Team, 5-0, in P.S.A.L. Play. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/rfc-debt-doubled-by-north-western-roads-longterm-obligations-rose.html | RFC DEBT DOUBLED BY NORTH WESTERN; Road's Long-Term Obligations Rose Only $3,993,300 in 1933 Owing to Retirements. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/rauert-praises-hitler-chancellor-has-aided-germany-he-says-on.html | RAUERT PRAISES HITLER.; Chancellor Has Aided Germany, He Says on Arriving Here. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/washington-cort.html | WASHINGTON CORT. | True | Special to TB ZZV Yo TES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/france-cuts-tariffs-on-american-brushes-restores-minimum-rate.html | FRANCE CUTS TARIFFS ON AMERICAN BRUSHES; Restores Minimum Rate, Leading to Hope of Similar Action on Other Products. | True | Wireless to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/burglar-in-ruby-keeler-home.html | Burglar in Ruby Keeler Home. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/30-mit-students-form-dawn-patrol-group-organizes-for-special.html | 30 M.I.T. STUDENTS FORM DAWN PATROL; Group Organizes for Special Training With Gliders for National Contest. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/llarshall-philips.html | llarshall -- Philips. | True | Special tO T 'E' ORK T. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/head-to-lead-knoxville.html | Head to Lead Knoxville. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/radios-musical-marathon-letters-reveal-listeners-cheers-as-the.html | RADIO'S MUSICAL MARATHON; Letters Reveal Listeners' Cheers as the Symphonies Creep Up On Musicians Wearing Colors of Tin Pan Alley | True | By Orrin E. Dunlap Jr. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/catharine-turner-wed-in-seminar-becomes-bride-of-franklin-r-fort-in.html | CATHARINE TURNER WED IN SEMINAR; Becomes Bride of Franklin R. Fort in Union Theological James Memorial Chapel. DR. FOSDICK OFFICIATE Daughter of Professor and Mrsj John P. Turner Married to Kin of Jersey Legislators. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/2000-mexicans-homeless-as-fire-destroys-village.html | 2,000 Mexicans Homeless As Fire Destroys Village | True | Wireless to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/mrs-sheppard-urges-popular-liquor-law-control-problem-up-to-people.html | MRS. SHEPPARD URGES POPULAR LIQUOR LAW; Control Problem Up to People, She Tells Steuben County Society at Dinner Here. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/cambridge-takes-final-rugby-game-defeats-alleast-239-for-fourth.html | CAMBRIDGE TAKES FINAL RUGBY GAME; Defeats All-East, 23-9, for Fourth Straight Victory of American Tour. 10,000 WITNESS BATTLE Rain-Drenched Crowd Cheers 9-Point Rally by Losers in Last Half. ENGLISH PRAISE RIVALS Sail for Home With Knowledge Their Mission to Aid the Sport in U.S. Succeeded. CAMBRIDGE TAKES FINAL RUGBY GAME | True | By Allison Danzig.by Allison Danzig. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/old-laws-obstruct-building-in-london-parliament-to-be-asked-to.html | OLD LAWS OBSTRUCT BUILDING IN LONDON; Parliament to Be Asked to Clear Way for Plans to Modernize the Capital. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/40000-opera-gift-made-by-juilliard-bori-announces-foundations-grant.html | $40,000 OPERA GIFT MADE BY JUILLIARD; Bori Announces Foundation's Grant to Metropolitan at Special Matinee. $8,000 IS ADDED TO FUND Rival Performances Are Sung at Three Houses, With Same Double Bill at Two. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/deposits-in-states-savings-banks-rising-rate-for-january-quadrupled.html | Deposits in State's Savings Banks Rising; Rate for January Quadrupled in March | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/stores-hit-drayage-charge.html | Stores Hit Drayage Charge. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/spain-celebrates-republics-birthday-70-fascists-seized-after-clash.html | SPAIN CELEBRATES REPUBLIC'S BIRTHDAY; 70 Fascists Seized After Clash in Seville on Third Anniversary of Regime. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/discourtesy.html | Discourtesy. | True | LIA DE MAURIAC | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/100000-in-six-years-confirmed-by-walsh-newark-bishop-presents-gifts.html | 100,000 IN SIX YEARS CONFIRMED BY WALSH; Newark Bishop Presents Gifts to 391 Children at Service in Maplewood Church. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/police-in-their-academy-study-community-needs-training-school-is.html | POLICE IN THEIR ACADEMY STUDY COMMUNITY NEEDS; Training School Is Attended Also by Citizens Who Are Concerned With Various Problems of Society DISARMING A "THIEF" | True | By Meyer Bloomfield. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/seek-to-put-teeth-in-criminal-laws-new-york-peace-authorities-plan.html | SEEK TO PUT TEETH IN CRIMINAL LAWS; New York Peace Authorities Plan Drastic Moves to Protect Public. | True | By John H. Cridger. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/cast-is-announced-for-hunters-play-esther-eisengart-plays-joan-in.html | CAST IS ANNOUNCED FOR HUNTER'S PLAY; Esther Eisengart Plays Joan in 'She Passed Through Lorraine,' This Week. WILL BE GIVEN FIVE TIMES Seven Students From Two Other Colleges Have Male Parts in Anniversary Production. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-world-in-14-scenes-a-brief-tribute-to-those-most-agile.html | THE WORLD IN 14 SCENES; A Brief Tribute to Those Most Agile Stagehands of "Dodsworth" | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/sophomores-win-games-at-barnard-class-is-third-in-31-years-to.html | SOPHOMORES WIN GAMES AT BARNARD; Class Is Third in 31 Years to Prevail Twice in Annual Greek Competition. SCORE IS 55.5 TO 44.5 Victors Take the Honors in Dance, Torch and Chariot Races and for Lyric and Music. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/cotton-up-at-end-from-weeks-lows-pressure-puts-may-at-1187c-weakest.html | COTTON UP AT END FROM WEEK'S LOWS; Pressure Puts May at 11.87c, Weakest Saturday Finish in Two Months. HOME CONSUMPTION RISES Cool Weather and Uncertainty Over Legislation Lessen Activity in Dry Goods. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/lehigh-vanquishes-swarthmore-10-to-3-kuhl-holds-losers-to-six-hits.html | LEHIGH VANQUISHES SWARTHMORE, 10 TO 3; Kuhl Holds Losers to Six Hits and Fans Ten -- Issue Decided in Sixth Inning. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/beyond-the-rockies.html | Beyond The Rockies | True | M.S. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/untermyer-warns-of-mortgage-cure-tells-investors-state-plan-would.html | UNTERMYER WARNS OF MORTGAGE 'CURE'; Tells Investors State Plan Would Cause Surrender of Rights to Bankers. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/republicans-fight-over-roosevelt-reed-and-pinchot-of-pennsylvania.html | REPUBLICANS FIGHT OVER ROOSEVELT; Reed and Pinchot of Pennsylvania Make President Issue. SENATOR VS. GOVERNOR Former Opposes New Deal Policies and Latter Advocates Them for Senator's Seat. REPUBLICANS FIGHT OVER ROOSEVELT | True | By Lawrence E. Davies.editorial Correspondence. the New York Times.by Lawrence E. Davies. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/new-leisure-will-not-catch-new-york-citizens-unawares-the-city-is.html | NEW LEISURE WILL NOT CATCH NEW YORK CITIZENS UNAWARES; The City Is Like a University, Equipped With Plants for Study And Play and Full of Occupation for Spare Time | True | L.H.R. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/financial-markets-extreme-dullness-rules-on-stock-exchange-bonds.html | FINANCIAL MARKETS; Extreme Dullness Rules on Stock Exchange -- Bonds Strong and Fairly Active for a Saturday. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/west-virginia-tax-corner-in-pennies-treasury-in-washington-was.html | WEST VIRGINIA TAX CORNER IN PENNIES; Treasury in Washington Was Called Upon to Meet the Shortage. IMPORT ON ALL SALES Emergency Revenue Measure Enacted to Meet the State's Deficit. | True | By William L. Geppert.editorial Correspondence, the New York Times. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/more-about-animals-by-margery-bianco-illustrated-by-helen-torrey.html | MORE ABOUT ANIMALS. By Margery Bianco. Illustrated by Helen Torrey. 115 pp. New York: The Macmillan Company. $1.75. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/hallmark-takes-horse-show-title-triumphs-at-the-round-hill-stables.html | HALLMARK TAKES HORSE SHOW TITLE; Triumphs at the Round Hill Stables' Exhibition -- Gray Flight Among Victors. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/reservoir-offered-as-site-for-college-davidson-says-department-is.html | RESERVOIR OFFERED AS SITE FOR COLLEGE; Davidson Says Department Is Ready to Turn Over 8-Acre Area in Brooklyn. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/arbitration-clauses-asked-in-city-pacts-justice-kernochan-in-report.html | ARBITRATION CLAUSES ASKED IN CITY PACTS; Justice Kernochan, in Report, Favors Such Action -- Experiments Urged. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/conflict-in-wuerttemberg.html | Conflict in Wuerttemberg. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/flaws-found-in-proposed-bill.html | FLAWS FOUND IN PROPOSED BILL | True | H.S. GILBERTSON | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/summer-term-at-nyu-set.html | Summer Term at N.Y.U. Set. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/held-in-suction-pipe-8-hours.html | Held in Suction Pipe 8 Hours. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/group-concerts-planned-series-of-afternoon-programs-at-town-hall.html | GROUP CONCERTS PLANNED; Series of Afternoon Programs at Town Hall Begins April 17. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/goering-adds-to-duties-now-reich-weather-man.html | Goering Adds to Duties; Now Reich Weather Man | True | Wireless to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/county-threatens-to-sue-mt-vernon-westchester-plans-the-action-this.html | COUNTY THREATENS TO SUE MT. VERNON; Westchester Plans the Action This Week Unless City Pays 1933 Tax in Full. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/election-records-burn-in-puerto-rico-blaze-at-capitol-follows.html | ELECTION RECORDS BURN IN PUERTO RICO; Blaze at Capitol Follows Demand of Liberals for New Registrations. | True | Wireless to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/less-food-used-in-budapest.html | Less Food Used in Budapest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/berlin-issues-bids-to-april-27-talk-on-reichs-debts-many-clashes.html | BERLIN ISSUES BIDS TO APRIL 27 TALK ON REICH'S DEBTS; Many Clashes Are Expected in Effort to Reach Permanent Settlement of Problem. TRADE MOVES INVOLVED Von Neurath Says Reciprocity in Commerce Will Be Guide for Nation's Purchases. BERLIN ISSUES BIDS TO APRIL 27 TALK | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/trinidad-ships-scrap-steel.html | Trinidad Ships Scrap Steel. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/some-fine-spoofing-bassett-by-stella-gibbons-308-pp-new-york.html | Some Fine Spoofing; BASSETT. By Stella Gibbons. 308 pp. New York: Longmans, Green & Co. $2. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/review-1-no-title-death-of-a-ghost-by-margery-allingham-314-pp-new.html | Review 1 -- No Title; DEATH OF A GHOST. By Margery Allingham. 314 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/a-collection-of-new-undergraduate-poetry-the-hills-are-ready-for.html | A Collection of New Undergraduate Poetry; THE HILLS ARE READY FOR CLIMBING. A Compilation of Poems by Undergradutes of American Colleges. With an Introduction by William Rose Benet. 118 pp. New York: E.P. Dutton & Co., Inc. $2.50. | True | P.H. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/dies-of-hatchet-wounds-baker-asserted-nazi-sympathizer-gave-no-clue.html | DIES OF HATCHET WOUNDS; Baker, Asserted Nazi Sympathizer, Gave No Clue of Assailant. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/a-bridge-for-charity-party-to-be-given-by-the-social-service-group.html | A BRIDGE FOR CHARITY.; Party to Be Given by the Social Service Group of Hospital. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/much-better-in-atlanta-retail-sales-40-above-last-year-all-major.html | MUCH BETTER IN ATLANTA.; Retail Sales 40 % Above Last Year -- All Major Lines Improve. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/program-to-raise-music-study-fund-swarthoutchapman-recital.html | PROGRAM TO RAISE MUSIC STUDY FUND; Swarthout-Chapman Recital Wednesday to Aid Work of Hartley House School. PUPILS ARE OF ALL AGES Prominent Women on Benefit Committee for Event at the Junior League Clubhouse. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/unfair-competition.html | Unfair Competition. | True | TAORMINA EVANS | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/jewish-educator-due-may-2.html | Jewish Educator Due May 2. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/nazis-drop-church-dictatorship-amnesty-for-dissenting-pastors-reich.html | Nazis Drop Church Dictatorship; Amnesty for Dissenting Pastors; Reich Bishop Mueller, Under Pressure From Hitler, Abrogates Decree of Jan. 4 -- Proceedings for Removal of Scores of Ministers Will Be Abandoned. | True | Wireless to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/wont-urge-silver-at-white-house-house-leaders-do-not-intend-to.html | WON'T URGE SILVER AT WHITE HOUSE; House Leaders Do Not Intend to Broach Topic at Parley, Rainey Says. ISSUE LEFT TO PRESIDENT He Must Bring It Up if It Is to Be Discussed -- London Pact Growing Factor. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/hermitage-island-by-gertrude-pahlow-312-pp-philadelphia-the-penn.html | HERMITAGE ISLAND. By Gertrude Pahlow. 312 pp. Philadelphia: The Penn Publishing Company. $2. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/29th-engineers-to-move-leaves-new-york-area-for-port-angeles-wash.html | 29TH ENGINEERS TO MOVE.; Leaves New York Area for Port Angeles, Wash., May 4. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/reserve-officers-meet-here-may-4-delegates-from-28-chapters-to.html | RESERVE OFFICERS MEET HERE MAY 4; Delegates From 28 Chapters to Attend Convention of New York Department. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/school-lunchrooms-under-new-check-all-student-activities-made.html | SCHOOL LUNCHROOMS UNDER NEW CHECK; All Student Activities Made Subject to a Unified System of Accounting. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-davis-cup-team-at-white-sulphur.html | The Davis Cup Team At White Sulphur | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/review-3-no-title-the-greenwell-mystery-by-ecr-lorac-256-pp-new.html | Review 3 -- No Title; THE GREENWELL MYSTERY. By E.C.R. Lorac. 256 pp. New York: The Mucaulay Company. $2. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/why-irish-bards-leave-ireland-considering-aes-flight-one-recalls.html | WHY IRISH BARDS LEAVE IRELAND; Considering 'AEs' Flight, One Recalls Menai Bridge and the Censorship WHY IRELAND'S BARDS LEAVE Considering 'AEs' Flight, One Finds Reasons In the Menai Bridge and the Censorship | True | By Clair Pricedublin. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/lawrence-gets-party-post.html | Lawrence Gets Party Post. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/slackening-in-minnesota-unseasonable-weather-is-factor-flour-prices.html | SLACKENING IN MINNESOTA.; Unseasonable Weather Is Factor -- Flour Prices Weaken. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/governors-island-hears-new-alarums-the-mayor-would-like-to-take-the.html | GOVERNORS ISLAND HEARS NEW ALARUMS; The Mayor Would Like to Take the Historic Military Post For an Airport, but the Army Is Well Entrenched GOVERNORS ISLAND'S ALARUMS The Mayor Would Like the Old Post for An Airport, But the Army Is Well Entrenched | True | By H.i. Brock | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/trade-continues-generally-stable-improvement-shown-in-jobbing-and.html | TRADE CONTINUES GENERALLY STABLE; Improvement Shown in Jobbing and Wholesale Business -Auto Sales Good. LET-DOWN IN RETAIL LINES But Some Reserve Districts Indicate Resumption of Forward Movement. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/opera-in-berlin-goebbels-becomes-patron-saint-and-rode-intendant-of.html | OPERA IN BERLIN; Goebbels Becomes "Patron Saint" and Rode Intendant of Staedtische Oper | True | By Herbert F. Peyser. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/kansas-city-activity-high-wholesale-trade-strong-retail-decline.html | KANSAS CITY ACTIVITY HIGH.; Wholesale Trade Strong -- Retail Decline Less Than Seasonal. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/frances-frosts-poem-woman-of-this-earth-woman-of-this-earth-by.html | Frances Frost's Poem, "Woman of This Earth".; WOMAN OF THIS EARTH. By Frances Frost. 96 pp. Boston: Houghton Mifflin Company. $2. Miss Frost's Poem | True | PERCY HUTCHISON. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/berlin-continues-dull.html | Berlin Continues Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/two-new-novels-by-german-women.html | Two New Novels by German Women | True | GABRIELS REUTER. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/a-doctors-dilemma-till-passion-dies-by-sidney-fairway-320-pp-new.html | A Doctor's Dilemma; TILL PASSION DIES. By Sidney Fairway. 320 pp. New York: H.C. Kinsey & Co. $2. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/keeshan-dinghy-victor-wins-in-class-a-as-downpour-halts-most-of.html | KEESHAN DINGHY VICTOR.; Wins In Class A as Downpour Halts Most of Program. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/mrs-max-rosenthaij-i-i-wife-of-physician-a-leader-ini-i-sydenham.html | MRS. MAX ROSENTHAIJ. I I; Wife of Physician a Leader In.I i Sydenham Hospital Auxiliary. } | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/tales-of-sport-the-sporting-gesture-stories-of-some-who-played-the.html | Tales of Sport; THE SPORTING GESTURE. Stories of some who played the game. Edited by Thomas L. Six. 348 pp. New York: D. Appleton-Century Company. $2.50. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/kojac-betters-record.html | KOJAC BETTERS RECORD. | True | Breaks Own Mark for 100-Meter Back-Stroke Swim.Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/norma-talmadge-divorces-schenck-former-screen-star-obtains-mexican.html | NORMA TALMADGE DIVORCES SCHENCK; Former Screen Star Obtains Mexican Decree at Juarez on Grounds of Incompatibility. | True |  | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/most-britons-avoid-unlucky-no-13-london-reporter-follows-up-tale-of.html | MOST BRITONS AVOID 'UNLUCKY' NO. 13; London Reporter Follows Up Tale of Merchant Who Was an Exception. LUCKY FOR FISHMONGER Managers of Apartment Houses and Hotels Generally Omit the 'Mystic' Figure. | True |  | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/article-7-no-title-difficulty-in-tool-and-die-plants-threatens-car.html | Article 7 -- No Title; Difficulty in Tool and Die Plants Threatens Car Production | True | By E.y. Watson.detroit.copyright, 1934, By Nana, Inc. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/terry-books-to-be-displayed.html | Terry Books to Be Displayed. | True |  | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/browns-win-again-42-defeat-cardinals-and-draw-even-in-st-louis.html | BROWNS WIN AGAIN, 4-2.; Defeat Cardinals and Draw Even In St. Louis Series. | True |  | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/benefit-for-the-carroll-club.html | Benefit for the Carroll Club. | True |  | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/press-censorship-continues-in-spain-despite-constitutional-ban-on.html | PRESS CENSORSHIP CONTINUES IN SPAIN; Despite Constitutional Ban on Confiscation, Suspension and Fines, They Occur. EXTREMIST, JOURNALS HIT Telegraphic News Messages Also Are Subjected to Interference. | True | By Lawrence Fernsworth.special Correspondence, the New York Times. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/southwestern-indians-early-days-among-the-cheyenne-and-arapahoe.html | Southwestern Indians; EARLY DAYS AMONG THE CHEYENNE AND ARAPAHOE INDIANS. By John H. Seger. Edited by Stanley Vestal. Illustrated. 155 pp. Civilization of the American Indian Series. Norman, Okla.: University of Oklahoma Press. $2. | True |  | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/onetime-ftghter-dead-aaron-l-brown-once-well-known-as-the-dixie-kid.html | ONE-TIME FtGHTER DEAD.; Aaron L. Brown Once Well Known as the Dixie Kid, | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/chilean-president-refuses-to-yield-tells-socialists-he-will-not.html | CHILEAN PRESIDENT REFUSES TO YIELD; Tells Socialists He Will Not Give Up Emergency Powers Granted by Congress. DENIES TREND TO RIGHT Alessandri Says His Sole Aim Is to Eliminate Last Vestiges of Dictatorial Abuses. | True | Special Cable to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/rise-in-richmond-area-first-quarter-sales-were-28-over-1933-period.html | RISE IN RICHMOND AREA; First Quarter Sales Were 28% Over 1933 Period. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/dallas-retailers-busy-steady-gain-reported-for-all-basic-lines-of.html | DALLAS RETAILERS BUSY.; Steady Gain Reported for All Basic Lines of Trade. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/14-bebaters-honored-rutgers-students-are-admitted-to-tau-kappa.html | 14 BEBATERS HONORED.; Rutgers Students Are Admitted to Tau Kappa Alpha | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/depart-on-carinthia-nineteen-members-of-cambridge-rugby-squad.html | DEPART ON CARINTHIA.; Nineteen Members of Cambridge Rugby Squad Embark. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/commencement-plans-at-rollins.html | Commencement Plans at Rollins. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/paraguay-blighted-by-the-chaco-war-one-man-out-of-five-is-in-the.html | PARAGUAY BLIGHTED BY THE CHACO WAR; One Man Out of Five Is in the Army and Its Activities Absorb the Civilian | True | By Peter F. Kihss.asuncion. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/too-fast-a-pace.html | TOO FAST A PACE | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/biographical-america.html | BIOGRAPHICAL AMERICA. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/jewish-problems-discussed.html | Jewish Problems Discussed. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/pomfret-rows-on-april-28-opens-season-against-the-choate-eight-five.html | POMFRET ROWS ON APRIL 28; Opens Season Against the Choate Eight -- Five Races on Card. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/choate-oarsmen-take-two-races-first-and-second-fours-win-from.html | CHOATE OARSMEN TAKE TWO RACES; First and Second Fours Win From Informal Princeton Crews at Wallingford. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/jewish-youth-to-celebrate.html | Jewish Youth to Celebrate. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/roosevelt-backs-new-power-inquiry-signs-resolution-for-nationwide.html | ROOSEVELT BACKS NEW POWER INQUIRY; Signs Resolution for Nation-Wide Survey and Compilation of Electric Rates. GAIN BY CONSUMERS SEEN Rankin, Co-Author With Norris, Says $50,000,000 Annual Saving Will Result. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/barnard-awards-lectureship.html | Barnard Awards Lectureship. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/st-marks-symposium-today.html | St. Marks Symposium Today. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/mat-title-at-stake-in-mexico-today-30000-expected-to-see-browning.html | MAT TITLE AT STAKE IN MEXICO TODAY; 30,000 Expected to See Browning Defend World Championship Against Lewis. | True | Wireless to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/a-master-bridge-builder-looks-ahead-oh-ammann-busy-on-his-sixth.html | A MASTER BRIDGE BUILDER LOOKS AHEAD; O.H. Ammann, Busy on His Sixth Great Span Here, Says Our Engineering Works Must Be Endowed With Beauty A MASTER BRIDGE BUILDER LOOKS FORWARD O.H. Ammann, Busy on His Sixth Great Span for the City, Says That Our Engineering Works Must Be Endowed With Esthetic Value | True | By S.j. Woolf | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/mme-gizycka-wed-countess-felicia-the-bride-of-dudley-de-lavigne-in.html | MME. GIZYCKA WED.; Countess Felicia the Bride of Dudley de Lavigne in London. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/griffith-counting-on-roosevelt-luck-recalls-how-president-sent.html | GRIFFITH COUNTING ON ROOSEVELT LUCK; Recalls How President Sent Senators Away to Pennant in Last Campaign | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/city-has-a-snow-flurry-with-temperature-at-50.html | City Has a Snow Flurry, With Temperature at 50 | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/french-plan-two-changes-in-constitution-curbing-powers-of-chamber.html | French Plan Two Changes in Constitution, Curbing Powers of Chamber of Deputies | True | Wireless to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/city-college-nine-stops-rutgers-52-bunches-runs-in-fourth-and-sixth.html | CITY COLLEGE NINE STOPS RUTGERS, 5-2; Bunches Runs in Fourth and Sixth Innings to Triumph at New Brunswick. LAVENDER HURLERS EXCEL Spanier and Cooperman Scatter Seven Singles -- Solomon Gets Only Extra-Base Hit. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/copeland-explains-votes-tells-in-rochester-why-he-opposed-roosevelt.html | COPELAND EXPLAINS VOTES; Tells in Rochester Why He Opposed Roosevelt on Two Measures. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/nine-issues-listed-with-trade-board-securities-of-4400000-are.html | NINE ISSUES LISTED WITH TRADE BOARD; Securities of $4,400,000 Are Proposed for Various Projects. NEW YORK CONCERNS FILE Pulp Corporation, Mining Company and Reorganization Plan Are Covered in Statements, | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/biting-wrong-musician-costs-woman-24-fine.html | Biting Wrong Musician Costs Woman $24 Fine | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/fascism-or-democracy.html | Fascism or Democracy. | True | J. CONNOR WALSH | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/broadcasters-revenues-rise.html | Broadcasters' Revenues Rise. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/general-haller-very-ill-polish-army-commander-in-war-stricken-with.html | GENERAL HALLER VERY ILL; Polish Army Commander in War Stricken With Influenza. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/basketball-body-due-to-act-today-national-committee-expected-to.html | BASKETBALL BODY DUE TO ACT TODAY; National Committee Expected to Take Up Proposals for Rule Revisions. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/rainy-season-flop-california-is-dry-los-angeles-had-normal-rainfall.html | RAINY SEASON FLOP, CALIFORNIA IS DRY; Los Angeles Had Normal Rainfall, but Rest of State Feels Cheated. SPRING PLANTS SUFFER Politics Livens Up and Early Indications Are for a Flock of Candidates. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/ps-73-gains-tie-for-swim-title-deadlocks-with-ps-82-for-elementary.html | P.S. 73 GAINS TIE FOR SWIM TITLE; Deadlocks With P.S. 82 for Elementary Schools Senior Team Laurels. BUIRD WINS FREE STYLE P.S. 89 Star Takes 50-Yard Race as His Squad Places First in Junior Competition. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/music-in-hospitals-wins-new-support-mrs-andrew-carnegie-opens-her.html | MUSIC IN HOSPITALS WINS NEW SUPPORT; Mrs. Andrew Carnegie Opens Her Home Tuesday for a Benefit Concert. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/conservative-party-wanted.html | CONSERVATIVE PARTY WANTED | True | F. GARDNER CLOUGH | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/patient-kept-breathing-by-football-bladder.html | Patient Kept Breathing By Football Bladder | True | By Science Service. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-dictionary-of-american-biography-dictionary-of-american.html | The Dictionary of American Biography; DICTIONARY OF AMERICAN BIOGRAPHY. Volume XIII. Mills to Oglesby. Edited by Dumas Malone. Published under the auspices of the American Council of Learned Societies. 649 pp. New York: Charles Scribner's Sons. $12.50. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/mexico-wants-chinese-scholar.html | Mexico Wants Chinese Scholar. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/fall-kills-confederate-sa-hotchkiss-of-new-haven-91-was-pardoned-by.html | FALL KILLS CONFEDERATE.; S.A. Hotchkiss of New Haven, 91, Was Pardoned by Lincoln. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/red-sox-vanquish-the-braves-by-82-walberg-goes-distance-on-the.html | RED SOX VANQUISH THE BRAVES BY 8-2; Walberg Goes Distance on the Mound in Winners' First Victory of Series. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/coastal-route-surveyed-in-africa-to-supplement-inland-line-to-cape.html | COASTAL ROUTE SURVEYED IN AFRICA TO SUPPLEMENT INLAND LINE TO CAPE | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/show-business-in-his-reminiscences-george-c-tyler-bludgeons-the.html | SHOW BUSINESS; In His Reminiscences George C. Tyler Bludgeons the Present With the Big Stick of the Past | True | By Brooks Atkinson. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/oklahoma-troops-to-stop-tax-sales-murray-orders-them-out-with-power.html | OKLAHOMA TROOPS TO STOP TAX SALES; Murray Orders Them Out With Power to Arrest the County Treasurers. SEEKS TO PROTECT HOMES Governor Uses Guard for Many Jobs, From Closing Banks to Taking Football Tickets. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/extension-work-merged-at-nyu-new-bureau-will-be-in-charge-of.html | EXTENSION WORK MERGED AT N.Y.U.; New Bureau Will Be in Charge of Widened Activities in Adult Education. PROPOSED BY COMMITTEE Step Is the First Major Administrative Change Since Dr. Chase Took Office. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/shifting-opinion.html | SHIFTING OPINION. | True | By Bainbridge Colby. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/atcheson-retains-handball-crown-memphis-star-turns-back-trulio-in.html | ATCHESON RETAINS HANDBALL CROWN; Memphis Star Turns Back Trulio in Final of National A.A.U. Four-Wall Event. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/pope-shows-clash-in-reich-is-grave-his-intervention-twice-in-rapid.html | POPE SHOWS CLASH IN REICH IS GRAVE; His Intervention Twice in Rapid Succession Proves Gravity of Dispute Over Youth. NAZIS HELD TO BAR PEACE Vatican Hints German Regime Seeks Pretext to Dissolve Catholic Organizations. POPE SHOWS CLASH IN REICH IS GRAVE | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/recovery-cost-put-at-9295191432-national-economy-league-cites-huge.html | RECOVERY COST PUT AT $9,295,191,432; National Economy League Cites Huge Appropriations in U.S. Program Review. MORE SPENDING OPPOSED Report Asks End of Emergency Agencies if the Budget Is to Be Balanced. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/hard-fight-looms-over-the-tax-bill-president-critical-he-holds.html | HARD FIGHT LOOMS OVER THE TAX BILL; PRESIDENT CRITICAL; He Holds Vegetable Oils Levy Violates Good Faith With the Philippines. DOUGHTON HITS CHANGES He Declares the Senate Wrote In Amendments Just to Show Its 'Superiority.' HARD FIGHT LOOMS OVER THE TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-bahamas-bahamas-isles-of-june-by-major-h-maclachlan-bell.html | The Bahamas; BAHAMAS: ISLES OF JUNE. By Major H. MacLachlan Bell. Foreword by His Excellency the Governor of the Bahamas, Sir Bede Clifford. Illustrated. 226 pp. New York: Robert M. McBride & Co. $2.75. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/r-lucia-c-jenney-wed-to-charles-h-parks-two-descendants-of-colonial.html | r LUCIA C. JENNEY WED TO CHARLES H. PARKS; Two Descendants of Colonial Governors and [layflower Pilgrims Are Married. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/english-women-shine-in-baltimore-lacrosse.html | English Women Shine In Baltimore Lacrosse | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/list-seven-craft-for-bermuda-race-six-more-expected-in-event-to.html | LIST SEVEN CRAFT FOR BERMUDA RACE; Six More Expected in Event to Start on June 24 at New London. DINGHY REGATTA TODAY American Yacht Club to Hold Contests -- Other News of Sailing Interest. | True | By James Robbins. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/new-york-twelve-wins-womens-lacrosse-team-defeats-garden-city-squad.html | NEW YORK TWELVE WINS.; Women's Lacrosse Team Defeats Garden City Squad, 8 to 0. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/amherst-trackmen-triumph.html | Amherst Trackmen Triumph. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/baptists-are-firm-on-berlin-parley-refuse-to-shift-the-scene-of.html | BAPTISTS ARE FIRM ON BERLIN PARLEY; Refuse to Shift the Scene of World Conference Despite Flood of Protests. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/yale-cubs-on-top-133-down-new-rochelle-high-nine-as-noyes-and.html | YALE CUBS ON TOP, 13-3.; Down New Rochelle High Nine as Noyes and Carhart Star. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/horowitz-is-chess-victor-wins-15-games-and-draws-2-in-simultaneous.html | HOROWITZ IS CHESS VICTOR; Wins 15 Games and Draws 2 in Simultaneous Exhibition. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/submarine-sailor-hangs-self.html | Submarine Sailor Hangs Self. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/scotb-lamb.html | Scotb -- Lamb. | True | pectal to TH w YORK TIME. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/reward-for-jury-asked-congress-bill-would-give-extra-pay-to-12-in.html | REWARD FOR JURY ASKED.; Congress Bill Would Give Extra Pay to 12 in Record Case. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/explaining-their-votes.html | EXPLAINING THEIR VOTES. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/honor-for-trade-fliers-four-who-plan-trip-in-june-to-be-dinner.html | HONOR FOR TRADE FLIERS.; Four, Who Plan Trip in June, to Be Dinner Guests Tomorrow. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/barge-burns-at-trinidad-blazing-gasoline-imperils-ships-in-san.html | BARGE BURNS AT TRINIDAD; Blazing Gasoline Imperils Ships in San Fernando Harbor. | True | Special Cable to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/liquor-free-asked-to-finance-police-byrne-of-albany-offers-bill-to.html | LIQUOR FREE ASKED TO FINANCE POLICE; Byrne of Albany Offers Bill to Impose a Surcharge on All Licenses. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/rm-mcgauley-cleared-appellate-division-found-no-basis-for-charge.html | R.M. McGAULEY CLEARED.; Appellate Division Found No Basis for Charge Against Lawyer. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/menace-of-hitlerism.html | MENACE OF HITLERISM. | True | By Charles A. Beard.in A Speech At A Dinner Held At the New School For Social Research. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/haverford-team-in-van-collegians-down-ardmore-club-in-cricket-match.html | HAVERFORD TEAM IN VAN.; Collegians Down Ardmore Club in Cricket Match, 133-105. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/prince-george-to-be-honored.html | Prince George to Be Honored. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/after-a-worlds-record.html | AFTER A WORLD'S RECORD. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/importers-offer-bargaining-list-hundreds-of-foreign-products.html | IMPORTERS OFFER BARGAINING LIST; Hundreds of Foreign Products Suitable for Use in Making Trade Deals Suggested. COVER ELEVEN SCHEDULES Chemicals, Metals and Textiles Are Among the Many Items Enumerated by Traders. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/3000000-lbs-of-wool-stolen-in-sheep-region.html | 3,000,000 Lbs. of Wool Stolen in Sheep Region | True | Special Correspondence. THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/arthur-ransomes-winter-holiday-a-new-animal-book-by-margery-bianco.html | Arthur Ransome's "Winter Holiday," a New Animal Book by Margery Bianco and a Tale of Colonial Times; WINTER HOLIDAY. By Arthur Ransome. Illustrated by Helene Carter. 350 pp. Philadelphia. J.B. Lippincott Company. $2. | True | By Anne T. Eaton | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/hot-oil-stopped-by-new-texas-law-thirtyfour-small-refineries-close.html | HOT OIL' STOPPED BY NEW TEXAS LAW; Thirty-four Small Refineries Close Up, Some of Them Voluntarily. BUT THE LAW IS ATTACKED If Courts Uphold Restrictions Production Will Be Rigidly Controlled. | True | By Peter Molyneaux.editorial Correspondence, the New York Times. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/45-to-judge-dogs-at-madison-show-heavy-entry-is-expected-for-morris.html | 45 TO JUDGE DOGS AT MADISON SHOW; Heavy Entry Is Expected for Morris and Essex Kennel Club Event May 26. FINE PRIZES AT STAKE 202 Silver Trophies Will Go to Winners in Outdoor Classic -- Other News of Dogs. | True | By Henry R. Ilsley. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/bori-and-spalding-in-benefit-tonight-proceeds-of-recital-will-aid.html | BORI AND SPALDING IN BENEFIT TONIGHT; Proceeds of Recital Will Aid Work of New York Guild for the Jewish Blind. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/fugitive-fliers-picture-siberian-distress-will-seek-to-lose.html | Fugitive Fliers Picture Siberian Distress; Will Seek to Lose Identity in Manchukuo | True | By Lui Venator.special Cable To the New York Times. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/rio-marks-panamerican-day.html | Rio Marks Pan-American Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/leviathan-veterans-dine-100-who-sailed-on-liner-as-army-transport.html | LEVIATHAN VETERANS DINE; 100 Who Sailed on Liner as Army Transport Hold Reunion. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/a-western-careerist-the-last-pioneers-by-melvin-levy-368-pp-new.html | A Western Careerist; THE LAST PIONEERS. By Melvin Levy. 368 pp. New York: Alfred H. King. $2.50. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/garment-collections-good.html | Garment Collections Good. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/fraternities-elect-officers-at-rutgers-those-chosen-by-the-chapter.html | FRATERNITIES ELECT OFFICERS AT RUTGERS; Those Chosen by the Chapter Posts Announced by President of Interfraternity Council. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/peggy-eaton-the-gorgeous-hussy-by-samuel-hopkins-adams-549-pp.html | Peggy Eaton; THE GORGEOUS HUSSY. By Samuel Hopkins Adams. 549 pp. Boston: Houghton Mifflin Company. $2.50. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/clashingtemperaments-men-are-unwise-by-ethel-mannin-310-pp-new-york.html | ClashingTemperaments; MEN ARE UNWISE. By Ethel Mannin. 310 pp. New York: Alfred A. Knopf. $2.50. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/classroom-and-campus-school-as-social-agency-community-improvement.html | CLASSROOM AND CAMPUS: SCHOOL AS SOCIAL AGENCY; Community Improvement Held Essential In the Effort to Combat Delinquency | True | By Eunice Barnard. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/alberta-moves-for-economy.html | Alberta Moves for Economy. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/recital-to-assist-clinic-hewlett-chorus-on-may-5-will-sing-in-hall.html | RECITAL TO ASSIST CLINIC.; Hewlett Chorus on May 5 Will Sing in Hall at Woodmere. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/sperrysmlth.html | SperrySmlth. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/princeton-prep-victor-defeats-tiger-freshman-nine-by-43-as.html | PRINCETON PREP VICTOR.; Defeats Tiger Freshman Nine by 4-3 as Robertshaw Stars. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/murray-abramowitz-locality-mayor-of-bronx-was-adjuster-for.html | MURRAY ABRAMOWITZ.; Locality Mayor' of Bronx Was Adjuster for Financing Firm, | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/archbishop-shihadi-of-greek-church-dies-metropolitan-of-orthodox.html | ARCHBISHOP SHIHADI OF GREEK CHURCH DIES; Metropolitan of Orthodox Faith Returned to Syria Recently After Long Service Here. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/text-of-treasurys-circular-on-called-liberties.html | Text of Treasury's Circular on Called Liberties | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/rentes-advance-in-paris.html | Rentes Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/hazleton-to-be-phils-farm.html | Hazleton to Be Phils' Farm. | True |  | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/musical-activities-metropolitan-operas-successful-visits-to-boston.html | MUSICAL ACTIVITIES; Metropolitan Opera's Successful Visits to Boston And Rochester -- Other Items | True |  | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/big-leagues-open-season-this-week-senators-and-the-red-sox-will.html | BIG LEAGUES OPEN SEASON THIS WEEK; Senators and the Red Sox Will Start Tomorrow With the President an Onlooker. GIANTS AT HOME TUESDAY Dodgers Will Begin at Ebbets Field -- Yankees to Travel to Philadelphia. | True | By John Drebinger. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/retail-food-prices-fell-in-fortnight-recent-decline-continued-to.html | RETAIL FOOD PRICES FELL IN FORTNIGHT; Recent Decline Continued to March 27, When Index Was Put at 108. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-decree-revoked.html | The Decree Revoked. | True |  | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/shields-captures-northsouth-title-nations-no-1-ranking-tennis-ace.html | SHIELDS CAPTURES NORTH-SOUTH TITLE; Nation's No. 1 Ranking Tennis Ace Defeats Allison, 10-8, 14-12, 6-0, in Final. BATTLE LASTS 2 1/2 HOURS Loser, Exhausted by 26-Game Second Set, Easy for His Conqueror in Third. MISS SHARP IS A VICTOR Halts Miss Taubele, 6-2, 7-5, in Women's Division -- Lott and Allison Win in Doubles. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/navy-yard-begins-5day-week.html | Navy Yard Begins 5-Day Week. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/history-aids-dodd-in-his-berlin-task-our-envoy-watches-the-march-of.html | HISTORY AIDS DODD IN HIS BERLIN TASK; Our Envoy Watches the March of Events From His Vantage as a Historian | True | By F.t. Birchall.berlin. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/syracuse-downs-army-ten-by-87-wohls-goal-in-extra-period-decides.html | SYRACUSE DOWNS ARMY TEN BY 8-7; Wohl's Goal in Extra Period Decides After He Knots the Score at 6-6, 7-7. VICTORS TRAIL AT HALF Tally Four Times in the Third Quarter to Gain 5-4 Lead -- Wilson Cadets' Star. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/installed-at-connecticut.html | Installed at Connecticut. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/fire-at-hoosick-falls-part-of-milelong-factory-building-is-burned.html | FIRE AT HOOSICK FALLS.; Part of Mile-Long Factory Building Is Burned -- Loss $125,000. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/wire-plant-to-rehire-strikers.html | Wire Plant to Rehire Strikers. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/miss-janet-dunlop-bride-married-at-spring-valley-to-george-ryder.html | MISS JANET DUNLOP BRIDE.; Married at Spring Valley to George Ryder Faxon. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/foshay-stay-is-denied.html | Foshay Stay Is Denied. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/mate-among-also-rans-in-first-english-race.html | Mate Among Also Rans In First English Race | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/university-now-open-to-colombian-women-cauca-will-provide-courses.html | UNIVERSITY NOW OPEN TO COLOMBIAN WOMEN; Cauca Will Provide Courses Leading to Degrees in Several Subjects. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/scholarship-fund-established.html | Scholarship Fund Established. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/germanys-church-struggle-proceeding-on-two-fronts-nazi-coordinators.html | GERMANY'S CHURCH STRUGGLE PROCEEDING ON TWO FRONTS; Nazi Coordinators Find Themselves Opposed Not Only by Many Protestant Pastors But by Priests of the Catholic Church | True | By Emil Lengyel. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/indian-cave-yields-fabrics-of-934-ad-arrows-quivers-and-prayer.html | INDIAN CAVE YIELDS FABRICS OF 934 A.D.; Arrows, Quivers and Prayer Boxes Also Found Beside Chief's Body in Arizona. RAIN SYMBOLS ON BLANKET Yavapais Have to Be Pacified Before Museum Can Take Relics of an Ancestor. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/doctors-move-on-chicago-clinical-session-of-college-of-physicians.html | DOCTORS MOVE ON CHICAGO; Clinical Session of College of Physicians Begins Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/higgins-gavin.html | Higgins -- Gavin. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/mexico-plants-more-cotton.html | Mexico Plants More Cotton. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/son-plans-to-meet-insull.html | Son Plans to Meet Insull. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/financing-of-codes-put-under-johnson-roosevelt-issues-order-making.html | FINANCING OF CODES PUT UNDER JOHNSON; Roosevelt Issues Order Making Authorities' Budgets Subject to His Approval. PENALTIES FOR INDUSTRIES Failure to Pay Levy for Code Administration Is Made Violation of NIRA. FINANCING OF CODES PUT UNDER JOHNSON | True | Special to THE NEW YORK TIMES.HUGH S. JOHNSON, Administrator | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/kansas-bewildered-by-the-demon-rum-in-the-confusion-the-state-may.html | KANSAS BEWILDERED BY THE DEMON RUM; In the Confusion the State May Abandon Her Own Historic Dry Amendment KANSAS BAFFLED BY DEMON RUM The State May Abandon Her Dry Amendment | True | By Henry J. Allenwichita. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/title-chess-game-drawn-in-51-moves-bogoljubows-defense-offsets.html | TITLE CHESS GAME DRAWN IN 51 MOVES; Bogoljubow's Defense Offsets Alekhine's Advantage in Fifth Encounter. | True | Wireless to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/yankees-dodgers-checked-by-rain-mccarthymen-trail-10-when-battle-in.html | YANKEES, DODGERS CHECKED BY RAIN McCarthymen Trail, 1-0, When Battle in Stadium Ends in Second Inning; ROLFE MAKES STAR CATCH Shows 5,000 Onlookers How He Is Expected to Help the Club This Season. | True | By James P. Dawson. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/two-in-stratosphere-will-talk-to-nation-nationwide-hookup-arranged.html | TWO IN STRATOSPHERE WILL TALK TO NATION; Nation-Wide Hook-Up Arranged for Balloon Expected to Rise Fifteen Miles. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/school-system-scored-highly-paid-experts-are-said-to-be-not-engaged.html | SCHOOL SYSTEM SCORED.; Highly Paid Experts Are Said to Be Not Engaged in Education. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/colonial-furniture-is-sold-for-73219-chippendale-chestonchest-of.html | COLONIAL FURNITURE IS SOLD FOR $73,219; Chippendale Chest-on-Chest of Eighteenth Century Purchased for $2,400. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/brother-and-sister-morning-comes-early-by-kathleen-coyle-252-pp-new.html | Brother and Sister; MORNING COMES EARLY. By Kathleen Coyle. 252 pp. New York: E.P. Dutton Co. $2.50. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/vrightdebevoise.html | VrightDebevoise, | True | Special to T E 'OP,. TL. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/once-a-waiter-in-a-hotel.html | Once a Waiter in a Hotel. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/90-of-tenements-housing-2000000-here-are-called-firetraps-in-report.html | 90% of Tenements, Housing 2,000,000 Here, Are Called Firetraps in Report on Slums | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/brooklyn-activity-small-suites-becoming-service-says-frank-m.html | BROOKLYN ACTIVITY.; Small Suites Becoming Service, Says Frank M. Ledwith. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/scoville-barry.html | Scoville -- Barry. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/motorboat-news.html | Motorboat News | True | By James Robbins. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/oregon-generals-rivals-in-primary-former-classmates-seek.html | OREGON GENERALS RIVALS IN PRIMARY; Former Classmates Seek Governorship Nomination on Opposing Tickets. EACH FACES A FIGHT General Martin Won $31,000,000 Dam -- General McAlexander 'Rock of the Marne.' | True | By Wallace S. Wharton.editorial Correspondence, the New York Times. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/debits-increase-at-member-banks-rise-is-3-per-cent-in-week-at.html | DEBITS INCREASE AT MEMBER BANKS; Rise Is 3 Per Cent in Week at Federal Reserve Banks in 141 Cities. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/mayor-prepares-for-albany-fight-confers-on-plans-to-press-for.html | MAYOR PREPARES FOR ALBANY FIGHT; Confers on Plans to Press for School Pay Cuts and New Revenue Laws. AIDS SANITATION WORKERS 1,500 Extras, Stricken From Rolls, to Be Employed for Three Days a Week. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-president-on-his-year-on-our-way-interprets-mr-roosevelts-acts.html | THE PRESIDENT ON HIS YEAR; "On Our Way" Interprets Mr. Roosevelt's Acts and Policies ON OUR WAY. By Franklin D. Roosevelt. 300 pp. New York: The John Day Company. $2.50. The President | True | By Charles Merz | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/president-charts-congress-program-to-speed-closing-indicates-at.html | PRESIDENT CHARTS CONGRESS PROGRAM TO SPEED CLOSING; Indicates at Conference With Senate Leaders the Bills He Wants Passed. NAMES TARIFF, REVENUE Includes Monetary Measures, Deposit Insurance and Exchange Curb Plans. OPPOSED TO SILVER BILLS Roosevelt Will Confer With the House Leaders Today, Then Make Final Decision. PRESIDENT CHARTS CONGRESS PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/christophr-ayers.html | CHRISTOPHR . AYERS. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/gasoline-pricerise-spreads.html | Gasoline Price-Rise Spreads. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/admiral-a-guest-of-sacasa.html | Admiral a Guest of Sacasa. | True | By Tropical Radio To the New York Times. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/free-manchuria-model-league-aim-japanese-withdrawal-and-the.html | FREE MANCHURIA' MODEL LEAGUE AIM; Japanese Withdrawal and the Integrity of China Demanded in Approved Report. N.Y.U. STUDENT HONORED Rutgers Delegation Wins Group Cup -- Bucknell Session Praised by Prof. Capper-Johnson. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/steel-rise-aids-cleveland-retail-sales-in-district-nearly-double.html | STEEL RISE AIDS CLEVELAND.; Retail Sales in District Nearly Double 1933 Volume. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/w-g-bird-jr-eds-helene-p-sampson-bishop-tsitt-godfather-of-the.html | W. G. BIRD JR. ED,S HELENE P. SAMPSON; Bishop Tsitt, Godfather of the Bridegroom, Assists Rev. Dr. Sargent in Ceremony. RITA HORTON HONOR MAID Best Man Is Nicholas H. Orem Jr. -- Reception at Sherry's in Spring Setting. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/plan-adopted-at-rome.html | Plan Adopted at Rome. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/acts-against-associated-south-carolina-legislature-demands-report.html | ACTS AGAINST ASSOCIATED; South Carolina Legislature Demands Report on Valuations. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/not-for-all-time.html | NOT FOR ALL TIME. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/to-hold-down-fall-rises-despite-wage-advances-industry-seeks-to.html | TO HOLD DOWN FALL RISES; Despite Wage Advances, Industry Seeks to Prevent Higher Prices. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/dr-samuel-schneider-new-york-physician-dies-at-the-age-of-61-years.html | DR. SAMUEL SCHNEIDER.; New York Physician Dies at the Age of 61 Years. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/re-j-a-mgiyble-jesljitleer-die5-was-procurator-of-society-of-jesus.html | RE. J. A. M'GIYblE, JESlJITLEER, DIE5; Was Procurator of Society of Jesus Maryland-New York Province 12 Years. HAD BEEN ILL 8 MONTHS Known for Work Among Poor in Post-War Italy, Austria, Germany and Poland. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/a-heritage-for-cornishmen.html | A HERITAGE FOR CORNISHMEN | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/insull-cheerful-chats-aboard-ship-reasserts-he-sank-all-his-money.html | INSULL, CHEERFUL, CHATS ABOARD SHIP; Reasserts He Sank All His Money in Business -- Calls Himself a Failure. HOPES WIFE WILL JOIN HIM He Believes She May Board the Exilona When the Vessel Reaches Sicily Tomorrow. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/naval-cadet-runs-mile-shandon-entry-speeds-route-in-143-15-in-derby.html | NAVAL CADET RUNS MILE.; Shandon Entry Speeds Route in 1:43 1-5 in Derby Trial. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/day-stout.html | Day -- Stout. | True | pecia! to THE E YOK TI.XES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/keeping-a-record.html | Keeping a Record. | True | A.B. PATTERSON | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/providence-beats-harvard-14-to-4-get-fifteen-hits-and-four-passes.html | PROVIDENCE BEATS HARVARD, 14 TO 4; Get Fifteen Hits and Four Passes Off Three Crimson Hurlers at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/bids-asked-in-camp-smith-work.html | Bids Asked in Camp Smith Work | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/washington-summer.html | WASHINGTON SUMMER. | True | By President Roosevelt.in A Speech To A Congressional Reception On His Return To the Capital. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/dr-edwin-k-losee-dutchess-county-physician-with-homes-for-orphans.html | DR. EDWIN K. LOSEE.; Dutchess County Physician With Homes for Orphans and Aged, | True | Special to THE ZW OR TES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-outlook.html | The Outlook. | True | GEORGE CLARKE COX | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/educators-urged-to-teach-new-deal-dr-lefkowitz-says-they-must-build.html | EDUCATORS URGED TO TEACH NEW DEAL; Dr. Lefkowitz Says They Must Build a Society of Cooperation Instead of Competition. STRONG UNION HELD VITAL Instructors Must Be Able to Express Convictions Freely, Dr. Bohn Declares. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/two-games-for-hill-nine.html | Two Games for Hill Nine. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/scientists-plan-polynesian-study-expedition-will-leave-hawaii-today.html | SCIENTISTS PLAN POLYNESIAN STUDY; Expedition Will Leave Hawaii Today for Wide Tour of Lower South Seas. ORIGIN OF GROUP SOUGHT Native Life Under Primitive Conditions Will Be Subject of One Ethnologist. | True | Wireless to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/blast-at-black-tom-still-reverberates-a-new-act-in-a-world-war.html | BLAST AT BLACK TOM STILL REVERBERATES; A New Act in a World War Drama That Began Before America Took Up Arms | True | By Russell Owen. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/massera-beats-sirutis-gets-referees-decision-in-six-rounds-at.html | MASSERA BEATS SIRUTIS.; Gets Referee's Decision in Six Rounds at Ridgewood Grove. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/cousins-carter.html | Cousins -- Carter. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/assails-lawyers-report-waldman-calls-byrne-bill-on-unemployment.html | ASSAILS LAWYERS' REPORT; Waldman Calls Byrne Bill on Unemployment Constitutional. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/st-louis-sales-growing-unemployment-reported-decreasing-as-business.html | ST. LOUIS SALES GROWING.; Unemployment Reported Decreasing as Business Gains. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/josiah-pelter-dies-supervisor-39-years-haverstraw-resijent-and-long.html | JOSIAH PELTER DIES; SUPERVISOR 39 YEARS; Haverstraw Resident and Long Official Was Nearing His Eighty-ninth Birthday. | True | Special to T NW YoRx Tg | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/jean-de-reszke-and-the-opera-miss-leisers-biography-presents-a.html | Jean de Reszke and the Opera; Miss Leiser's Biography Presents a Graphic and Sympathetic Account of The Great Singer and His Period JEAN DE RESZKE AND THE GREAT DAYS OF OPERA. By Clara Leiser. With a foreword by Amherst Webber, Xiv 337 pp. New York: Minton, Balch & Co. $3.75. | True | By Richard Aldrich | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/springfield-on-top-70-opens-home-lacrosse-season-by-conquering.html | SPRINGFIELD ON TOP, 7-0.; Opens Home Lacrosse Season by Conquering Colgate. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/origin-of-hornswoggle.html | ORIGIN OF 'HORNSWOGGLE' | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/princeton-plays-22-tie-with-navy-wright-and-britten-are-stars-as.html | PRINCETON PLAYS 2-2 TIE WITH NAVY; Wright and Britten Are Stars as Lacrosse Rivals Meet After 7-Year Lapse. RYTINA GETS TWO GOALS Scores for Tigers in Overtime Game -- Princeton Freshmen Beat Hamilton High. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/ionized-dust-damages-wheat.html | Ionized Dust Damages Wheat. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/jefferson-ideals-cited-on-education-hutchins-says-under-these-we.html | JEFFERSON IDEALS CITED ON EDUCATION; Hutchins Says Under These We Would Reopen Schools as Well as Banks. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/instalment-fare-plan-renewed.html | Instalment Fare Plan Renewed. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/simon-russek.html | SIMON RUSSEK. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/dance-depicts-clean-city-mrs-james-roosevelt-a-patron-of-childrens.html | DANCE DEPICTS CLEAN CITY; Mrs. James Roosevelt a Patron of Children's Festival. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/nebraska-to-vote-on-legal-betting-initiative-petitions-are-now.html | NEBRASKA TO VOTE ON LEGAL BETTING; Initiative Petitions Are Now Being Circulated to Put It to the Ballot. | True | By Roland M. Jones. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/women-teachers-held-successful-they-were-installed-to-instruct-boys.html | Women Teachers Held Successful; They Were Installed To Instruct Boys When Men Failed | True | LOUISE RICE | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/jersey-alumni-to-dine-will-mark-25th-anniversary-of-law-school-on.html | JERSEY ALUMNI TO DINE.; Will Mark 25th Anniversary of Law School on Thursday. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/will-stage-title-shoot.html | Will Stage Title Shoot. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/file-plan-to-aid-utility-committee-urges-reorganization-of.html | FILE PLAN TO AID UTILITY.; Committee Urges Reorganization of Texas-Louisiana Company. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/dawson-defeats-howell-wins-8-and-7-in-country-club-of-virginia-golf.html | DAWSON DEFEATS HOWELL.; Wins 8 and 7 in Country Club of Virginia Golf Final. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/exchange-control-nears-completion-house-committee-adopts-clause-in.html | EXCHANGE CONTROL NEARS COMPLETION; House Committee Adopts Clause in Bill for Regulation of Over- the-Counter Trading. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/marymount-contest-tuesday.html | Marymount Contest Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/2-women-die-as-car-skids-astoria-resident-a-victim-of-crash-near.html | 2 WOMEN DIE AS CAR SKIDS.; Astoria Resident a Victim of Crash Near New Brunswick. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-element-of-fear-in-jungle-life-mr-champions-book-takes-a.html | The Element of Fear In Jungle Life; Mr. Champion's Book Takes a Heretical View of The Life Lived by Wild Beasts THE JUNGLE IN SUNSHINE AND SHADOW. By F.W. Champion, M.A. (Oxon.), F.Z.S., Imperial Forest Service, India. 260 pp. 95 plates from photographs. New York: Charles Scribner's Sons. $7.50. The Jungle | True | By Percy Hutchison | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/abyssinias-ruler-takes-to-air.html | Abyssinia's Ruler Takes to Air. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/two-girls-7-win-awards-of-spca-with-13-other-children-they-receive.html | TWO GIRLS, 7, WIN AWARDS OF S.P.C.A.; With 13 Other Children, They Receive Gold Medals in Poster Contest. 500,000 SKETCHES JUDGED 278 Other Prizes Are Given -- Art Teachers, Parents and Pupils Crowd Museum Exhibition. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/used-bottles-in-big-demand-brokers-buy-them-from-hotels-and.html | USED BOTTLES IN BIG DEMAND; Brokers Buy Them From Hotels and Restaurants to Sell at Profit | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/alabama-power-nets-3276291-companys-profits-for-1933-compare-with.html | ALABAMA POWER NETS $3,276,291; Company's Profits for 1933 Compare With $3,445,784 in Preceding Year. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/colony-looks-ahead-other-centres.html | Colony Looks Ahead --Other Centres | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/infant-death-rate-fell-in-47-cities-in-decade.html | Infant Death Rate Fell In 47 Cities in Decade | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/weakness-of-the-labor-disputes-bill-seen-in-its-lack-of-any-broad.html | Weakness of the Labor Disputes Bill Seen in Its Lack of Any Broad Social or Moral Basis | True | WALTER GORDON MERRITT | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/studio-notes-and-comment-why-afterdinner-talkers-are-given-less.html | STUDIO NOTES AND COMMENT; Why After-Dinner Talkers Are Given Less Time On the Air | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/yale-nine-downs-dartmouth-9-to-3-drives-in-5-runs-in-eighth-to.html | YALE NINE DOWNS DARTMOUTH, 9 TO 3; Drives In 5 Runs in Eighth to Clinch Opening League Battle of Campaign. PARKER BAFFLES LOSERS Eli Star Yields Only 3 Singles -- McDonald and McKenzie Star at Bat. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/us-likely-to-ask-wheat-quota-rise-approval-of-plan-adopted-at-rome.html | U.S. LIKELY TO ASK WHEAT QUOTA RISE; Approval of Plan Adopted at Rome May Hinge on Gain in Export Volume. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/fine-fish-for-epicurean-new-york-toil-and-adventure-far-and-near.html | FINE FISH FOR EPICUREAN NEW YORK; Toil and Adventure Far and Near Supply the World's Greatest Seafood Market | True | By Henrietta Ripperger | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/italy-slashes-salaries-russia-and-italy-slash-payrolls.html | Italy Slashes Salaries.; RUSSIA AND ITALY SLASH PAYROLLS | True | By Arnaldo Cortesiwireless To the New York Times.by Arnaldo Cortesi | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/sea-island-fishes.html | SEA ISLAND FISHES | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/walking-corpse-bares-death-hoax-witness-to-newark-murder-meets.html | WALKING 'CORPSE' BARES DEATH HOAX; Witness to Newark 'Murder' Meets 'Victim' and Causes Arrest of Five Men. SCENE STAGED IN SALOON Iceman and 2 Friends Paid $500 Apiece to Avoid Implication in 'Shooting' Near Table. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/cuba-to-examine-loans-but-denies-report-of-moratorium-on-public.html | CUBA TO EXAMINE LOANS.; But Denies Report of Moratorium on Public Works Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/severe-winter-delays-hollands-bulb-gardens.html | Severe Winter Delays Holland's Bulb Gardens | True | Wireless to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/an-essayist-of-uncommon-style-and-charm-selected-essays-by-oscar-w.html | An Essayist of Uncommon Style and Charm; SELECTED ESSAYS. By Oscar W. Firkins. 298 pp. Minneapolis: The University of Minnesota Press. $2.50. | True | EDA LOU WALTON. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/trusts-shares-at-670-american-international-reports-large-rise-in.html | TRUST'S SHARES AT $6.70.; American International Reports Large Rise In Asset Values. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/realty-convention-speakers-at-national-meeting-to-discuss-federal.html | REALTY CONVENTION.; Speakers at National Meeting to Discuss Federal Policies. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/middlebury-society-elects.html | Middlebury Society Elects. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/how-the-philharmonic-began.html | How the Philharmonic Began. | True | C. A. M'ILHENEY | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/trade-activity-holds-up-very-few-declines-are-reported-here-to.html | TRADE ACTIVITY HOLDS UP.; Very Few Declines Are Reported Here to Credit Association. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/greenberg-eisenman.html | Greenberg -- Eisenman. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/gets-two-pwa-loans-the-new-haven-brings-its-total-borrowings-to.html | GETS TWO PWA LOANS.; The New Haven Brings Its Total Borrowings to $7,100,000. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/british-women-weighty-air-lines-report-their-average-is-140-pounds.html | BRITISH WOMEN WEIGHTY.; Air Lines Report Their Average Is 140 Pounds. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/rw-child-in-paris-for-trade-talks-adviser-to-hull-says-he-found-no.html | R.W. CHILD IN PARIS FOR TRADE TALKS; Adviser to Hull Says He Found No Desire in Britain for World Parley Resumption. CALLS CABINET MEMBERS He Will Seek French Views on How to Restore Commerce and on the War Debts. | True | Wireless To The New York Times. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/a-personal-friends-biography-of-woodrow-wilson-the-caricature-the.html | A Personal Friend's Biography of Woodrow Wilson; " The Caricature, the Myth and the Man" as Mrs. Reid Estimates Them. | True | By William MacDonald | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/youth-makes-new-jobs-help-for-educated-unemployed-in-laying-plans.html | YOUTH MAKES NEW JOBS; Help for Educated Unemployed in Laying Plans Is Asked to Preserve Morale | True | By John W. Harrington. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/japanese-physique-said-to-be-poorer-gradual-deterioration-of-male.html | JAPANESE PHYSIQUE SAID TO BE POORER; Gradual Deterioration of Male Population Noted in Yearly Army Examinations. LAID TO INDUSTRIALIZATION Higher Percentage of Rejections, However, Does Not Mean Lack of Men for Service. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/amateur-boxing-thursday.html | Amateur Boxing Thursday. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/sybil-d-gills-plans.html | Sybil D. Gill's Plans. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/summer-order-gain-features-week-here-stores-report-sales-maintained.html | SUMMER ORDER GAIN FEATURES WEEK HERE; Stores Report Sales Maintained, Buying Office Says -- Cotton Dresses Sell Well. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/clarify-long-shot-is-texas-winner-beats-quatre-bras-ii-in-2500.html | CLARIFY, LONG SHOT, IS TEXAS WINNER; Beats Quatre Bras II in $2,500 Added Governor's Handicap at Arlington Downs. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/snowstorm-stops-giants-indians-teams-reach-cleveland-where-final.html | SNOWSTORM STOPS GIANTS, INDIANS; Teams Reach Cleveland, Where Final Game of Series Will Be Played Today. STONEHAM IS A VISITOR Concerned Over Many Defeats of Champions -- Terry, However, Is Optimistic. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/where-clubs-in-majors-open-season-this-week.html | Where Clubs in Majors Open Season This Week | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/increased-tension-over-reich-is-seen-financial-powers-blame-those.html | INCREASED TENSION OVER REICH IS SEEN; Financial Powers Blame Those Concerned Chiefly on Arms for Debt Problems. EXPORTS CAUSE OF WORRY Nations Desiring to Continue German Trade Are Fearful of Discontinuing Credits. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/devinethornton.html | Devine-Thornton. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/man-strikes-stranger-explains-he-does-not-like-any-one-who-looks.html | MAN STRIKES STRANGER.; Explains He Does Not Like Any One Who 'Looks Like Hoover.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/lawrenceville-net-team-wins.html | Lawrenceville Net Team Wins. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/xrachljpthoff.html | X)rachlJpthoff. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/denies-nonsupport-plea.html | Denies Non-Support Plea. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/suburban-home-sales.html | Suburban Home Sales. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/hunter-societies-elect-officers-for-clubs-at-32d-street-branch.html | HUNTER SOCIETIES ELECT.; Officers for Clubs at 32d Street Branch Named. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/code-group-centralization-up.html | Code Group Centralization Up. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/young-navy-man-by-belle-burns-gromer-305-pp-new-york-hc-kinsey-co.html | YOUNG NAVY MAN. By Belle Burns Gromer. 305 pp. New York: H.C. Kinsey & Co., Inc. $2. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/church-programs-in-the-city-today-pleas-will-be-made-in-behalf-of.html | CHURCH PROGRAMS IN THE CITY TODAY; Pleas Will Be Made in Behalf of Salvation Army's Appeal to Citizens. SEVERAL VISITING PASTORS Cardinal's Pastoral Letter Will Be Read -- Prayers for Methodist Conference. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/penn-ac-conquers-penn-in-13th-by-76-catcher-harwi-drives-in-pitcher.html | PENN A.C. CONQUERS PENN IN 13TH BY 7-6; Catcher Harwi Drives In Pitcher Tither to Decide Battle - French and Haines Star. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/new-violin-device.html | NEW VIOLIN DEVICE | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/sydenham-hospital-offers-3weeks-care-to-white-collar-workers-for-10.html | Sydenham Hospital Offers 3-Weeks' Care To White Collar Workers for $10 a Year | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/throng-attends-briarcliff-dance-several-hundred-participate-in-ball.html | THRONG ATTENDS BRIARCLIFF DANCE; Several Hundred Participate in Ball to Raise Funds for Holiday House. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/line-reports-traffic-up-80.html | Line Reports Traffic Up 80%. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/st-anns-wins-dual-meet.html | St. Ann's Wins Dual Meet. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/brother-of-garner-a-suicide-in-texas-he-shoots-himself-in-el-paso.html | BROTHER OF GARNER A SUICIDE IN TEXAS; He Shoots Himself in El Paso -- Had Been Near a Breakdown, Relative Says. LONG A CUSTOMS GUARD In Columbus at Time of Villa Raid -- Vice President Will Not Attend Funeral. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/appraisers-to-meet-regional-conference-to-be-held-in-chicago-on.html | APPRAISERS TO MEET.; Regional Conference to Be Held In Chicago on Friday. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/spain-dissipates-radical-reforms-conservative-regime-says-time-has.html | SPAIN DISSIPATES RADICAL REFORMS; Conservative Regime Says Time Has Come to Deal With Hard Reality. | True | By William P. Carney. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/macon-to-cruise-eastward.html | Macon to Cruise Eastward. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/jersey-bank-to-reopen-soon.html | Jersey Bank to Reopen Soon. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/taxpayers-in-rush-to-make-returns-more-than-25000-file-in-the.html | TAXPAYERS IN RUSH TO MAKE RETURNS; More Than 25,000 File in the Manhattan Office, Despite Extension to Tomorrow. SOME CONFUSION NOTED Dawson Says Emergency Levy Is Not Clearly Understood and Refunds Will Result. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/brazil-rallies-to-vargas-president-said-to-plan-a-brain-trust-if.html | BRAZIL RALLIES TO VARGAS; President Said to Plan a 'Brain Trust' if Re-elected. | True | Special Cable to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/sets-time-for-cleanup-drive.html | Sets Time for Clean-Up Drive. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/dunlap-scratch-golfer-to-get-card-tomorrow.html | Dunlap, Scratch Golfer, To Get Card Tomorrow | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/protection-urged-for-snakes-here-demand-for-skins-may-it-is-feared.html | Protection Urged For Snakes Here; Demand for Skins May, It Is Feared, Lead to Extinction | True | CARL A. BUTZ | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/icc-acts-to-assist-nra-railbus-pact-orders-hearing-april-23-on.html | ICC ACTS TO ASSIST NRA RAIL-BUS PACT; Orders Hearing April 23 on Reduced Steam Fares in the South and the West. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/bryn-mawr-players-give-pygmalion-13th-century-miracle-also-is.html | Bryn Mawr Players Give 'Pygmalion'; 13th Century Miracle Also Is Staged | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/more-mad-moderns-finnley-wren-his-notions-and-opinions-by-philip.html | More Mad Moderns; FINNLEY WREN: HIS NOTIONS AND OPINIONS. By Philip Wylie. 318 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/chinese-see-danger-in-railway-dispute-japanese-ultimatum-is.html | CHINESE SEE DANGER IN RAILWAY DISPUTE; Japanese Ultimatum Is Expected in Manchukuoan Issue -- Manila Firm in Olympics Row. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/church-to-give-bridge.html | Church to Give Bridge. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/postoffice-economy.html | Postoffice Economy. | True | SAMUEL SCHUMAKER | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/-bitter-bread-and-other-recent-works-of-fiction-bitter-bread-by.html | " Bitter Bread" and Other Recent Works of Fiction; BITTER BREAD. By Nikolai Gubsky. 297 pp. New York: Henry Holt Co. $2. | True | LOUIS KRONENBERGER. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/roblnsoneurnltz.html | ]RoblnsonEurnltz. | True | Special to T iTEW YORK TXM-r. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/flora-14inney.html | ]Flora -- 14inney. | True | peci&l to THE EW YORK TIME. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/two-die-in-auto-crash-youth-and-girl-drown-as-car-goes-over-bridge.html | TWO DIE IN AUTO CRASH.; Youth and Girl Drown as Car Goes Over Bridge in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/aids-salvation-army-laura-spelman-rockefeller-memorial-gives-53000.html | AIDS SALVATION ARMY.; Laura Spelman Rockefeller Memorial Gives $53,000 to Fund. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-machine-age-in-verse-efficiency-expert-by-florence-converse-171.html | The Machine Age in Verse; EFFICIENCY EXPERT. By Florence Converse. 171 pp. New York: The John Day Company. $2.50. | True | EDA LOU WALTON. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/berkshire-nine-to-play-will-open-season-on-saturday-against.html | BERKSHIRE NINE TO PLAY.; Will Open Season on Saturday Against Canterbury. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/28-classics-listed-for-film-dramas-noted-works-likely-to-be-seen-on.html | 28 CLASSICS LISTED FOR FILM DRAMAS; Noted Works Likely to Be Seen on Screen, Westchester Teachers Are Told. THOMAS ASKS SCHOOL AID Cites the Need of More Flexible Federal System for the Support of Education. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/cuthbert-lrk.html | Cuthbert -- ]lrk. | True | Special to T NW'ORK TL. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/abolition-of-irish-senate-would-delete-16-articles.html | Abolition of Irish Senate Would Delete 16 Articles | True | By the Canadian Press. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/monroe-owsley-actor-to-wed.html | Monroe Owsley, Actor, to Wed. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/wars-on-diphtheria-health-bureau-to-start-immunization-drive.html | WARS ON DIPHTHERIA.; Health Bureau to Start Immunization Drive Tomorrow. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/gainess-pointer-wins-open-stake-nepken-carolina-bill-victor-in.html | GAINES'S POINTER WINS OPEN STAKE; Nepken Carolina Bill Victor in All-Age Event at Orange County Club Trials. | True | By Henry R. Ilsley. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/fate-of-our-philippine-forts-in-doubt-they-are-no-longer-improved.html | FATE OF OUR PHILIPPINE FORTS IN DOUBT; They Are No Longer Improved in View of America's Ultimate Withdrawal | True | By Hal H. Smith.washington. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/mrs-sarah-darling-wed-widow-of-physician-is-bride-of-john-c-vedder.html | MRS. SARAH DARLING WED.; Widow of Physician Is Bride of John C. Vedder, Banker. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/australia-notes-big-revenue-gain-receipts-expected-to-wipe-out.html | AUSTRALIA NOTES BIG REVENUE GAIN; Receipts Expected to Wipe Out Deficit and Pay for Relief to Wheat Growers. PEOPLE SPENDING FREEL Unemployment Still a Leading Problem, but Decrease Is Looked For. | True | Special Cable to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/mrs-g-s-wallen-wed-in-palm-beach-greenwich-resident-becomes-the.html | MRS. G. S. WALLEN WED IN PALM BEACH; Greenwich Resident Becomes the Bride of Alfred J. Brosseau in Home Ceremony. | True | Special to T 1Wvz YORK TtS. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/karl-dane-ends-life-actor-in-big-parade-film-had-been-idle-two.html | KARL DANE ENDS LIFE.; Actor in 'Big Parade' Film Had Been Idle Two Years. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/buried-after-7_0-years-funeral-for-three-alabamans-who.html | BURIED AFTER 7_0 YEARS.; { Funeral for Three Alabamans Who | True | t | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/rev-r-f-showers.html | REV. R. F. SHOWERS. | True | Special to THE i"IEV.' 'OK TLS. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/exeter-victor-in-opener-scores-three-runs-in-eighth-to-defeat.html | EXETER VICTOR IN OPENER.; Scores Three Runs in Eighth to Defeat Huntington, 8 to 5. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/10000-bondholders-parade-in-chicago-losers-in-defaults-will.html | 10,000 BONDHOLDERS PARADE IN CHICAGO; Losers in Defaults Will Petition Washington for Aid and Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/bronx-theatre-held-up-robber-who-gets-200-had-bought-ticket-400.html | BRONX THEATRE HELD UP.; Robber Who Gets $200 Had Bought Ticket -- 400 Unaware of Theft. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/cubs-top-white-sox-on-hartnetts-homer-triumph-2-to-1-and-win-city.html | CUBS TOP WHITE SOX ON HARTNETT'S HOMER; Triumph, 2 to 1, and Win City Series in Chicago, Four Games to One. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/crlolible-marsh-bngig-to-bd-to-become-the-bride-of-w-e-s-griswold.html | CIROLIbIE MARSH BNGIG TO BD; To Become the Bride of W. E.' S. Griswold Jr., Member of Colonial Family. SHE ATTENDED WESTOVER Fiance a Descendant of Five Governors of Connecticut He Is a Yale Senior. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/illinois-primary-surprise-to-all-democrats-and-republicans-both.html | ILLINOIS PRIMARY SURPRISE TO ALL; Democrats and Republicans Both Guessed Wrong on Dissatisfaction. NEW DEAL GAINS SUPPORT Administration Underestimated Strength and Republicans Too Sanguine. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/wildlife-restoration.html | WILD-LIFE RESTORATION. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/rebuilding-the-soil.html | REBUILDING THE SOIL. | True | From The Memphis Commercial Appeal | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/dyke-11eighan.html | ]Dyke,, -- 11eighan. | True | Special to TH NEW YOR TtS. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/activities-caused-furor.html | Activities Caused Furor. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/15minute-daily-lessons-in-character-urged-on-schools-by-justice.html | 15-Minute Daily Lessons in Character Urged On Schools by Justice Levy as Civil Curb | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/japanese-exports-gained-63-per-cent-last-years-foreign-shipments.html | JAPANESE EXPORTS GAINED 63 PER CENT; Last Year's Foreign Shipments More Than 700,000,000 Yen Over 1931 Total. RISE DUE TO LOWER PRICES Many Lines Involved in the Increased Movement -- Talk of Unemployment Ceases. | True | By Hugh Byas.special Correspondence, The New York Times | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/boys-club-contest-opening-tomorrow-citywide-drama-competition-to-be.html | BOYS' CLUB CONTEST OPENING TOMORROW; City-Wide Drama Competition to Be Held Through Friday at Various Organizations. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/gala-benefit-at-metropolitan-tonight-will-advance-cause-of-british.html | Gala Benefit at Metropolitan Tonight Will Advance Cause of British Veterans | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/italy-deports-austrian-writer.html | Italy Deports Austrian Writer. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/cactus-gardens-still-claim-many-fanciers.html | CACTUS GARDENS STILL CLAIM MANY FANCIERS | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/76yearold-prisoner-walks-out-of-city-jail.html | 76-Year-Old Prisoner Walks Out of City Jail | True | Special Correspondence, THE NEW YORK TIMES | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/french-serving-wines-in-original-bottles.html | French Serving Wines In Original Bottles | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/women-in-shorts-irk-net-official-attire-worn-at-roehampton-called.html | WOMEN IN SHORTS IRK NET OFFICIAL; Attire Worn at Roehampton Called 'Disgusting' -- May Be Banned at Wimbledon. | True | Wireless to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/red-letter-days-to-aid-summer-camp-the-westover-alumnae-society.html | RED LETTER' DAYS TO AID SUMMER CAMP; The Westover Alumnae Society Sponsors Plan in Behalf of Needy City Children. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/indian-museum-garden-to-show-native-foods-village-of-all-types-of.html | INDIAN MUSEUM GARDEN TO SHOW NATIVE FOODS; Village of All Types of Aboriginal Dwellings Will Help Illustrate Farming and Cookery | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/rev-peter-j-coffey.html | REV. PETER J. COFFEY. | True | Specfal to TE F YOR TIdiEd. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/reform-continues-in-passaic-county-started-in-1931-when-voters.html | REFORM CONTINUES IN PASSAIC COUNTY; Started in 1931 When Voters Ousted Republicans From Long-Held Offices. JURY FIXING NOW CURBED State Controller McCutcheon and Former Judge Harley Are Facing Impeachment. | True | By Robert Stakesing.special Correspondence, the New York Times. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/21-changes-urged-in-securities-act-merchants-association-here-asks.html | 21 CHANGES URGED IN SECURITIES ACT; Merchants' Association Here Asks Removal of 'Unfair, Needless Restrictions.' IN APPEAL TO CONGRESS Prompt Action Held Vital to Aid in Refinancing Necessary to Business. 21 CHANGES URGED IN SECURITIES ACT | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/paris-pushes-on-with-economies-lebrun-signs-decrees-cutting.html | PARIS PUSHES ON WITH ECONOMIES; Lebrun Signs Decrees Cutting Veterans' Pensions to Slash Deficit and Balance Budget. EX-SOLDIERS STAND FIRM Insist They Will Put Program Into Effect if Reforms Are Not Made by July 1. | True | Wireless to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/rain-again-halts-collegiate-nines-columbia-finally-starts-a-game.html | RAIN AGAIN HALTS COLLEGIATE NINES; Columbia Finally Starts a Game, but Downpour Quickly Stops Princeton Battle. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/leyer-osborne.html | ,leyer -- Osborne. | True | Special to TtIE NEw YORK TrhIzs. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/closing-dinner-dances.html | CLOSING DINNER DANCES. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/wider-tool-strike-weighed-in-detroit-but-no-decision-is-reached-on.html | WIDER TOOL STRIKE WEIGHED IN DETROIT; But No Decision Is Reached on Proposal to Extend the Job Walkout to Auto Plants. WAGE RISE BY KELVINATOR Union Drops Vote for Strike -- 10 Per Cent Increase by A.C. Spark Plug. | True | By Louis Stark.special To the New York Times. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/senate-on-5day-week-just-for-the-ball-game.html | Senate on 5-Day Week Just for the Ball Game | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/mrs-ej-farrell-luncheon-hostess-has-several-guests-at-farewell-fete.html | MRS. E.J. FARRELL LUNCHEON HOSTESS; Has Several Guests at Farewell Fete for Mrs. H.W. Wilson -- Others Entertain. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/signing-of-aintiwar-pacts-continued-by-soviet-russia-she-now-has.html | SIGNING OF AINTI-WAR PACTS CONTINUED BY SOVIET RUSSIA; She Now Has Agreements, Aimed Against Aggression, With a Dozen Countries in Europe and Asia | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/western-killers-killers-code-by-charles-w-sanders-290-pp-new-york.html | Western Killers; KILLER'S CODE. By Charles W. Sanders. 290 pp. New York: Alfred H. King. $2. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/mdowell-earned-irish-admiration-tributes-from-all-parties-are.html | M'DOWELL EARNED IRISH ADMIRATION; Tributes From All Parties Are Evidence of Hold Our Late Envoy Won in 3 Weeks. TRADE PEACE TALKED OF Thomas's Statement Is Held to Indicate Britain Is Less Adamant on Tribunal. | True | By Hugh Smith.wireless To the New York Times. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/junior-league-conference-set.html | Junior League Conference Set. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/hamlet-and-a-revue-prepared-at-amherst-three-colleges-join-in.html | Hamlet and a Revue Prepared at Amherst; Three Colleges Join in Musical Extravaganza | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/michigan-beaten-119-loses-to-west-chester-state-teachers-nine-in.html | MICHIGAN BEATEN, 11-9.; Loses to West Chester State Teachers' Nine in Eastern Final. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/kid-mccoy-pardon-denied.html | Kid McCoy Pardon Denied. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/italy-accepts-americans-gift.html | Italy Accepts American's Gift. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/miss-mary-phipps-becomes-a-bride-wed-to-caleb-fellows-fox-3d-in.html | MISS MARY PHIPPS BECOMES A BRIDE; Wed to Caleb Fellows Fox 3d in Ceremony at the Church of the Heavenly Rest, FLORAL SETTING PROVIDED Father of Bridegroom Is Best Man -- Misses Meyer and Vietor Are Maids of Honor. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/la-chappelle-in-mat-match.html | La Chappelle in Mat Match. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/brazilian-with-60-wives-achieves-belated-fame.html | Brazilian With 60 Wives Achieves Belated Fame | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/critical-days-in-congress.html | CRITICAL DAYS IN CONGRESS. | True | From The Buffalo Courier-Express. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/sowing-in-frames-for-early-zinnias.html | SOWING IN FRAMES FOR EARLY ZINNIAS | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/coeducation-scored-in-the-public-schools-civic-survey-bureau-lays.html | CO-EDUCATION SCORED IN THE PUBLIC SCHOOLS; Civic Survey Bureau Lays Moral Lapses of Students to the Present System. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/george-tylers-story-whatever-goes-up-the-hazardous-fortunes-of-a.html | George Tyler's Story; WHATEVER GOES UP. The Hazardous Fortunes of a Natural Born Gambler. By George C. Tyler, in collaboration with J.C. Furnas. Introduction by Booth Tarkington. Illustrated. 317 pp. Philadelphia: The Bobbs-Merrill Company. $3. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/gay-world-victor-in-bowie-feature-51-shot-beats-chatmoss-by-half.html | GAY WORLD VICTOR IN BOWIE FEATURE; 5-1 Shot Beats Chatmoss by Half Length in Southern Maryland Handicap. GILBERT SCORES A TRIPLE Prevails With Calgary Kay, Our Mae and Luck In as Meeting Closes Before 12,000. BRIDE ELECT HOME FIRST Makes Auspicious Start as a 3-Year-Old by Leading Texas Tommy in Second Race. GAY WORLD VICTOR IN BOWIE FEATURE | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/cannons-records-to-be-analyzed-accountant-will-testify-as-to.html | CANNON'S RECORDS TO BE ANALYZED; Accountant Will Testify as to Meaning of Data Produced at the Trial. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/curbs-on-brothels-praised-in-league-reports-show-good-results-of.html | CURBS ON BROTHELS PRAISED IN LEAGUE; Reports Show Good Results of Abolition of the Licensed Houses in Seven Areas. | True | Wireless to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/big-paper-system-increases-sales-internationals-gross-in-1933-rose.html | BIG PAPER SYSTEM INCREASES SALES; International's Gross in 1933 Rose $6,261,711 to a Total of $79,758,774. LOSS CUT TO $4,430,528 Output Has Been Advancing for a Year, With General Gain in Trend of Prices. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/ticktack-beat-identifies-morocco-checking-time-with-foreign-lands.html | Tick-Tack Beat Identifies Morocco -- Checking Time With Foreign Lands Indicates Discrepancies in Clocks | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/8-princeton-men-enter-primaries-faculty-members-and-alumni-seek.html | 8 PRINCETON MEN ENTER PRIMARIES; Faculty Members and Alumni Seek City, State, Federal Jobs This Week. THREE IN ASSEMBLY RACE Assistant Professor of Politics Fights for the Democratic Nomination for Congress. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/camp-for-needy-women-will-be-enlarged-to-give-summer-vacations-to.html | Camp for Needy Women Will Be Enlarged To Give Summer Vacations to 200 at Once | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/mail-questioning-of-lindbergh-hit-republican-senators-demand.html | MAIL QUESTIONING OF LINDBERGH HIT; Republican Senators Demand Inquiry Into Secret Query, but Black Refuses. TRICKERY' TALK IS DENIED Colonel's Friends Here Also Say He Was Asked Only About Aviation Theories. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-great-days-of-venetian-seamen-venetian-ships-and-shipbuilders.html | The Great Days of Venetian Seamen; VENETIAN SHIPS AND SHIPBUILDERS. By Frederic Chapin Lane. Baltimore: The Johns Hopkins Press. $3.50. | True | THOMAS CALDECOT CHUBB. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/recent-short-stories-short-story-hits-1933-edited-by-thomas-h.html | Recent Short Stories; SHORT STORY HITS: 1933. Edited by Thomas H. Uzzell. 390 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/in-train-wreck-at-fair-canadas-governor-general-saved-as-model.html | IN TRAIN 'WRECK' AT FAIR.; Canada's Governor General 'Saved' as Model Topples at Winnipeg. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/relief-favoritism-denied-by-hodson-delegations-assured-that-all-in.html | RELIEF FAVORITISM DENIED BY HODSON; Delegations Assured That All in Distress Will Receive Preference for Jobs. OFFICIALS GET A WARNING Welfare Head Says Grand Jury May Act if Discrimination Charges Are Continued. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/world-copper-stock-off-consumption-here-and-abroad-reported-larger.html | WORLD COPPER STOCK OFF; Consumption Here and Abroad Reported Larger in March. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/foreign-exchange-saturday-april-14-1934.html | FOREIGN EXCHANGE; Saturday, April 14, 1934. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/spot-cattle-from-air.html | SPOT CATTLE FROM AIR. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/students-clubbed-in-havana-rioting-demonstrate-against-arrests.html | STUDENTS CLUBBED IN HAVANA RIOTING; Demonstrate Against Arrests -- Workers Demand Trials For Comrades ill Jail. | True | Special Cable to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/the-antiromanticists-the-young-american-composers-and-their-brave.html | THE ANTI-ROMANTICISTS; The Young American Composers and Their Brave New World | True | By Olin Downes. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/outlook-bright-at-lake-george.html | Outlook Bright at Lake George. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/improvement-made-here-activity-increases-in-wholesale-and-some.html | IMPROVEMENT MADE HERE.; Activity Increases in Wholesale and Some Retail Lines. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/166-forced-sales-listed-for-march-manhattan-figures-for-month.html | 166 FORCED SALES LISTED FOR MARCH; Manhattan Figures for Month Involved Properties Valued at $17,842,000. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/school-coaches-organize.html | School Coaches Organize. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/exhibitions-by-other-artists.html | EXHIBITIONS BY OTHER ARTISTS | True | H.D. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/yale-cubs-prevail-122-conquer-springfield-freshmen-in-lacrosse.html | YALE CUBS PREVAIL, 12-2.; Conquer Springfield Freshmen in Lacrosse Encounter. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/miss-walsh-clips-world-dash-mark-miss-macdonald-sets-shotput-record.html | MISS WALSH CLIPS WORLD DASH MARK; Miss MacDonald Sets Shot-Put Record at U.S. Meet -- Chicago Team Victor. THREE OF THE WINNERS IN NATIONAL CHAMPIONSHIP TRACK AND FIELD MEET LAST NIGHT. MISS WALSH CLIPS WORLD DASH MARK | True | By Louis Effrat.by Louis Effrat. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/mask-and-wig-club-agiin-scores-a-hit-u-of-p-undergraduates-frolic.html | MASK AND WIG CLUB AGAIN SCORES A HIT; U. of P. Undergraduates Frolic in 'Easy Pickins,' Mad Tale of the Stratosphere. SENIOR AS BALLET DANCER J.E. Dougherty's Specialty Among the Spirited Features of Musical Revue. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/william-bauer-dead-pianist-and-teacher-associate-professor-of-music.html | WILLIAM BAUER DEAD; PIANIST AND TEACHER; Associate Professor of Music at Connecticut College Was 53 Years Old. | True | Special to Ng ro TZ]S. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/spring-skiers-to-have-outing.html | SPRING SKIERS TO HAVE OUTING | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/train-kills-four-of-family.html | Train Kills Four of Family. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/theatre-notes-from-the-ussr.html | THEATRE NOTES FROM THE U.S.S.R. | True | BELLA KASHIN. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/roosevelt-praises-panamerican-unity-letter-to-society-here-says.html | ROOSEVELT PRAISES PAN-AMERICAN UNITY; Letter to Society Here Says Relations With Republics Are Closer Than Ever. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/princes-dog-is-rescued-british-heirs-pet-held-in-cell-after-being.html | PRINCE'S DOG IS RESCUED.; British Heir's Pet Held in Cell After Being Saved From Traffic. | True | Special Cable to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/federal-experts-tell-housewives-what-to-look-for-in-choosing.html | Federal Experts Tell Housewives What to Look For in Choosing Out-of-Season Fruit and Vegetables | True | By Frank George, U.s. Dept. of Agriculture. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/cheney-explains-data.html | Cheney Explains Data. | True | Special to THE NEW YORK TIMES. | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-15 | 1934-04-15 | https://www.nytimes.com/1934/04/15/archives/liu-teams-to-start-inaugural-tests-listed-saturday-for-track-and.html | L.I.U. TEAMS TO START.; Inaugural Tests Listed Saturday for Track and Tennis Squads. | True | | C1B 222459,C1B 222460,C1B 222461,C1B 222462,C1B 222463,C1B 222464,C1B 222465 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/shouts-foil-robbers-but-they-elude-crowd-unable-to-quiet-intended.html | SHOUTS FOIL ROBBERS BUT THEY ELUDE CROWD; Unable to Quiet Intended Victims, Pair Slip Through Throng Outside Door. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/hayashi-will-stay-in-tokyo-cabinet-war-minister-is-prevailed-upon.html | HAYASHI WILL STAY IN TOKYO CABINET; War Minister Is Prevailed Upon by Military Leaders Not to Leave. FASCIST MOVE REPORTED Army Group Is Said to Have Planned to Use Resignation to Overthrow Cabinet. | True | By Hugh Byas.wireless To the New York Times. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/peruecuador-note-exchange.html | Peru-Ecuador Note Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/pope-honors-mountaineers.html | Pope Honors Mountaineers. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/rally-gives-yale-tie-in-rugby-game-elis-gain-88-deadlock-with.html | RALLY GIVES YALE TIE IN RUGBY GAME; Elis Gain 8-8 Deadlock With French Club's Fifteen in Hard-Fought Battle. BLUE TRAILS AT THE HALf Try by McCrary and Conversion Roscoe Knot Count in Contest on Staten Island. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/s-c-nesslers-wed-50-years.html | S. C. Nesslers Wed 50 Years. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/musicale-to-aid-church.html | Musicale to Aid Church. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/rector-is-made-monsignor.html | Rector Is Made Monsignor. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/missing-girl-seen-in-auto-police-told-but-check-of-license-fails-to.html | MISSING GIRL SEEN IN AUTO, POLICE TOLD; But Check of License Fails to Yield Trace of Brooklyn High School Student. | True | | C1B 222412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/fortnightly-index-up-economists-figure-for-prices-of-commodities.html | FORTNIGHTLY INDEX UP.; Economist's Figure for Prices of Commodities Rises to 65.5. | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/de-la-cruz-resigns-cuban-council-post-responds-to-protests-aroused.html | DE LA CRUZ RESIGNS CUBAN COUNCIL POST; Responds to Protests Aroused by Relationship With Aide of Former President Machado. | True | Special Cable to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/plan-20-small-homes-at-west-long-beach.html | Plan 20 Small Homes At West Long Beach | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/hitler-cruising-on-warship-off-coast-of-norway-berlin-belatedly-is.html | Hitler Cruising on Warship Off Coast Of Norway, Berlin Belatedly Is Informed | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/mussolini-views-assailed-in-paris-his-conception-of-how-peace-is-to.html | MUSSOLINI VIEWS ASSAILED IN PARIS; His Conception of How Peace Is to Be Secured Seen as 'Gravely Wanting.' WIDE GULF OVER ARMS French Press Further Says That Treaty Revision Would Mean War in Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/limits-societys-rights-dean-hough-holds-it-must-not-tyrannize-over.html | LIMITS SOCIETY'S RIGHTS.; Dean Hough Holds It Must Not Tyrannize Over Individual. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/the-screen-a-fantastic-film.html | THE SCREEN; A Fantastic Film. | True | H.T.S. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/yankee-reserves-beat-newark-53-norberts-single-with-bases-filled.html | YANKEE RESERVES BEAT NEWARK, 5-3; Norbert's Single With Bases Filled Decides Issue in Tenth Inning. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/girl-dies-of-injuries-hunter-college-student-fell-from-fourth-floor.html | GIRL DIES OF INJURIES.; Hunter College Student Fell From Fourth Floor Window. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/the-play-the-honor-of-the-family-returns-to-broadway-as-an-italian.html | THE PLAY; ' The Honor of the Family' Returns to Broadway as an Italian Version of Balzac's 'La Rabouilleuse.' | True | W.L. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/miss-behrend-wins-3-horse-show-blues-tipperary-stable-and-white-oak.html | MISS BEHREND WINS 3 HORSE SHOW BLUES; Tipperary Stable and White Oak Farm Entries Also Score at Watertown. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/subway-fare-tax-strongly-urged-on-mayor-as-a-substitute-for-other.html | Subway Fare Tax Strongly Urged on Mayor As a Substitute for Other Possible Levies | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/compromise-soup-strike-workers-and-campbell-company-said-to-be-in.html | COMPROMISE SOUP STRIKE; Workers and Campbell Company Said to Be in Agreement. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/material-idols-assailed-as-roots-of-many-evils.html | Material Idols Assailed As Roots of Many Evils | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/coupon-payment-announced.html | Coupon Payment Announced. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/basketball-body-votes-8-changes-minor-revisions-made-in-the-code.html | BASKETBALL BODY VOTES 8 CHANGES; Minor Revisions Made in the Code -- Drastic Shifts to Get Further Study. ACTS ON OVERTIME GAMES High School Tournaments to Use 'Sudden Death' Plan in Extra Period. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/tall-buildings-at-auction.html | Tall Buildings at Auction. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/arizona-crash-is-fatal-myron-moss-of-brooklyn-student-dies-after.html | ARIZONA CRASH IS FATAL.; Myron Moss of Brooklyn, Student, Dies After Auto Accident. | True | Special to THE NEW YORK TIMES. | C1B 222412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/pwa-approves-2000-projects-estimated-45500000-man-days-of.html | PWA APPROVES 2,000 PROJECTS; Estimated 45,500,000 Man Days of Employment Await Only Beginning of Work. 345 MORE GRANTS STUDIED Expenditure of Nearly $500,000,000 Called For in Allotments for Non-Federal Jobs. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/miss-florence-carl.html | MISS FLORENCE CARL. | True | Special to TH Nmv Yoa TLES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/commodity-markets-futures-trend-lower-for-week-but-coffee-cocoa-and.html | COMMODITY MARKETS.; Futures' Trend Lower for Week, but Coffee, Cocoa and Rubber Gain -- Cash Prices Mixed. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/corn-exchange-offering-78000-shares-of-banks-stock-on-market-today.html | CORN EXCHANGE OFFERING.; 78,000 Shares of Bank's Stock on Market Today. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/justice-walter-cowen-member-of-bench-of-wisconsin-supreme-court-was.html | JUSTICE WALTER C.,OWEN.; Member of Bench of Wisconsin Supreme Court Was 66, | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/franco-to-be-attache-slated-for-diplomatic-air-post-here-spain-to.html | FRANCO TO BE ATTACHE.; Slated for Diplomatic Air Post Here -- Spain to Buy Planes. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/exenvoy-assails-regime-of-hitler-earle-back-from-austria-tells.html | EX-ENVOY ASSAILS REGIME OF HITLER; Earle, Back From Austria, Tells Philadelphia Meeting of Menace Over Germany. CENSORS SPEECH REPORT Candidate for Governor Is Cheered by Conference of Hebrew Congregations. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/way-of-jesus-blocked-dr-holden-says-christians-keep-him-away-from.html | WAY OF JESUS BLOCKED.; Dr. Holden Says Christians Keep Him Away From World. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/chamberlin-in-crash-flier-and-passenger-unhurt-in-plane-accident-at.html | CHAMBERLIN IN CRASH.; Flier and Passenger Unhurt in Plane Accident at Take-Off. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/virginia-a-penn-wed.html | Virginia A. Penn Wed. | True | Special to THP, l'Ylw' YORK TI.,YES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/held-for-firing-at-policeman.html | Held for Firing at Policeman. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/new-york-city-home-loan-bank-chartered-will-operate-within-radius.html | New York City Home Loan Bank Chartered; Will Operate Within Radius of Fifty Miles | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/dominance-is-found-a-christian-danger-wellbeing-must-be-based-on.html | DOMINANCE IS FOUND A CHRISTIAN DANGER; Well-Being Must Be Based on Authority of Discovery, Says Dr. Bowie. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/walking-delegate-blamed-uninvited-intrusion-in-management-held-no.html | WALKING DELEGATE BLAMED.; Uninvited Intrusion in Management Held No Part of His Duties. | True | E.E | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/auto-race-is-postponed.html | Auto Race Is Postponed. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/democrats-register-gain-in-roosevelt-s-district.html | Democrats Register Gain in Roosevelt's District | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/rafferty-to-box-tonight.html | Rafferty to Box Tonight. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/scotsamericans-on-top-halt-germanamericans-in-league-game-at.html | SCOTS-AMERICANS ON TOP.; Halt German-Americans in League Game at Philadelphia, 2-0. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/pleads-for-jewish-aid-warburg-heading-drive-calls-for-united-action.html | PLEADS FOR JEWISH AID.; Warburg, Heading Drive, Calls for United Action. | True | | C1B 222412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/replies-to-critics-of-free-port-plan-merchants-association-tells.html | REPLIES TO CRITICS OF FREE PORT PLAN; Merchants Association Tells Senate Group Celler Bill Would Spur Trade. DOES NOT FEAR SMUGGLING Predicts New Type of Business That Would Aid Ship Lines and Repay Government. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/upturn-in-backing-of-life-insurance-assets-of-companies-operating.html | UPTURN IN BACKING OF LIFE INSURANCE; Assets of Companies Operating in New York State Go to $18,248,709,842 Total. SURPLUS AT $642,732,769 Amount in Force $82,819,227,097, Drop of $3,500,000,000, Van Schaick Reports. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/islanders-for-lotteries-puerto-rican-legislature-backs-plan-in-a.html | ISLANDERS FOR LOTTERIES.; Puerto Rican Legislature Backs Plan in a Resolution. | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/brother-adored-garner-one-who-ended-life-felt-unworthy-of-vice.html | BROTHER ADORED GARNER.; One Who Ended Life Felt 'Unworthy' of Vice President. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/10-commandments-held-a-challenge-obedience-to-them-would-alter-our.html | 10 COMMANDMENTS HELD A CHALLENGE; Obedience to Them Would Alter Our Whole World, the Rev. E.R. Palen Suggests. NOT A STATE PROBLEM Such Laws Can Be Enforced 'Only From Within the Soul and Spirit,' He Says. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/financial-markets-question-of-handicaps-to-recovery-the-business.html | FINANCIAL MARKETS; Question of Handicaps to Recovery -- The Business Man's View of Washington. | True | By Alexander D. Noyes. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/the-pilgrim-trust.html | THE PILGRIM TRUST. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/west-bronx-house-sold.html | West Bronx House Sold. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/aid-to-own-beliefs-seen-in-mysticism-charles-f-potter-says-mystic.html | AID TO OWN BELIEFS SEEN IN MYSTICISM; Charles F. Potter Says Mystic Discovers Not God but His Own Larger Self. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/chinese-statuette-yields-hidden-date-museum-finds-an-inscription.html | CHINESE STATUETTE YIELDS, HIDDEN DATE; Museum Finds an Inscription Sealed in Hollow of Wood Figure, Fixing It at 1282. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/stocks-irregular-on-berlin-market-trading-dull-throughout-the-week.html | STOCKS IRREGULAR ON BERLIN MARKET; Trading Dull Throughout the Week -- Home Bonds Move Slightly Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/defeat-forecast-for-transit-bill-measure-to-give-city-firmer-grip.html | DEFEAT FORECAST FOR TRANSIT BILL; Measure to Give City Firmer Grip on Subways Is Not Favored at Albany. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/religious-units-at-yale-to-meet-jewish-and-christian-organizations.html | RELIGIOUS UNITS AT YALE TO MEET; Jewish and Christian Organizations Cooperate in National Conference This Week. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/yanks-triumph-42-on-ruths-double-babes-smash-in-the-sixth-scores.html | YANKS TRIUMPH, 4-2, ON RUTH'S DOUBLE; Babe's Smash in the Sixth Scores Two to Break Tie and Defeat Dodgers. 18,000 AT THE STADIUM McCarthymen End Exhibition Campaign With 18 Victories, 7 Setbacks, 1 Deadlock. | True | By Jamzes P. Dawson. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/100000-in-jersey-go-trout-fishing-average-catch-is-six-as-good.html | 100,000 IN JERSEY GO TROUT FISHING; Average Catch Is Six as Good Weather Greets Opening of the Season. MANY OUT IN CONNECTICUT Anglers in Nutmeg State Also Report Success Despite the High Waters. | True | | C1B 222412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/german-price-index-rises.html | German Price Index Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/ten-days-for-park-gambling.html | Ten Days for Park Gambling. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/5cent-fare-issue-up-in-court-today-judge-mack-will-hear-motion-to.html | 5-CENT FARE ISSUE UP IN COURT TODAY; Judge Mack Will Hear Motion to Strike Out Charge That It Is at Stake. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/barbara-heywood-becomes-engaged-affianced-to-benmln-rush-field-jr.html | BARBARA HEYWOOD BECOMES ENGAGED; Affianced to Ben],mln Rush Field Jr., WiUiams Graduage, Now in Brokerage Firm. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/price-rise-to-spur-steel-operations-production-rate-for-this.html | PRICE RISE TO SPUR STEEL OPERATIONS; Production Rate for This Quarter Forecast as the Largest Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/soviet-opens-drive-in-huge-bond-issue-launches-3500000000ruble.html | SOVIET OPENS DRIVE IN HUGE BOND ISSUE; Launches 3,500,000,000-Ruble Campaign to Help Finance Second Five-Year Plan. PRESS APPEALS TO PUBLIC Kalinin Bars Any 'Coercion' as Atmosphere Is Suggestive of Liberty Loan Times. | True | By Harold Denny.special Cable To the New York Times. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/auto-engine-fumes-fatal.html | Auto Engine Fumes Fatal. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/newsprint-output-in-canada-jumps-210129-tons-in-march-against.html | NEWSPRINT OUTPUT IN CANADA JUMPS; 210,129 Tons in March, Against 174,447 in February - - Best for Month Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/labor-plan-urged-on-st-louis-basis-vertical-unions-in-building.html | LABOR PLAN URGED ON ST. LOUIS BASIS; Vertical Unions in Building Trades Said to Overcome Jurisdictional Disputes. DIFFERS FROM FEDERATION Plan Is Placed Before Labor Department as Adaptable to Any Industry. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/club-to-instal-col-roosevelt.html | Club to Instal Col. Roosevelt. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/notables-to-see-launching-today-sopwiths-americas-cup-challenger.html | NOTABLES TO SEE LAUNCHING TODAY; Sopwith's America's Cup Challenger Will Slide Down Ways in England. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/four-elders-ordained-seven-deacons-also-admitted-to-jersey.html | FOUR ELDERS ORDAINED.; Seven Deacons Also Admitted to Jersey Methodist Episcopal Church | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/dr-fosdick-reports-250000-aid-to-idle-says-finding-jobs-for.html | DR. FOSDICK REPORTS $250,000 AID TO IDLE; Says Finding Jobs for Unemployed by Riverside Church Is Better Than Charity. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/gain-by-general-motors-auto-sales-abroad-in-quarter-79-over-1933.html | GAIN BY GENERAL MOTORS.; Auto Sales Abroad in Quarter 79% Over 1933 Figure. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/grain-elevator-burned-fire-in-port-chester-attracts-hundreds-of.html | GRAIN ELEVATOR BURNED.; Fire in Port Chester Attracts Hundreds of Automobilists. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/slain-indians-art-depicts-lost-war-museum-gets-bulletpierced.html | SLAIN INDIAN'S ART DEPICTS LOST WAR; Museum Gets Bullet-Pierced Drawings Found on Body of Cheyenne After Battle. LETTER REVEALS HISTORY Bound Volume Was Strapped to Back of Warrior When His Party Was Wiped Out. | True | | C1B 222412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/hospital-alters-program.html | Hospital Alters Program. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/byrd-minimizes-perils-message-broadcast-to-london-tells-of-race.html | BYRD MINIMIZES PERILS.; Message Broadcast to London Tells of Race With Darkness. | True | By MacKay Radio To the Associated Times. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/k-of-c-chaplain-retires-mgr-jn-connolly-has-served-san-salvadore.html | K. OF C. CHAPLAIN RETIRES.; Mgr. J.N. Connolly Has Served San Salvadore Council 30 Years. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/money-rates-easy-in-berlin-market-stronger-demand-for-shortterm.html | MONEY RATES EASY IN BERLIN MARKET; Stronger Demand for Short-Term Securities -- Savings Bank Deposits Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/senators-beat-orioles-triumph-12-to-7-in-heavyhitting-contest-at.html | SENATORS BEAT ORIOLES.; Triumph, 12 to 7, in Heavy-Hitting Contest at Baltimore. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/victim-of-leukemia-dies-in-jersey-city-girt-4-succumbs-to-strange.html | VICTIM OF LEUKEMIA DIES IN JERSEY CITY; Girt, 4, Succumbs to Strange Disease Which Thins Out Red Blood Corpuscles. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/reviews-causes-of-world-unrest-dr-scott-says-international.html | REVIEWS CAUSES OF WORLD UNREST; Dr. Scott Says International Relations Need 'Morality and Good Faith.' QUESTIONS NEW PACTS He Holds in Carnegie Report That Lack of Faith Voids Successive Treaties. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/procurry-leader-is-facing-ouster-8th-district-committee-said-to-be.html | PRO-CURRY LEADER IS FACING OUSTER; 8th District Committee Said to Be Ready to Demand Goldenkranz Resign. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/dr-knox-calls-for-faith-in-democracy-based-on-our-traditions-and.html | Dr. Knox Calls for Faith in Democracy Based on Our Traditions and Vitality | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/americans-vanquish-new-ark-germans-62-capture-league-soccer-game.html | AMERICANS VANQUISH NEW ARK GERMANS, 6-2; Capture League Soccer Game -- Brookhattan Blanks Celtics, 2-0 -- Hispanos Play Tie. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/held-as-suspects-in-mine-slayings-two-men-seized-here-accused-of.html | HELD AS SUSPECTS IN MINE SLAYINGS; Two Men Seized Here Accused of Trying to Drag Passer By Into Auto to Rob Him. CAR PROVIDES A CLUE Police Say It Meets Description of Vehicle at Scene of Triple Murder in Pennsylvania. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/the-presbyterian-elects-robinson-elizabeth-nj-pastor-chosen-to.html | THE PRESBYTERIAN ELECTS ROBINSON; Elizabeth, N.J., Pastor Chosen to Succeed Father as Editor of Church Weekly. HAS BEEN ACTING IN POST Was Varsity Oarsman and Honor Student at Princeton -- Chaplain Overseas. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/for-nonprofit-theatre-playhouse-to-be-erected-at-maplewood-by-civic.html | FOR NON-PROFIT THEATRE.; Playhouse to Be Erected at Maplewood by Civic Group. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/miss-lois-case-betrothed.html | Miss Lois Case Betrothed. | True | SpecJa to THE NEW YORE TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/students-and-war.html | STUDENTS AND WAR. | True | | C1B 222412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/bruere-recalls-wirt-monologue-cotton-board-head-says-no-one-else.html | BRUERE RECALLS WIRT MONOLOGUE; Cotton Board Head Says No One Else Spoke for Three Hours at Famous Dinner. NODS DUE TO SLEEPINESS And Were Not Approving Red Talk, He Says, Explaining Testimony About Woman. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/athletes-hold-three-as-train-prisoners-block-smoking-car-exits.html | ATHLETES HOLD THREE AS TRAIN PRISONERS; Block Smoking Car Exits After Charge of Fleecing at Dice -- Trio Arrested. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/youth-and-age.html | YOUTH AND AGE. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/new-listings-off-in-first-quarter-federal-trade-commission-reports.html | NEW LISTINGS OFF IN FIRST QUARTER; Federal Trade Commission Reports 92 Filings, Compared With 132 in Previous Period. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/fine-catches-reported-anglers-in-connecticut-aided-by-favorable.html | FINE CATCHES REPORTED.; Anglers in Connecticut Aided by Favorable Weather. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/cotton-market-quiet-delay-on-bankhead-bill-affects-activity-in-new.html | COTTON MARKET QUIET.; Delay on Bankhead Bill Affects Activity in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/athletics-score-over-phillies-43-win-city-championship-with-third.html | ATHLETICS SCORE OVER PHILLIES, 4-3; Win City Championship With Third Triumph Before Crowd of 10,000. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/30-british-stocks-unchanged.html | 30 British Stocks Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/book-notes.html | BOOK NOTES | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/40000-rare-plants-enrich-garden-here-botannical-centre-gets.html | 40,000 RARE PLANTS ENRICH GARDEN HERE; Botannical Centre Gets Specimens From Expeditions to Brazil and British New Guinea. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/jesus-emphasized-i-am-antithesis-of-pilates-i-have-says-dr-victor.html | JESUS EMPHASIZED 'I AM.'; Antithesis of 'Pilate's 'I Have,' Says Dr. Victor Monod. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/triangular-shoot-held-rifle-teams-of-three-countries-compete-in.html | TRIANGULAR SHOOT HELD.; Rifle Teams of Three Countries Compete in Unique Match. | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/ship-officers-file-protest-on-code-declare-it-sets-the-minimum-wage.html | SHIP OFFICERS FILE PROTEST ON CODE; Declare It Sets the Minimum Wage Too Low and Fails to Guard Against Cuts. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/home-for-children-is-aided-at-dinner-15000-contributed-to-jewish.html | HOME FOR CHILDREN IS AIDED AT DINNER; $15,000 Contributed to Jewish Institution at Denver as Its Anniversary Is Marked. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/prisoners-to-mark-mothers-day.html | Prisoners to Mark Mother's Day. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/two-taxi-men-held-in-robbery.html | Two Taxi Men Held in Robbery. | True | | C1B 222412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/trotsky-is-raided-in-secret-retreat-by-french-police-exiled-russian.html | TROTSKY IS RAIDED IN SECRET RETREAT BY FRENCH POLICE; Exiled Russian Is Found Near Paris, Directing Formation of 'Fourth International.' STILL PLOTS REVOLUTIONS Suspicion of Barbison Mayor Aroused by Large Amount of Stranger's Mail. TWO PISTOLS ON HIS DESK Permit to Dwell Near the Capital Was Granted When Threats of Foes Forced Hiding. TROTSKY IS RAIDED IN SECRET RETREAT | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/austrian-fascists-agree-to-combine-starhemberg-will-get-post-in.html | AUSTRIAN FASCISTS AGREE TO COMBINE; Starhemberg Will Get Post in Cabinet and Control More Military Groups. CHANCELLOR AVOIDS EGGS But Paraders Are Splashed by Missiles Thrown at Dictator at Graz Meeting. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/for-systematic-cooperation-too-much-independent-action-found-in.html | FOR SYSTEMATIC COOPERATION; Too Much Independent Action Found in Agencies Dealing with Criminals. | True | SOL. H. EISLER | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/a-country-doctor.html | A Country Doctor. | True | MARGARET CHANLER ALDRICH | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/did-not-flee-us-insull-declares-former-utilities-operator-says-he.html | DID NOT FLEE U.S., INSULL DECLARES; Former Utilities Operator Says He 'Departed as Any Other Person Would Do.' | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/union-chiefs-endorse-motor-labor-board-500-vote-satisfaction-with.html | UNION CHIEFS ENDORSE MOTOR LABOR BOARD; 500 Vote Satisfaction With Activities So Far -- General Tool Strike Vote Tonight. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/flood-scenes-on-screen-pope-plus-and-dr-wirt-are-among-embassy.html | FLOOD SCENES ON SCREEN.; Pope Plus and Dr. Wirt Are Among Embassy Newsreel Notables. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/jersey-streams-crowded-catches-in-wellstocked-brooks-average.html | JERSEY STREAMS CROWDED.; Catches in Well-Stocked Brooks Average Between 5 and 8. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/fascism-called-growing-menace-danger-cannot-be-disregarded-any.html | FASCISM CALLED GROWING MENACE; Danger Cannot Be Disregarded Any Longer, A.D. Black Tells Ethical Culture Society. BENEFIT SEEN FROM NRA But He Warns of Groups Now Waiting to Pounce Upon and Discredit Program. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/rauch-handicap-victor.html | Rauch Handicap Victor. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/social-service-benefit-chinese-fantasy-to-be-staged-at-heckscher.html | SOCIAL SERVICE BENEFIT.; Chinese Fantasy to Be Staged at Heckscher Theatre April 30. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/palm-beach-anglers-get-winters-prizes-silver-trophies-are-presented.html | PALM BEACH ANGLERS GET WINTER'S PRIZES; Silver Trophies Are Presented by Charles F. Coe -- The David H. McCullochs Entertain. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/nyac-dinner-wednesday.html | N.Y.A.C. Dinner Wednesday. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/fifty-marksmen-compete.html | Fifty Marksmen Compete. | True | Special to THE NEW YORK TIMES. | C1B 222412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/builders-form-new-association-contractors-here-organize-to-function.html | BUILDERS FORM NEW ASSOCIATION; Contractors Here Organize to Function Under the New Code. H.C. TURNER HEADS GROUP Twenty-six Firms Are Listed as Charter Members -- Aim to Set Up High Standards. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/lucia-sung-at-the-broadway.html | Lucia' Sung at the Broadway. | True | W.B.C. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/historic-farm-sold-new-york-attorney-buys-whitman-estate-at-katonah.html | HISTORIC FARM SOLD.; New York Attorney Buys Whitman Estate at Katonah, N.Y. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/kidnap-victim-dies-injuries-sustained-in-leap-from-auto-fatal-to.html | KIDNAP VICTIM DIES.; Injuries Sustained In Leap From Auto Fatal to Long Island Man. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/the-child-labor-amendment.html | The Child Labor Amendment. | True | CHARLES C. BURLINGHAM | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/st-johns-defeats-brooklyn-college-scores-by-10-behind-strong-work.html | ST. JOHN'S DEFEATS BROOKLYN COLLEGE; Scores by 1-0 Behind Strong Work on the Mound by Coppo and Dixson. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/king-and-queen-of-italy-open-new-town-built-on-reclaimed-pontine.html | King and Queen of Italy Open New Town Built on Reclaimed Pontine Marsh Area | True | By Arnaldo Cortesi. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/dover-mayor-in-senate-race.html | Dover Mayor in Senate Race. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/irish-polls-held-unlikely.html | Irish Polls Held Unlikely. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/oil-company-nets-7560902-in-year-standard-of-california-reports.html | OIL COMPANY NETS $7,560,902 IN YEAR; Standard of California Reports Decline in Profit in 1933 From $14,014,992 in 1932. RISE IN CURRENT ASSETS Liabilities Decrease -- Kingsbury Says Unsettled Conditions Affected Earnings. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/weekend-lively-at-white-sulphur-scores-of-dinners-luncheons-and.html | WEEK-END LIVELY AT WHITE SULPHUR; Scores of Dinners, Luncheons and Other Entertaining Mark Gathering of 600. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/strikes-at-merger-of-presbyterians-dr-ce-macartney-renews-attack-on.html | STRIKES AT MERGER OF PRESBYTERIANS; Dr. C.E. Macartney Renews Attack on Modernists and Praises United Church. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/power-features-princeton-crew-supporters-of-the-varsity-eight.html | POWER FEATURES PRINCETON CREW; Supporters of the Varsity Eight Optimistic Despite Green Material. | True | By Robert F. Kelley. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/500-enter-nyu-meet-scholastic-track-and-field-games-attract-a-large.html | 500 ENTER N.Y.U. MEET.; Scholastic Track and Field Games Attract a Large Field. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/roads-to-get-5166500.html | Roads to Get $5,166,500. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/stronger-faith-asked-by-manning-life-must-be-governed-by-the.html | STRONGER FAITH ASKED BY MANNING; Life Must Be Governed by the Precepts of Christ, He Tells Bronx Confirmation Class. HE ASSAILS 'INDECENCIES' Quest for Righteousness Will Create a Distaste for Them, the Bishop Declares. | True | | C1B 222412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/boucher-is-high-gun.html | Boucher Is High Gun. | True | Special to THE NW YORK TnES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/gain-in-british-steel-ingot-output-up-sharply-in-march-increase-in.html | GAIN IN BRITISH STEEL; Ingot Output Up Sharply in March -- Increase in Pig Iron. | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/government-securities-4625411700-in-year.html | Government Securities $4,625,411,700 in Year | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/captain-r-h-mccarthy.html | CAPTAIN R. H. McCARTHY. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/hog-prices-move-lower-in-chicago-lack-of-weight-and-quality-noted.html | HOG PRICES MOVE LOWER IN CHICAGO; Lack of Weight and Quality Noted in Purchases for Federal Relief. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/miss-nancy-knapp-plans-her-wedding-greenwch-girl-to-become-bride-of.html | MISS NANCY KNAPP PLANS HER WEDDING; Greenw'ch Girl to Become Bride of Benjamin Moore Belcher at Ceremony May 19. | True | Special to THg NExV XfOnK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/government-employes-taxed.html | Government Employees Taxed. | True | ISIDORE A. LEVITT | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/michigan-to-play-here-negotiations-completed-by-columbia-for.html | MICHIGAN TO PLAY HERE.; Negotiations Completed by Columbia for Football Game. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/george-in-mat-feature-meets-mcmillen-tonight-in-bout-to-finish-at.html | GEORGE IN MAT FEATURE.; Meets McMillen Tonight in Bout to Finish at 71st Regiment. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/tigers-down-reds-74-goslin-hit-in-nose-by-thrown-ball-taken-to.html | TIGERS DOWN REDS, 7-4.; Goslin, Hit in Nose by Thrown Ball, Taken to Hospital. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/childrens-village-praised.html | Children's Village Praised. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/eleanor-adler-is-bride-marriage-to-charles-levy-rakes-place-at.html | ELEANOR ADLER IS BRIDE.; Marriage to Charles Levy 'rakes Place at Waldorf-Astoria. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/william-hanson.html | WILLIAM HANSON. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/two-convicts-picked-for-new-serum-test-one-colorado-prisoner-does.html | TWO CONVICTS PICKED FOR NEW SERUM TEST; One Colorado Prisoner Does Not Want to Die -- Second Is Willing to Take Chance. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/christ-had-few-ideas.html | Christ Had 'Few Ideas.' | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/dr-edwin-s-naffz.html | DR. EDWIN S. NAFFZ. | True | Special to THE NEW YORK TIIES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/bridge-benefit-for-hospital.html | Bridge Benefit for Hospital. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/tamiris-introduces-a-new-dance-cycle-toward-the-light-has-place-on.html | TAMIRIS INTRODUCES A NEW DANCE CYCLE; ' Toward the Light' Has Place on Program That Repeats Walt Whitman Group. | True | By John Martin. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/daughter-to-el-marstons-2d.html | Daughter to E.L. Marstons 2d. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/gains-for-nation-credited-to-ccc-officials-reporting-to-president.html | GAINS FOR NATION CREDITED TO CCC; Officials Reporting to President on First Year Praise Conservation Work. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/alumnae-to-give-dance.html | Alumnae to Give Dance. | True | | C1B 222412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/puerto-ricans-ask-for-sugar-parity-demand-equal-treatment-as.html | PUERTO RICANS ASK FOR SUGAR PARITY; Demand Equal Treatment as Americans in Measure Before Congress. URGE 875,000-TON QUOTA They Plead in Messages to Senators That Cut Would Cause Chaos on Island. | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/3p.llmrn-noung.html | 3P.llmRn -- Noung. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/bank-safeguard-widened-limitation-plan-to-thwart-robberies-extended.html | BANK SAFEGUARD WIDENED; Limitation Plan to Thwart Robberies Extended to All States. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/munster-defeats-leinster-by-5-to-4-closing-spurt-decides-gaelic.html | MUNSTER DEFEATS LEINSTER BY 5 TO 4; Closing Spurt Decides Gaelic Football Contest -- Kilkenny Sets Back Donegal. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/rotten-eggs-miss-dollfuss.html | Rotten Eggs Miss Dollfuss. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/payrolls-in-reich-show-upward-trend-average-of-workers-earnings-5.html | PAYROLLS IN REICH SHOW UPWARD TREND; Average of Workers' Earnings 5 Per Cent Above That of a Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/how-teams-will-take-field.html | How Teams Will Take Field. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/japanese-threats-sway-the-chinese-nanking-government-believed-ready.html | JAPANESE THREATS SWAY THE CHINESE; Nanking Government Believed Ready to Restore Railway Link to Manchukuo. | True | Special Cable to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/revolution-begun-says-exhoover-aide-roosevelt-is-leading-peaceful.html | REVOLUTION' BEGUN, SAYS EX-HOOVER AIDE; Roosevelt Is Leading Peaceful Changes Demanded by People, Dr. Steiner Holds. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/wets-organize-anew-repeal-associates-to-work-for-control-laws-ask.html | WETS ORGANIZE ANEW.; ' Repeal Associates' to Work for Control Laws - Ask Dry Aid. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/berlin-sees-roosevelt-facing-difficulties-with-congress-predicts.html | Berlin Sees Roosevelt Facing Difficulties With Congress; Predicts Slow Price Rise | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/foreign-exchange-rates-week-ended-april-14-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED APRIL 14, 1934. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/iowa-woman-dies-at-104.html | Iowa Woman Dies at 104. | True | Special to TI IIIw YOI' TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/canton-opposes-concessions.html | Canton Opposes Concessions. | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/tapped-gas-line-fatal-woman-dies-eight-overcome-in-harlem-apartment.html | TAPPED GAS LINE FATAL.; Woman Dies, Eight Overcome in Harlem Apartment House. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/index-of-prices-rises-in-britain-board-of-trades-average-for-march.html | INDEX OF PRICES RISES IN BRITAIN; Board of Trade's Average for March 105.4, Against 105.3 in February. | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/snouder-breaks-50-straight.html | Snouder Breaks 50 Straight. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/corn-prices-decline-in-heavy-liquidation-large-marketing-movement.html | CORN PRICES DECLINE IN HEAVY LIQUIDATION; Large Marketing Movement Is Doubted as 20% Acreage Cut Is Held Likely. | True | Special to THE NEW YORK TIMES. | C1B 222412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/dog-hero-escapes-death-in-the-pound-firemens-mascot-that-has-a.html | DOG HERO ESCAPES DEATH IN THE POUND; Firemen's Mascot That Has a Medal for Saving a Life Nearly Loses Its Own. PICKED UP LIKE ANY STRAY License Lost From Collar, but Badge Wins Reprieve Until Anxious Friend Appears. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/cubswhite-sox-idle.html | Cubs-White Sox Idle. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/militant-pacifists-chided.html | Militant Pacifists Chided. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/state-cares-for-1400-in-nursery-schools-children-of-families-on.html | STATE CARES FOR 1,400 IN NURSERY SCHOOLS; Children of Families on Relief Rolls Fill 58 Centres in the Project Begun by CWS. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/title-soccer-put-off-deciding-game-for-us-crown-will-be-played.html | TITLE SOCCER PUT OFF.; Deciding Game for U.S. Crown Will Be Played Tonight. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/23-in-phi-beta-kappa-nyu-seniors-elected-at-washington-square.html | 23 IN PHI BETA KAPPA.; N.Y.U. Seniors Elected at Washington Square College Chapter. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/income-tax-deadline-is-midnight-tonight.html | Income Tax Deadline Is Midnight Tonight | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/article-6-no-title-supervisors-vote-name-change-at-end-of-chicago.html | Article 6 -- No Title; Supervisors Vote Name Change at End of Chicago Meeting. | True | 15,000 AT MUSIC RALLY.Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/school-group-at-breakfaste.html | School Group at Breakfast.e | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/gain-in-french-revenue-in-march.html | Gain in French Revenue in March | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/finds-gas-turned-on-accuses-his-tenant-bronx-landlord-says-jets-in.html | FINDS GAS TURNED ON, ACCUSES HIS TENANT; Bronx Landlord Says Jets in His Kitchen Were Opened in Middle of Night. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/gold-ratio-rises-in-bank-of-france-imports-from-switzerland-and.html | GOLD RATIO RISES IN BANK OF FRANCE; Imports From Switzerland and Italy in Week Lift Cover to 77.39 Per Cent. FUNDS REMAIN IN HIDING Delay in Second Phase of the Economy Plan Causes Some Anxiety. | True | By Fernand Maroni.wireless To the New York Times. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/poles-form-hitler-group-national-radicals-organize-with.html | POLES FORM HITLER GROUP; ' National Radicals' Organize With Anti-Semitism in Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/maranville-out-of-hospital.html | Maranville Out of Hospital. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/hitler-youth-hold-great-labor-rally-boys-and-girls-march-100000.html | HITLER YOUTH HOLD GREAT LABOR RALLY; Boys and Girls March, 100,000 Strong, to Berlin Lustgarten as Craft Contests Begin. SPEAKERS GLORIFY WORK Youth Leader Wildly Cheered -- Older Boys Order Vast Crowd Without a Hitch. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/man-shot-in-street-victim-goes-to-bellevue-blood-leads-to-pistol.html | MAN SHOT IN STREET.; Victim Goes to Bellevue -- Blood Leads to Pistol and Jimmy. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/stock-average-higher-fisher-index-shows-third-consecutive-weekly.html | STOCK AVERAGE HIGHER.; ' Fisher Index' Shows Third Consecutive Weekly Rise. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/mrs-william-fclari.html | MRS. WILLIAM F.,CLARI<, | True | Special to THE ZEW YOEK TIMES. | C1B 222412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/new-films-at-translux.html | New Films' at Trans-Lux. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/holy-year-is-celebrated.html | Holy Year Is Celebrated. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/present-flags-to-church-rumanian-and-yugoslavian-colors-in-hoboken.html | PRESENT FLAGS TO CHURCH; Rumanian and Yugoslavian Colors in Hoboken Ceremony. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/clement-a-hardy.html | CLEMENT A. HARDY. | True | Special to T Nr-v YOIK TZMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/pig-iron-output-up-sharply-in-germany-march-production-is-put-at.html | PIG IRON OUTPUT UP SHARPLY IN GERMANY; March Production Is Put at 650,390 Tons -- Other Gains in Business Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/roy-w-reed.html | ROY W. REED. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/hornsby-to-play-third-for-browns-in-opener.html | Hornsby to Play Third For Browns in Opener | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/betty-w-putnam-to-become-a-bride-her-engagement-to-chailen-r-parker.html | BETTY W. PUTNAM TO BECOME A BRIDE; Her Engagement to Chailen R. Parker Jr, of Greenwich, Conn., Is Announced. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/lehar-play-revised-gypsy-love-seen-in-boston-under-title-the-moon.html | LEHAR PLAY REVISED.; ' Gypsy Love' Seen in Boston Under Title 'The Moon Rises.' | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/sees-a-naval-race-if-deadlock-lasts-foreign-policy-investigator.html | SEES A NAVAL RACE IF DEADLOCK LASTS; Foreign Policy Investigator Tells of Danger Due to Far East Problem. TREATY BEING WEAKENED Fast-Moving Events Held to Be Forestalling Conference to Be Held in 1935. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/gair-enters-canada-subsidiary-of-new-york-concern-gets-paperboard.html | GAIR ENTERS CANADA.; Subsidiary of New York Concern Gets Paperboard Mills There. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/lcornelia-n-r-king-i-engaged-to-wed-to-become-the-bride-of-norman-j.html | ICORNELIA N R. KING I ENGAGED TO WED; To Become the Bride of Norman J. Marsh, Son of the Late Judge Marsh. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/12000-hear-hayes-defend-the-legion-nassau-county-veterans-greet.html | 12,000 HEAR HAYES DEFEND THE LEGION; Nassau County Veterans Greet National Commander at Rally in Mineola. CRITICISMS ARE RESENTED Action of Congress Described as Giving Constitution Back to the People. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/gifted-dance-pair-return-in-recital-doris-humphrey-and-charles.html | GIFTED DANCE PAIR RETURN IN RECITAL; Doris Humphrey and Charles Weidman Welcomed After Absence of Two Years. | True | By John Martin. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/circus-ball-may-8-by-cobina-wright-benefit-for-body-and-mind.html | CIRCUS BALL MAY 8 BY COBINA WRIGHT; Benefit for Body and Mind Foundation to Be Given at Waldorf-Astoria. SUBSCRIBERS IN COSTUME Include Members of Society and Artistic World -- Setting to Represent the Big Top. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/filene-store-group-enlarges-net-profit-federated-department-reports.html | FILENE STORE GROUP ENLARGES NET PROFIT; Federated Department Reports Also a Rise in Surplus and a Decline in Sales. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/rain-halts-cards-browns.html | Rain Halts Cards, Browns; | True | | C1B 222412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/french-provinces-begin-pay-strike-government-employees-march-under.html | FRENCH PROVINCES BEGIN PAY STRIKE; Government Employes March Under Red Flags in Protest Against Economy Cut. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/steal-30000-gems-and-400pound-safe-burglars-loot-brooklyn-home-in-a.html | STEAL $30,000 GEMS AND 400-POUND SAFE; Burglars Loot Brooklyn Home in Absence of Owners -- Take Valuable Furs. LOSS MAY TOTAL $90,000 Heirlooms Are Among Missing Jewelry Collection -- Police Notified by Neighbor. TAKE $30,000 GEMS AND A HEAVY SAFE | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/municipal-ownership.html | MUNICIPAL OWNERSHIP. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/catholic-unity-urged-justice-jc-ryan-cites-jewish-initiative-as-model.html | CATHOLIC UNITY URGED.; Justice J.C. Ryan Cites Jewish Initiative as Model. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/edson-oliver-sessions-consulting-engineer-recently-made-report-on.html | EDSON OLIVER SESSIONS.; Consulting Engineer Recently Made Report on Soviet Plants, | True | Specia! to T IN'W YORB: 'I'S. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/pulmotor-saves-yonkers-man.html | Pulmotor Saves Yonkers Man. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/millinery-show-tonight-2000-expected-to-attend-exhibit-of-styles.html | MILLINERY SHOW TONIGHT.; 2,000 Expected to Attend Exhibit of Styles for Summer. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/bolivians-halt-foe-in-a-fierce-battle-draw-paraguayans-to-open.html | BOLIVIANS HALT FOE IN A FIERCE BATTLE; Draw Paraguayans to Open Entrenched Area and Mow Down Mass Attacks. STAND AT LAS CONCHITAS They Report More Than 1,000 Casualties of Enemy in Advance on Ballivian. BOLIVIANS HALT FOE IN A FIERCE BATTLE | True | By John W. White.special Cable To the New York Times.by John W. White. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/england-wins-at-rugby-3221.html | England Wins at Rugby, 32-21. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/unselfish-service-urged-for-nation-interests-that-ruled-in-1929.html | UNSELFISH SERVICE URGED FOR NATION; Interests That Ruled in 1929 Must Not Return, Farley Aide Declares. SPEAKS TO HOLY NAME Tells at Communion Breakfast of Postal Workers of Efforts in Their Behalf. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/alwin-j-scheuer-dies-dealer-in-rare-books-he-recently-bought.html | ALWIN J. SCHEUER DIES.; Dealer in Rare Books He Recently Bought ,Nashin3tol Possess's., | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/japan-leads-production-london-board-of-trade-journal-reports-on.html | JAPAN LEADS PRODUCTION.; London Board of Trade Journal Reports on World Trends. | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/dr-r-l-marquis.html | DR. R. L,. MARQUIS. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/judge-lehman-asks-jews-to-keep-ideals-urges-support-of-seminary-as.html | JUDGE LEHMAN ASKS JEWS TO KEEP IDEALS; Urges Support of Seminary as Type of Action That Protects Spiritual Freedom. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/suspect-murder-in-death-of-todd-clues-indicate-that-wealthy-norwalk.html | SUSPECT MURDER IN DEATH OF TODD; Clues Indicate That Wealthy Norwalk Man Was Robbed of $8,000 by Gang. WOMAN MEMBER SOUGHT Footprints Near House -- New York State Police Aid -- Body Found in Sound. | True | Special to THE NEW YORK TIMES. | C1B 222412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/12000-see-red-sox-rout-braves-10-to-3-betts-yields-eight-runs-in.html | 12,000 SEE RED SOX ROUT BRAVES, 10 TO 3; Betts Yields Eight Runs in the Fifth Inning -- Reynolds and Werber Hit Homers. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/strikes-increase-wagner-disturbed-burden-on-labor-boards-growing.html | STRIKES, INCREASE; WAGNER DISTURBED; Burden on Labor Boards Growing and Official Relief Is Needed, Senator Says. CITES PLEA IN FEBRUARY Walkouts Nearly Tripled in March and Other Disputes Showed Rise. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/urge-mortgage-aid-today.html | Urge Mortgage Aid Today. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/recovery-abroad.html | RECOVERY ABROAD. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/germany-expects-gold-from-russia-soviet-shipments-partly-to-offset.html | GERMANY EXPECTS GOLD FROM RUSSIA; Soviet Shipments Partly to Offset Drain on the Reichsbank's Reserves. RAW MATERIALS SOUGHT Buying Here Is Forecast, With Payment From Yield of Supplementary Exports. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/james-dough-erty.html | JAMES DOUGH ERTY. | True | Special to T-. Nz%v Yo. Tmus. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/true-ideals-stressed-church-must-not-compromise-bishop-mcconnell.html | TRUE IDEALS STRESSED.; Church Must Not Compromise, Bishop McConnell Declares. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/jubilee-services-open-dr-knubel-returns-to-his-home-parish-for.html | JUBILEE SERVICES OPEN.; Dr. Knubel Returns to His Home Parish for Celebration. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/stability-shown-in-chicago-trade-no-letup-appears-in-retail.html | STABILITY SHOWN IN CHICAGO TRADE; No Let-Up Appears in Retail Business and Some Fair Gains Are Reported. CAPITAL GOODS LAGGING But Improvement is Expected -- Lumber Industry Increasing Output and Shipments. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/wantling-high-gun-at-nyac-traps-breaks-97-of-100-targets-bates.html | WANTLING HIGH GUN AT N.Y.A.C. TRAPS; Breaks 97 of 100 Targets -- Bates Triumphs in Class B -- Other Results. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/oscar-e-neff.html | OSCAR E. NEFF. | True | S!eotal to Tz Nzw Yox T. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/1000-singers-in-rehearsal.html | 1,000 Singers in Rehearsal. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/sarah-w-rusher-engaged.html | Sarah W. Rusher Engaged. | True | Special to Tw N Yoit Tzs. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/-slim-of-big-parade-dead-amid-poverty-suicide-of-karl-dane-reveals-.html | ' SLIM' OF 'BIG PARADE' DEAD AMID POVERTY; Suicide of Karl Dane Reveals Vain Struggle of Silent Screen Actor to Enter Talking Films. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/pirates-win-in-tenth-beat-louisville-119-in-seesaw-game-get.html | PIRATES WIN IN TENTH.; Beat Louisville, 11-9, in See-Saw Game -- Get Eighteen Hits. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/warburg-thanks-contributors.html | Warburg Thanks Contributors. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/68-leaders-fight-law-on-child-labor-root-dr-butler-and-guthrie-head.html | 68 LEADERS FIGHT LAW ON CHILD LABOR; Root, Dr. Butler and Guthrie Head State Group Seeking to Block Amendment. | True | | C1B 222412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/coast-crews-eager-to-meet-at-4-miles-california-beaten-by.html | COAST CREWS EAGER TO MEET AT 4 MILES; California, Beaten by Washington, Hopes to Race Rival at Poughkeepsie. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/for-the-copyright-treaty-many-advantages-foreseen-if-we-join-the.html | FOR THE COPYRIGHT TREATY.; Many Advantages Foreseen if We Join the International Union. | True | RICHARD C. DE WOLF | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/uruguay-is-fearful-of-revolt-this-week-president-terra-imposes.html | URUGUAY IS FEARFUL OF REVOLT THIS WEEK; President Terra Imposes Press and Radio Censorship as Election Day Nears. | True | Special Cable to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/18200-a-record-watch-miss-henie-at-chicago.html | 18,200, a Record, Watch Miss Henie at Chicago | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/poughkeepsie-pastor-falls-dead-in-pulpit-the-rev-alexander-b.html | POUGHKEEPSIE PASTOR FALLS DEAD IN PULPIT; The Rev. Alexander B. MacLeod Stcken With Heart Disease mCongregational Leader. | True | Special to TE N YORK TI:ES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/child-to-the-e-h-taucherts.html | Child to the E. H. Taucherts. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/400-home-owner-loans-made.html | 400 Home Owner Loans Made. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/wants-aid-for-schools-fh-law-urges-ryan-to-continue-work-for-state.html | WANTS AID FOR SCHOOLS.; F.H Law Urges Ryan to Continue Work for State Help. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/dinner-will-honor-six-womens-university-club-members-hosts-at-event.html | DINNER WILL HONOR SIX.; Women's University Club Members Hosts at Event Tomorrow. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/commodity-index-declines-in-france-average-at-the-end-of-march-380.html | COMMODITY INDEX DECLINES IN FRANCE; Average at the End of March 380, Compared With 384 a Month Before. | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/church-aid-is-urged-for-men-and-nations-dr-mcdowell-at-princeton.html | CHURCH AID IS URGED FOR MEN AND NATIONS; Dr. McDowell, at Princeton, Says We Have Comforts, but Lack Satisfaction. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/denies-a-jewish-vote-rabbi-newman-says-cohalan-errs-in-views-on.html | DENIES A 'JEWISH VOTE.'; Rabbi Newman Says Cohalan Errs in Views on Political Power. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/tax-relief-plan-urged-on-lehman-property-owners-ask-governor-to.html | TAX RELIEF PLAN URGED ON LEHMAN; Property Owners Ask Governor to Call Parley of City Heads. SUGGEST STATE CREDIT Deferred Realty Tax Payments Would Be Met by Bond Issue to Help Cities. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/james-potter-70-cuhard-agentdies-had-served-the-line-in-this.html | JAMES POTTER, 70, CUHARD AGENT,DIES; Had Served the Line in This ' Country Since 1913 -- Noted as Sportsman, , ONCE EXECUTIVE OF B. &O. Engaged in Newspaper Work in Philadelphia for Some Years - - Once a Tennis Champion. | True | Special to THE mw YORK Tnzs. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/thayer-inquiry-will-open-today-weeks-adjournment-expected-at-albany.html | THAYER INQUIRY WILL OPEN TODAY; Week's Adjournment Expected at Albany After the First Testimony Is Offered. UTILITY BILLS TO COME UP Assembly Republicans Ready for Fight on Measures Sought by Governor. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/rail-issue-on-market-today.html | Rail Issue on Market Today. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/mrs-charles-n-ciark.html | MRS, CHARLES N, CIARK, | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/coast-teams-to-compete-four-colleges-plan-to-enter-icaaaa.html | COAST TEAMS TO COMPETE.; Four Colleges Plan to Enter I.C.A.A.A.A. Championships. | True | | C1B 222412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/ready-to-pay-note-issue-united-steel-offers-holders-blocked.html | READY TO PAY NOTE ISSUE.; United Steel Offers Holders 'Blocked' Reichsmark. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/paris-asks-return-for-wheat-curb-plan-for-trade-advantages-by.html | PARIS ASKS RETURN FOR WHEAT CURB; Plan for Trade Advantages by Importers Embodied in World Parley Report. U.S. FAVORS EXCHANGES Dr. Ezekiel Says in Document That Acreage Cuts Would Be an Element in Negotiations. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/192161389-gold-in-english-bank-latest-report-shows-effect-of-return.html | 192,161,389 GOLD IN ENGLISH BANK; Latest Report Shows Effect of Return of Currency After the Holiday. | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/three-killed-four-injured-6-killed-15-hurt-in-ohio-bus-crash.html | Three Killed, Four Injured.; 6 KILLED, 15 HURT, IN OHIO BUS CRASH | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/stabilized-dollar-urged-in-france-action-on-our-currency-and.html | STABILIZED DOLLAR URGED IN FRANCE; Action on Our Currency and British Pound Held as Basis of Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/7000-is-presented-upstate.html | $7,000 Is Presented Up-State. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/police-plan-drive-in-liquor-cases-all-departments-in-state-to-get.html | POLICE PLAN DRIVE IN LIQUOR CASES; All Departments in State to Get Names of Licensees Who Failed to Renew. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/west-side-project-awaits-state-aid-new-york-central-is-ready-to.html | WEST SIDE PROJECT AWAITS STATE AID; New York Central Is Ready to Start $20,500,000 Work as Soon as Needed Law Passes. MUST BORROW $7,000,000 Private Financing to Supply Balance for Elimination of Crossings and Tracks. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/money-tighter-in-london.html | Money Tighter in London. | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/free-plays-to-be-given-today.html | Free Plays to Be Given Today. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/alcoholism-deaths-low-but-cold-raised-death-rate-in-state-in.html | ALCOHOLISM DEATHS LOW.; But Cold Raised Death Rate in State in February. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/sports-of-the-times-narked-or-the-axe-that-drove-him-home.html | Sports of the Times; Narked, or the Axe That Drove Him Home. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/secret-police-head-resigns-in-prussia-dr-diels-who-is-not-a-nazi.html | SECRET POLICE HEAD RESIGNS IN PRUSSIA; Dr. Diels, Who Is Not a Nazi, Asks Relief From Post Beset With Difficulties. DIRECTED WIDE ROUND-UP He Caused Thousands to Be Put in Prison Camps -- Youth Chief Threatens to Quit. | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/woman-saves-two-as-train-hits-auto-wife-of-attorney-drags-young.html | WOMAN SAVES TWO AS TRAIN HITS AUTO; Wife of Attorney Drags Young Women From Wreck, Then Flags Chicago Express. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/president-to-ask-congress-to-vote-1500000000-relief-seeks.html | PRESIDENT TO ASK CONGRESS TO VOTE $1,500,000,000 RELIEF; SEEKS ADJOURNMENT MAY 15; MEETS WITH HOUSE CHIEFS Program for Final Drive Will Drop Some Less Important Items. AID BILL TO BE FLEXIBLE In Line With Budget Message, It May Go to Congress in a Few Days. SILVER ACTION IN DOUBT Roosevelt Said to Favor More Definite Margin Requirements in the Exchange Measure. ROOSEVELT TO ASK $1,500,000,000 AID | True | Special to THE NEW YORK TIMES. | C1B 222412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/back-silk-wages-restored.html | Back Silk Wages Restored. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/miss-lockwood-honored-i-tea-and-linen-shower-given-for-brideelect-it.html | MISS LOCKWOOD HONORED; I 'Tea and Linen Shower Given for Bride-Elect in Greenwich. | True | Special to TX=/E NE YOX TL%XES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/richard-bennett-accused-wife-asks-actors-arrest-on-charge-of.html | RICHARD BENNETT ACCUSED; Wife Asks Actor's Arrest on Charge of Battery. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/20000-in-mexico-see-browning-retain-title-by-gaining-two-of-three.html | 20,000 in Mexico See Browning Retain Title By Gaining Two of Three Falls Against Lewis | True | Special Cable to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/clark-victor-at-sailing-his-eskimo-iii-scores-three-firsts-at-port.html | CLARK VICTOR AT SAILING.; His Eskimo III Scores Three Firsts at Port Washington. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/art-brevities.html | Art Brevities. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/dempsey-wins-at-nutley-sprint-champion-takes-2-bicycle-events-as.html | DEMPSEY WINS AT NUTLEY; Sprint Champion Takes 2 Bicycle Events as 12,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/paris-suffers-in-heat-wave.html | Paris Suffers in Heat Wave. | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/westchester-town-has-no-police.html | Westchester Town Has No Police | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/lauds-selfexpression-dr-wa-brown-calls-it-a-means-for-the-helping.html | LAUDS SELF-EXPRESSION.; Dr. W.A. Brown Calls It a Means for the Helping of Others. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/insurance-men-to-meet-500-prudential-delegates-will-attend-newark.html | INSURANCE MEN TO MEET.; 500 Prudential Delegates Will Attend Newark Session Today. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/wreath-laid-at-lincoln-statue.html | Wreath Laid at Lincoln Statue. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/earle-leads-field.html | Earle Leads Field. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/wing-movement-praised.html | Wing Movement Praised. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/lucrezia-bori-in-benefit-appears-with-spalding-in-behalf-of-guild.html | LUCREZIA BORI IN BENEFIT.; Appears With Spalding in Behalf of Guild for Jewish Blind. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/antilitter-campaign-opens-in-city-april-25.html | Anti-Litter Campaign Opens in City April 25 | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/auto-kills-pastors-wife-mrs-francis-grunit-is-knocked-down-as.html | AUTO KILLS PASTOR'S WIFE; Mrs. Francis Grunit Is Knocked Down as Husband Backs Car. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/auld-lerry.html | Auld -- l'erry. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/johnson-gardner.html | Johnson -- Gardner. | True | Special to THE EV YOF, K TIME. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/to-be-ordained-today.html | To Be Ordained Today. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/youth-leader-would-quit.html | Youth Leader Would Quit. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/weeks-sales-sag-as-cotton-eases-most-of-business-in-the-may-which.html | WEEK'S SALES SAG AS COTTON EASES; Most of Business in the May, Which Is Liquidated Before Notice Day. LOSSES 11 TO 18 POINTS Spot Purchases Continue Dull -- Japanese Mills Active as European Plants Slacken. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/fete-to-aid-thrift-shop.html | Fete to Aid Thrift Shop. | True | | C1B 222412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/wide-giving-urged-in-catholic-drive-mgr-lavelle-asks-generous.html | WIDE GIVING URGED IN CATHOLIC DRIVE; Mgr. Lavelle Asks Generous Response to Annual Appeal for Charity Funds. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/armstrong-hawes.html | Armstrong -- Hawes. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/asks-child-labor-protest.html | Asks Child Labor Protest. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/flowers-in-watercolor.html | Flowers in Water-Color. | True | H.D. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/chicago-time-cut-by-new-york-central-schedules-of-fast-trains-moved.html | CHICAGO TIME CUT BY NEW YORK CENTRAL; Schedules of Fast Trains Moved Up for Daylight Saving on April 29. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/protest-march-made-here.html | Protest March Made Here. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/christians-of-world-urged-to-fight-war-federal-council-calls-on-the.html | CHRISTIANS OF WORLD URGED TO FIGHT WAR; Federal Council Calls on the Churches to Serve Notice on Their Governments. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/navy-club-to-reopen-house-will-be-ready-for-men-of-pacific-fleet-on.html | NAVY CLUB TO REOPEN.; House Will Be Ready for Men of Pacific Fleet on May 30. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/shakespeare-play-for-westchester-drama-association-to-give-merchant.html | SHAKESPEARE PLAY FOR WESTCHESTER; Drama Association to Give 'Merchant of Venice' Friday and Saturday. AT THE COUNTY CENTRE Mrs. Norman Hoover Is Elected Head of the Mothers' Club of New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/resident-offices-report-on-trade-with-retail-volume-holding-up.html | RESIDENT OFFICES REPORT ON TRADE; With Retail Volume Holding Up, Substantial Orders Appear in Apparel Markets. COTTON STYLES PROMINENT Bought for Promotion Starting May 14 -- Demand Develops for Coats -- South Likes Linens. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/houck-asks-city-to-end-firetraps-support-of-drives-to-wipe-out.html | HOUCK ASKS CITY TO END FIRETRAPS; Support of Drives to Wipe Out Old-Law Tenements Urged by Pilgrim Church Pastor. SELFISHNESS IS SCORED Interests That Put Profit Over Welfare Held Unworthy of Our Civilization. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/37-tremors-in-the-east-harvard-seismologist-reports-series-of.html | 37 TREMORS IN THE EAST.; Harvard Seismologist Reports Series of Quakes Since Friday. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/strawbridge-wins-six-dinghy-races-sweeps-class-b-events-in-regatta.html | STRAWBRIDGE WINS SIX DINGHY RACES; Sweeps Class B Events in Regatta of American Y.C. Off Milton Point. | True | By James Robbins. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/untermyer-finds-wall-st-bill-tame-senator-fletcher-is-urged-to-bar.html | UNTERMYER FINDS WALL ST. BILL TAME; Senator Fletcher Is Urged to Bar Specialists' Deals in Their Own Stocks. BIG PROPAGANDA ASSAILED ' Compromise Tinkering on Margins by Rayburn Group Is Said to Be a Peril. UNTERMYER FINDS WALL ST. BILL TAME | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 222412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/troth-announced-of-mary-williams-plainfield-girl-will-become-the.html | .TROTH ANNOUNCED OF MARY WILLIAMS; Plainfield Girl Will Become the Bride of Bromley Scofield Stone. MADE HER DEBUT IN FALLJ Bride-to-Be Attended Miss Porter's SchoolnFiance Member. of Yacht and Hunt Clubs. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/rome-grain-plans-puzzle-traders-movement-to-fix-prices-and-output.html | ROME GRAIN PLANS PUZZLE TRADERS; Movement to Fix Prices and Output, With Harvest Near, Confuses Market Here. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/giants-are-beaten-by-indians-in-9th-succumb-5-to-4-after-tying.html | GIANTS ARE BEATEN BY INDIANS IN 9TH; Succumb, 5 to 4, After Tying Score in 8th -- Trosky's Hit Counts Winning Run. | True | By John Drebinger.special To the New York Times. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/daughter-to-dorothy-jordan.html | Daughter to Dorothy Jordan. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/new-dispute-arises-in-salvation-army-question-of-successor-to-gen.html | NEW DISPUTE ARISES IN SALVATION ARMY; Question of Successor to Gen. Higgins Causes Rift as He Nears Retirement. | True | Special Cable to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/brokers-hit-by-car-of-a-congressman-cannon-of-wisconsin-tells-the.html | BROKERS HIT BY CAR OF A CONGRESSMAN; Cannon of Wisconsin Tells the Police He Was Driver Who Ran Into Cab at Capital. INDIGNANT AT OFFICERS Says He Gave Name at Scene -- Three New York Exchange Members Injured Slightly. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/danish-strike-failing-copenhagen-and-aarhus-dock-workers-refuse-to.html | DANISH STRIKE FAILING.; Copenhagen and Aarhus Dock Workers Refuse to Join Seamen. | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/british-view-endorses-roosevelt-not-il-duce.html | British View Endorses Roosevelt, Not Il Duce | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/miss-violet-reilly-wed.html | Miss Violet Reilly Wed. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/magistrates-loaf-on-needless-jobs-city-survey-shows-blanshard.html | MAGISTRATES LOAF ON NEEDLESS JOBS, CITY SURVEY SHOWS; Blanshard Report Says That Half of the Present Forty-nine Could Do the Work. HAVE LONG VACATIONS Get Three Months Off and 26 Averaged Only 214 Days on the Bench in 1933. MAGISTRATES LOAF, CITY SURVEY SHOWS | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/urges-polishamerican-trade.html | Urges Polish-American Trade. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/homework-bill-gets-pledges-of-support-numerous-groups-in-the-state.html | HOMEWORK BILL GETS PLEDGES OF SUPPORT; Numerous Groups in the State Pressing for Passage of the Measure. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/many-stars-in-bill-at-british-benefit-fifteen-local-clubs-of-the.html | MANY STARS IN BILL AT BRITISH BENEFIT; Fifteen Local Clubs of the Empire Sponsor Gala Program at Metropolitan. TWO ENVOYS ARE PRESENT Sir Ronald Lindsay and W.D. Herridge Come From Washington for the Occasion. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/14-jumpers-in-race-thirtyfifth-grand-national-pointtopoint-listed.html | 14 JUMPERS IN RACE ; Thirty-fifth Grand National Point-to-Point Listed Saturday. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/vails-dog-victor-in-amateur-stake-rosedale-jack-wins-from-large.html | VAIL'S DOG VICTOR IN AMATEUR STAKE; Rosedale Jack Wins From Large Field in Final Event at Orange County Club. | True | By Henry R. Ilsley.special To the New York Times. | C1B 222412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/reception-by-ywca-directors-to-entertain-this-afternoon-at.html | RECEPTION BY Y.W.C.A.; Directors to Entertain This Afternoon at Headquarters. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/help-for-germany-exception-is-taken-to-former-secretary-stimsons.html | HELP FOR GERMANY.; Exception Is Taken to Former Secretary Stimson's Princeton Address. | True | ARTHUR MEYEROWITZ | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/group-to-visit-oberammergau.html | Group to Visit Oberammergau. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/hongkong-police-capture-pirate-junk-in-harbor.html | Hongkong Police Capture Pirate Junk in Harbor | True | Special Cable to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/fairbanks-returns-to-england.html | Fairbanks Returns to England. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/primaries-held-in-mexico.html | Primaries Held in Mexico. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/debt-demands-of-swiss-and-dutch-worry-reich.html | Debt Demands of Swiss And Dutch Worry Reich | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/english-drought-worse-as-summer-heat-comes.html | English Drought Worse As Summer Heat Comes | True | Special Cable to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/wagnerian-series-begun-by-toscanini-faust-overture-siegfried-idyl.html | WAGNERIAN SERIES BEGUN BY TOSCANINI; ' Faust' Overture, 'Siegfried Idyl' and Excerpts of Two Music-Dramas Played. OPERA SINGERS TAKE PART Gertrude Kappel, Marion Telva and Paul Althouse Are Heard in 'Tristan' Love Scene. | True | H.T. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/kidnapped-and-robbed-brooklyn-motorist-freed-by-illinois-gang.html | KIDNAPPED AND ROBBED.; Brooklyn Motorist Freed by Illinois Gang -- Driver Missing. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/farley-to-restore-full-mail-service-furloughs-halted-business-rise.html | FARLEY TO RESTORE FULL MAIL SERVICE; FURLOUGHS HALTED; Business Rise Throughout the Country Has Increased Receipts 'Substantially.' TAKES EFFECT ON MAY 1 Crews in Large Offices Will Be Enlarged and Substitutes Are to Benefit. FARLEY TO RESTORE FULL MAIL SERVICE | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/sales-in-new-jersey-owner-buys-adjoining-flat-in-union-city.html | SALES IN NEW JERSEY.; Owner Buys Adjoining Flat in Union City. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/rights-of-investors-massachusetts-utility-decision-is-viewed-as.html | RIGHTS OF INVESTORS.; Massachusetts Utility Decision Is Viewed as Reassuring. | True | J.E. BAKER | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/re-boesel-wins-trapshoot-title-champion-retains-laurels-at.html | R.E. BOESEL WINS TRAPSHOOT TITLE; Champion Retains Laurels at Westchester Country Club -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/dr-david-e-reid.html | DR. DAVID E. REID. | True | Special to T[-tS NEW YoP. K TLkZS. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/650-added-to-gallatin-fund.html | $650 Added to Gallatin Fund. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/legislature-faces-heavy-final-week-leaders-of-both-parties-agree-on.html | LEGISLATURE FACES HEAVY FINAL WEEK; Leaders of Both Parties Agree on Rushing Major Bills for Adjourning by Friday. CITY PROGRAM TO FORE LaGuardia Is Expected to Get Half of It -- Lehman Fiscal Measures Held Assured. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/criticizes-embassy-cost-cannon-assailing-lavishness-drafts-bill-for.html | CRITICIZES EMBASSY COST.; Cannon, Assailing 'Lavishness,' Drafts Bill for $300,000 Limit. | True | | C1B 222412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/crops-lag-in-germany-reports-on-wheat-barley-and-rye-are.html | CROPS LAG IN GERMANY.; Reports on Wheat, Barley and Rye Are Unsatisfactory. | True | Wireless to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/married-since-last-june.html | Married Since Last June. | True | Special to TH] llov yoRc TIMS. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/coughlin-offers-own-bank-plan-would-scrap-federal-reserve-set-up.html | COUGHLIN OFFERS OWN BANK PLAN; Would Scrap Federal Reserve, Set Up National Depository Owned by the People. BRANCHES IN EVERY CITY Officers Would Be Disfranchised and No One Could Hold More Than 50 Shares. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/paulsen-sets-golf-pace-leads-in-nyac-play-at-pinehurst-with-card-of.html | PAULSEN SETS GOLF PACE.; Leads in N.Y.A.C. Play at Pinehurst With Card of 221. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/soviet-ship-departs-minus-gift-plaque-first-russian-vessel-here.html | SOVIET SHIP DEPARTS MINUS GIFT PLAQUE; First Russian Vessel Here Since 1917 Is Forced by Tide to Disappoint Well-Wishers. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/h-lincoln-beach.html | H. LINCOLN BEACH. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/army-mail-flier-crashes.html | Army Mail Flier Crashes. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/straus-hails-playground-plan.html | Straus Hails Playground Plan. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/macdonald-guest-of-king.html | MacDonald Guest of King. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/britain-skeptical-of-cheaper-cotton-doubts-that-silver-measure-here.html | BRITAIN SKEPTICAL OF CHEAPER COTTON; Doubts That Silver Measure Here Aims at Reduced Prices Abroad. STOCK MARKETS STRONG Optimistic Speech on Budget and Cut in the Income Tax Are Expected. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/recital-is-benefit-for-cardiac-clinic-many-making-reservations-for.html | RECITAL IS BENEFIT FOR CARDIAC CLINIC; Many Making Reservations for Dance Program to Be Given Saturday at Roosevelt. STUDENTS TO TAKE PART Mrs. Charles B. Halsey Heads Group Directing Sale for Post-Graduate Hospital. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/britons-entertain-at-lima.html | Britons Entertain at Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/treasury-assails-bank-payoff-plan-flatly-opposes-thomas-bill-to.html | TREASURY ASSAILS BANK PAY-OFF PLAN; Flatly Opposes Thomas Bill to Have RFC Pay Depositors of Closed Institutions. $2,500,000,000 COST SEEN Morgenthau Gives Administration Views in Letter to Fletcher -- Fears Precedent. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/george-brownell-rail-leader-dead-retired-first-vice-president-and.html | GEORGE BROWNELL, RAIL LEADER, DEAD; Retired First Vice President and General Counsel of the Erie Was 72. WITH LINE A HALF CENTURY Had Part in Elimination of Grade Crossings -- An Aide During Period of Federal Control. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/radio-agent-arrested-took-fees-but-got-no-bookings-wouldbe.html | RADIO 'AGENT' ARRESTED.; Took Fees but Got No Bookings, Would-Be Entertainers Say. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/the-purpose-of-life.html | The Purpose of Life. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/ship-inquiry-sought-camden-strikers-to-ask-roosevelt-to-scan-naval.html | SHIP INQUIRY SOUGHT.; Camden Strikers to Ask Roosevelt to Scan Naval Contracts. | True | Special to THE NEW YORK TIMES. | C1B 222412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/savada-bros-lease-12story-building-blouse-manufacturers-acquire.html | SAVADA BROS. LEASE 12-STORY BUILDING; Blouse Manufacturers Acquire Structure on Broadway at Twenty-fifth St. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/role-of-press-extolled-it-serves-roosevelt-army-as-link-to-people.html | ROLE OF PRESS EXTOLLED.; It Serves Roosevelt 'Army' as Link to People, Louis Wiley Says. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/music-group-breaks-record.html | Music Group Breaks Record. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/no-exchange-surcharge.html | No Exchange Surcharge. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/replies-to-luther-critics.html | Replies to Luther Critics. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/naval-flier-saved-from-sea-by-rubber-boat-dropped-from-plane-in.html | Naval Flier Saved From Sea by Rubber Boat Dropped From Plane in 'Remarkable' Rescue | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/slum-fire-report-scored-as-unfair-goldsmith-realty-leader-denies-90.html | SLUM FIRE REPORT SCORED AS UNFAIR; Goldsmith, Realty Leader, Denies 90% of Tenements Here Are Hazardous. ASSAILS REFORM ARDOR Says Backers of State Bills Exaggerate in Effort to Influence Public Opinion. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/roosevelt-power-seen-in-religion-president-will-succeed-while-ruled.html | ROOSEVELT POWER SEEN IN RELIGION; President Will Succeed While Ruled by Christianity, Says Prof. Thomson. DEFINES 'TRUE CHURCH' Holds It Exists in Many Sects, Being Marked by the Living Spirit of Its Founder. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/west-point-bandmaster-to-be-retired-tuesday.html | West Point Bandmaster To Be Retired Tuesday | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/badenpowell-walks-but-is-still-a-very-sick-man-on-return-from.html | BADEN-POWELL WALKS.; But Is Still a Very Sick Man on Return From Cruise. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/boss-tweed-dies-in-his-circus-cage-beatty-tiger-never-the-same.html | BOSS TWEED' DIES IN HIS CIRCUS CAGE; Beatty Tiger Never the Same After Tammany Defeat, a Spokesman Avers. CURRY TAKES HIS PLACE Or, as the Official Bulletin of an Incorrigible Punster Insists, 'Curry Curries On.' | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/one-bars-bank-opening-mount-vernon-trust-stockholder-petitioned-to.html | ONE BARS BANK OPENING.; Mount Vernon Trust Stockholder Petitioned to Drop Appeal. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/kemalettin-saivll-pasha-turkish-ambassador-to-berlin-was-a.html | KEMALETTIN SAIVLI PASHA.; Turkish Ambassador to Berlin Was a Distinguished General. | True | special Cable to Ts TEW 'ORK T,IgS. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/join-opera-orchestra-metropolitan-players-take-posts-in-hippodromes.html | JOIN OPERA ORCHESTRA.; Metropolitan Players Take Posts in Hippodrome's Pit. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/steel-output-up-in-week-magazine-says-mills-predict-a-steady-rise.html | STEEL OUTPUT UP IN WEEK.; Magazine Says Mills Predict a Steady Rise in Operations. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/methodists-plan-temperance-drive-board-will-seek-to-have-the.html | METHODISTS PLAN TEMPERANCE DRIVE; Board Will Seek to Have the Schools Adopt Its 'Textbook' on Effects of Alcohol. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/utility-income-down-united-corporation-earns-net-of-2540047-in.html | UTILITY INCOME DOWN.; United Corporation Earns Net of $2,540,047 in Quarter. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/commodity-average-goes-slightly-lower-fourth-consecutive-weekly.html | COMMODITY AVERAGE GOES SLIGHTLY LOWER; Fourth Consecutive Weekly Decline -- Now 73.4, Against 74.6 at Year's Highest. | True | Special to THE NEW YORK TIMES. | C1B 222412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/underworked-judges.html | UNDERWORKED JUDGES. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/frank-h-wells.html | FRANK H. WELLS. | True | Special to THS Nsw YOR TSS. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/oats-fail-to-advance-price-movement-disappoints-the-speculators-rye.html | OATS FAIL TO ADVANCE.; Price Movement Disappoints the Speculators -- Rye, Barley Off. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/thirtythree-compete-in-shoot.html | Thirty-three Compete in Shoot. | True | Special to THE NEW YORK TIMES. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/watercolor-show-opens-wednesday-new-york-organization-will-have.html | WATER-COLOR SHOW OPENS WEDNESDAY; New York Organization Will Have Preview of Annual Exhibit of Members. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/new-leader-marks-10th-year.html | New Leader Marks 10th Year. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/european-scholars-coming-to-columbia-two-visiting-professorships.html | EUROPEAN SCHOLARS COMING TO COLUMBIA; Two Visiting Professorships for Next Year Are Announced -- Hamlin Heads Library. | True | | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/new-music-given-by-panamericans-compositions-by-varese-ives-and.html | NEW MUSIC GIVEN BY PAN-AMERICANS; Compositions by Varese, Ives and Roldan Have First Performances Here. CONDUCTED BY SLONIMSKY Theremin Instruments Play Part in Welter of 'Equatorial,' One of the Novelties. | True | H.T. | C1B 222412 |
| 1934-04-16 | 1934-04-16 | https://www.nytimes.com/1934/04/16/archives/modern-age-conscious-of-deity.html | Modern Age Conscious of Deity. | True | | C1B 222412 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/dr-ga-barricelli.html | DR. G.A. BARRICELLI. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/tentative-golf-dates-set.html | Tentative Golf Dates Set. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/davis-cup-committee-pins-hopes-on-stoefen.html | Davis Cup Committee Pins Hopes on Stoefen | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/omaha-trolleys-halt-strike-takes-in-council-bluffs-federal-action.html | OMAHA TROLLEYS HALT.; Strike Takes In Council Bluffs -Federal Action Awaited. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/depositors-paid-in-full.html | Depositors Paid in Full. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/madrid-police-club-expremiers-group-youthful-followers-of-azana-are.html | MADRID POLICE CLUB EX-PREMIER'S GROUP; Youthful Followers of Azana Are Routed After Attempt to Parade in Republican Fete. | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/city-college-student-explains.html | City College Student Explains. | True | ROBERT P. ALTMANN. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/cw-dodge-71-dies-biology-professor-served-rochester-university-40.html | C.W. DODGE, 71, DIES; BIOLOGY PROFESSOR; Served Rochester University 40 Years in the Department Which He Founded. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/harvard-will-give-play-faculty-committee-lines-up-for-bride-for-the.html | HARVARD WILL GIVE PLAY.; Faculty Committee Lines Up for 'Bride for the Unicorn.' | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/grand-jury-clears-police-in-shooting-plainclothes-men-had-no-choice.html | GRAND JURY CLEARS POLICE IN SHOOTING; Plainclothes Men Had No Choice, It Declares, After Inquiry Asked by Victim. | True | | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/14000-see-circus-on-orphans-day-children-from-many-charity.html | 14,000 SEE CIRCUS ON 'ORPHANS' DAY'; Children From Many Charity Institutions Get Laughs and Thrills at Annual Fete. MAYOR APPEARS IN BOX 15 Youngsters Lost in Crowd, but Later Are Restored to Guardians or Homes. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/inglis-reelected-head-of-golf-body-again-chosen-as-president-of.html | INGLIS RE-ELECTED HEAD OF GOLF BODY; Again Chosen as President of Metropolitan P.G.A. at Group's Annual Meeting. | True | By William D. Richardson. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/rederick-m-king.html | REDERICK M. KING. | True | I Special to Tg iTzw To TruS. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/lehman-appeals-for-charter-board-in-special-message-he-asks.html | LEHMAN APPEALS FOR CHARTER BOARD; In Special Message He Asks Legislature to Provide for City Reorganization. FAVORS COUNTY REFORMS Governor Calls for Adoption of Measure to Aid Them -Wants Politics Discarded. LEHMAN APPEALS FOR CHARTER BODY | True | From a Staff Correspondent. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/louise-lemke-a-jersey-bride.html | Louise Lemke a Jersey Bride. | True | Special to THE iWEW YORK TX.%iS. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/soviet-tries-four-in-chiefs-suicide-foundry-workers-punished-for-a.html | SOVIET TRIES FOUR IN CHIEF'S SUICIDE; Foundry Workers Punished for a Mock Funeral of Their Manager. EXAMPLES IN NEW DRIVE Moscow Seeks to Win Respect for Technicians and to Train Youths for Leadership. | True | By Harold Denny.special Cable To the New York Times. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/refunding-the-debt.html | REFUNDING THE DEBT. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/realty-men-meet-in-hackensack.html | Realty Men Meet in Hackensack. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/to-pay-film-counsel-paramount-publix-referee-allows-18266-theatre.html | TO PAY FILM COUNSEL.; Paramount Publix Referee Allows $18,266 -- Theatre Deal Delayed. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/puerto-ricans-ratify-3-winship-appointees-but-senate-rejects.html | PUERTO RICANS RATIFY 3 WINSHIP APPOINTEES; But Senate Rejects Governor's Choice for Secretary -- Clock Stopped to Hold Session. | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/racing-men-form-to-improve-sport-american-thoroughbred-breeders.html | RACING MEN FORM TO IMPROVE SPORT; American Thoroughbred Breeders' Association Headed by J.H. Whitney. | True | By Bryan Field. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/parole-bill-scored-by-judge-at-trial-taylor-points-to-young-thief.html | PAROLE BILL SCORED BY JUDGE AT TRIAL; Taylor Points to Young Thief Convicted for Fifth Time in Warning of Proposal. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/most-of-farm-aid-goes-to-pay-debts-fca-survey-shows-891-cents-in.html | MOST OF FARM AID GOES TO PAY DEBTS; FCA Survey Shows 89.1 Cents in Each Dollar Loaned in This Area Was for Refinancing. COVERS 10-MONTH PERIOD Federal Land Bank Commissioner Made $18,648,600 Advances From June 1 to March 31. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/philadelphia-extends-parking.html | Philadelphia Extends Parking. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/margin-issue-sharp-in-exchange-bills-senate-and-house-measures-due.html | MARGIN ISSUE SHARP IN EXCHANGE BILLS; Senate and House Measures, Due to Be Reported This Week, Are Wide Apart. | True | Special to THE NEW YORK TIMES. | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/retracts-charge-against-dr-wirt-bulwinkle-apologizes-in-the-house.html | RETRACTS CHARGE AGAINST DR. WIRT; Bulwinkle Apologizes in the House for the Statement Doctor Was in Jail. O'CONNOR CAUSES UPROAR New Yorker Assails McGugin, but Withdraws Remarks When Unsupported by Record. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/brown-honors-brooklyn-youth.html | Brown Honors Brooklyn Youth. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/mrs-william-t-carter-philadelphia-clubwoman-was-a-leader-in-welfare.html | MRS. WILLIAM T. CARTER.; Philadelphia Clubwoman Was a Leader in Welfare Work. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/dole-held-futile-as-recovery-spur-postmaster-general-parkhill-of.html | DOLE HELD FUTILE AS RECOVERY SPUR; Postmaster General Parkhill of Australia Declares Cut in Taxes Is Essential. CITES THE PREMIERS PLAN Says Removal of 'Shackles' on Private Enterprise Was Secret of Success. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/colombo-52-favorite-for-the-english-derby.html | Colombo 5-2 Favorite For the English Derby | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/jersey-governorship-sought-by-hoffman-moore-files-for-united-states.html | Jersey Governorship Sought by Hoffman; Moore Files for United States Senate | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/newmont-mining-nets-29c-a-share-profit-of-155410-last-year.html | NEWMONT MINING NETS 29C A SHARE; Profit of $155,410 Last Year Contrasts With $655,334 Deficit in 1932. BANK LOANS PAID IN FULL Search for Sources of Gold Continues -- New Operating Subsidiary Formed. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/policeman-accidentally-shot.html | Policeman Accidentally Shot. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/minister-for-india-faces-an-inquiry-churchill-stirs-commons-by.html | MINISTER FOR INDIA FACES AN INQUIRY; Churchill Stirs Commons by Asserting Hoare Had Evidence on Needed Reforms Altered. PROMPT DENIAL IS MADE But Speaker Holds Prima Facie Case Is Made -- Newspapers See Profound Effect. MINISTER FOR INDIA FACES AN INQUIRY | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/lloyd-washington.html | LLOYD WASHINGTON. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/25000-in-gems-stolen-from-rumson-home.html | $25,000 in Gems Stolen From Rumson Home | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/henry-southmayd.html | HENRY SOUTHMAYD. | True | Special to THE Nm YOP Te. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/falco-knocks-out-rafferty-in-fifth-referee-halts-main-bout-at-st.html | FALCO KNOCKS OUT RAFFERTY IN FIFTH; Referee Halts Main Bout at St. Nicholas Arena -- Del Genio Stops Matsukos. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/8-hurt-as-bus-goes-over-bank.html | 8 Hurt as Bus Goes Over Bank. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/austria-bars-help-for-2000-children-miss-balch-finds-government.html | AUSTRIA BARS HELP FOR 2,000 CHILDREN; Miss Balch Finds Government Fears Propaganda if Group Is Sent to Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/sports-of-the-times-clinical-notes-on-the-grand-opening.html | Sports of the Times; Clinical Notes on the Grand Opening. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/dudas-in-ridgewood-feature.html | Dudas in Ridgewood Feature. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/morgenthaus-analysis-of-bank-deposit-bill.html | Morgenthau's Analysis of Bank Deposit Bill | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/benefit-card-party.html | Benefit Card Party. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/assent-to-bond-extension.html | Assent to Bond Extension. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/eight-welfare-plays-today.html | Eight Welfare Plays Today. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/banishment-urged-for-10000-crooks-oryan-says-there-are-that-many.html | BANISHMENT URGED FOR 10,000 CROOKS; O'Ryan Says There Are That Many Organized Criminals in the City. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/dodgers-release-outen-send-catcher-to-buffalo-on-option-mccarthy.html | DODGERS RELEASE OUTEN.; Send Catcher to Buffalo on Option -- McCarthy Back to Dayton. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/reports-favorably-on-betting-measure-rules-committee-of-assembly.html | REPORTS FAVORABLY ON BETTING MEASURE; Rules Committee of Assembly Acts on Bill to Permit Open Wagering at Tracks. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/dorothy-miller-engaged.html | Dorothy Miller Engaged. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/almina-crawford-wed-bride-in-church-ceremony-of-don-wier-art.html | ALMINA CRAWFORD WED.; Bride in Church Ceremony of Don Wier, Art Teacher Here, | True | Speolsl to r NE YORK 'uIMS. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/bond-prices-mixed-federal-list-off-foreign-issues-stronger-than.html | BOND PRICES MIXED, FEDERAL LIST OFF; Foreign Issues Stronger Than Domestic on Stock Exchange -- Trading More Active. RAILS, UTILITIES LOWER Average Decline Is Moderate -- Industrials Hold Ground Fairly Well. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/john-m-dyckman.html | JOHN M. DYCKMAN. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/pay-strikes-fail-to-tie-up-france-many-civil-servants-obey-call-but.html | PAY STRIKES FAIL TO TIE UP FRANCE; Many Civil Servants Obey Call, but Others Carry On Their Work Normally. | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/text-of-lehmans-special-message-on-charter.html | Text of Lehman's Special Message on Charter | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/rail-line-100-years-old-banquet-marking-anniversary-to-be-held-in.html | RAIL LINE 100 YEARS OLD.; Banquet, Marking Anniversary, to Be Held in Lancaster, Pa. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/pick-new-officers-for-dinghy-group-proposal-for-a-onedesign-class.html | PICK NEW OFFICERS FOR DINGHY GROUP; Proposal for a One-Design Class Rejected by North American Association. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/print-exhibit-opens-many-recent-gifts-to-library-are-put-on-view.html | PRINT EXHIBIT OPENS; Many Recent Gifts to Library Are Put on View. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/governor-appeals-for-3-labor-bills-special-message-urges.html | GOVERNOR APPEALS FOR 3 LABOR BILLS; Special Message Urges Legislature to End Abuses in Workmen's Compensation. JOB AGENCY CURBS ASKED Law for Providing Disability Allowances for Persons Hurt on Relief Work Sought. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/board-calls-halt-on-liquor-stores-1000-in-city-are-held-enough-no.html | BOARD CALLS HALT ON LIQUOR STORES; 1,000 in City Are Held Enough -- No More Licenses to Be Issued Here for Present. 100 FAIL TO ASK RENEWAL 1,800 Dealers in Metropolitan Area Let Permits Lapse -1,000 Are Druggists. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/bankers-meet-today-hot-springs-session-to-hear-reports-of-20.html | BANKERS MEET TODAY.; Hot Springs Session to Hear Reports of 20 Committees. | True | Special to THE NEW YORK TIMES. | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/few-are-seeking-high-hospital-jobs-goldwater-reports-only-29-have.html | FEW ARE SEEKING HIGH HOSPITAL JOBS; Goldwater Reports Only 29 Have Filed Applications for Civil Service Tests. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/daughter-to-mrs-rj-goodwin.html | Daughter to Mrs. R.J. Goodwin. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/prepare-to-speed-close-of-congress-leaders-expect-tariff-to-be-most.html | PREPARE TO SPEED CLOSE OF CONGRESS; Leaders Expect Tariff to Be Most Troublesome Barrier to Adjournment. PRESIDENT'S BILLS FIRST He Opposes Action on Silver Now -- Wagner and McLeod Measures Seem Doomed. CONGRESS POISED FOR FINAL DRIVE | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/carol-held-object-of-rumanian-plot-officers-planned-to-hurl-bombs.html | CAROL HELD OBJECT OF RUMANIAN PLOT; Officers Planned to Hurl Bombs Into King's Car, Charges Against Col. Precup Show. | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/stratford-begins-its-play-festival-the-tempest-inaugurates.html | STRATFORD BEGINS ITS PLAY FESTIVAL; ' The Tempest' Inaugurates Shakespeare Productions in Bard's Birthplace. CONTROVERSY OVER DATES Stage Pageantry Supports the Theory Drama Was Written for Bohemian Queen's Bridal. | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/utility-bond-trade-in-effect.html | Utility Bond Trade in Effect. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/36000-bits-of-marble-in-mosaic-of-roosevelt.html | 36,000 Bits of Marble In Mosaic of Roosevelt | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/holland-denies-matchmaking.html | Holland Denies Matchmaking. | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/ends-detroitamsterdam-trip.html | Ends Detroit-Amsterdam Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/yorkville-swindler-testifies-for-state-strack-is-witness-against.html | YORKVILLE SWINDLER TESTIFIES FOR STATE; Strack Is Witness Against His Former Counsel -- Tells of Joint Realty Operation. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/sale-in-seligman-home-silver-service-brings-460-days-total-is-13722.html | SALE IN SELIGMAN HOME.; Silver Service Brings $460 -Day's Total Is $13,722. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/brown-defeats-francis-bantamweight-champion-is-easy-victor-in.html | BROWN DEFEATS FRANCIS.; Bantamweight Champion Is Easy Victor in Non-Title Bout. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/authenticity-of-letters-is-admitted-by-thayer-stock-deal-profits-to.html | AUTHENTICITY OF LETTERS IS ADMITTED BY THAYER; STOCK DEAL PROFITS TOLD; ALBANY INQUIRY RESUMED Senator's Concessions Called Evasive by the Committee Counsel. HE ALSO CRITICIZES LUSK Investigators Bar Missives to Hewitt and Hutchinson and Hopson Note. ADJOURN HEARING TO MAY 7 Federal Agent Says Thayer Was Allowed to Buy Stock at $150 to Sell at $175. LETTERS GENUINE, THAYER CONCEDES | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/naval-stores.html | NAVAL STORES. | True | | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/romanus-sedendo-vincit.html | ROMANUS SEDENDO VINCIT." | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/ickes-middle-name-le-clair.html | Ickes' Middle Name Le Clair. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/goering-bestows-honors-on-15-singers-and-actors.html | Goering Bestows Honors On 15 Singers and Actors | True | Special Cable to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/league-agenda-lists-3-grave-conflicts-chaco-war-and-leticia-and.html | LEAGUE AGENDA LISTS 3 GRAVE CONFLICTS; Chaco War and Leticia and Saar Disputes to Be Discussed at Council Meeting May 14. | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/de-rosset-smallwood.html | De Rosset -- Smallwood. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/scott-gives-him-proxy-quits-organization.html | Scott Gives Him Proxy, Quits Organization | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/ge-widener-colt-out-of-the-derby-chicstraw-highly-regarded-will-not.html | G.E. WIDENER COLT OUT OF THE DERBY; Chicstraw, Highly Regarded, Will Not Run in the Kentucky Classic on May 5. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/sales-in-new-jersey-dwellings-in-various-towns-go-to-new-owners.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Go to New Owners. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/yacht-endeavour-slides-down-ways-mrs-sopwith-wife-of-owner.html | YACHT ENDEAVOUR SLIDES DOWN WAYS; Mrs. Sopwith, Wife of Owner, Christens America's Cup Challenger at Launching. | True | By Thurston MacAuley. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/life-hinges-largely-on-arteries.html | Life Hinges Largely on Arteries. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/first-court-fights-lost-my-millens-massachusetts-court-overrules.html | FIRST COURT FIGHTS LOST MY MILLENS; Massachusetts Court Overrules Pleas for Transfer of Case to Federal Tribunal. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/reacquire-own-stock-three-companies-report-to-curb-exchange-on.html | REACQUIRE OWN STOCK.; Three Companies Report to Curb Exchange on Deals. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/merchants-oppose-job-insurance-bills-association-holds-legislation.html | MERCHANTS OPPOSE JOB INSURANCE BILLS; Association Holds Legislation at This Time Would Be 'a Costly Experiment.' | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/auto-crash-victim-dies.html | Auto Crash Victim Dies. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/failures-up-slightly-total-for-nation-251-in-week-dun-bradstreet.html | FAILURES UP SLIGHTLY.; Total for Nation 251 in Week, Dun & Bradstreet Report. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/code-ship-rates-called-harmful-two-organizations-send-protest-to.html | CODE SHIP RATES CALLED HARMFUL; Two Organizations Send Protest to NRA Deputy Over Proposed Provisions. FAVOR PRESENT CONTROL Contend That Shipping Board Act Is Ample -- Object to Plan to 'Freeze' Rates. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/bathurst-power-and-paper.html | Bathurst Power and Paper. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/book-notes.html | BOOK NOTES | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/britain-expects-factor-surrender-believes-her-part-in-capture-of-in.html | BRITAIN EXPECTS FACTOR SURRENDER; Believes Her Part in Capture of Insull Will Lead Us to Give Up 'Jake the Barber.' FINANCIER REACHES SICILY Former Utilities Head Prepares Big Bundle of Letters for Dispatch by Fast Ship. | True | | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/johnson-to-act-on-coal-nra-chief-gets-special-report-on-alabama.html | JOHNSON TO ACT ON COAL.; NRA Chief Gets Special Report on Alabama Strike Issues. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/vote-pullman-strike-in-mexico.html | Vote Pullman Strike in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/to-observe-old-fast-day.html | To Observe Old 'Fast Day.' | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/princeton-beer-suits-feature-blue-eagle-class-that-voted-for-hoover.html | Princeton Beer Suits Feature Blue Eagle; Class That Voted for Hoover for New Deal | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/visit-warship-in-peru.html | Visit Warship in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/cuban-rescued-at-miami.html | Cuban Rescued at Miami. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/british-sales-of-liquor-to-us-rise-800fold.html | British Sales of Liquor To U.S. Rise 800-Fold | True | Special Cable to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/municipal-loans-awards-and-offerings-of-bonds-for-public.html | MUNICIPAL LOANS,; Awards and Offerings of Bonds for Public Subscription Announced. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/schofield-joins-hazleton.html | Schofield Joins Hazleton. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/yale-crews-show-strength-in-drill-varsity-big-and-powerful-rows.html | YALE CREWS SHOW STRENGTH IN DRILL; Varsity, Big and Powerful, Rows Well Together -- Blade Work Surprisingly Good. JACKSON SETS THE PACE Elis Determined to End Harvard's 3-Year Reign on Thames -- 12 Eights at Derby Boathouse. | True | By Robert F. Kelley.special To the New York Times. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/fc-watkins-puts-paintings-on-view-carnegie-international-prize.html | F.C. WATKINS PUTS PAINTINGS ON VIEW; ' Carnegie International Prize Winner of 1931 Holds His First One-Man Show. CHARM IN HIS STILL-LIFE Model for 'Suicide in Costume' Disclosed as Young Woman Seen in 'Girl's Head.' | True | By Edward Alden Jewell. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/newark-gets-newkirk-young-hurler-is-obtained-from-yankees-on-option.html | NEWARK GETS NEWKIRK.; Young Hurler Is Obtained From Yankees on Option. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/bucknell-editor-named-other-officers-also-chosen-for-the-new.html | BUCKNELL EDITOR NAMED.; Other Officers Also Chosen for the New Freshman Handbook. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/at-t-in-quarter-nets-177-a-share-three-cents-more-than-year-ago-its.html | A.T. & T. IN QUARTER NETS $1.77 A SHARE; Three Cents More Than Year Ago -- Its Income Rises to $33,032,108. BELL SYSTEM GAINS, TOO Gifford Reports Net Increase of 108,000 Phones -- Steady Rise Since August. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/dividend-to-be-resumed.html | Dividend to Be Resumed. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/insurance-firms-win-suit-over-art-jury-upholds-their-contention.html | INSURANCE FIRMS WIN SUIT OVER ART; Jury Upholds Their Contention That Paintings Lost in Fire Were Merely Copies. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/moeller-to-direct-films-theatre-guild-man-signs-3year-contract-with.html | MOELLER TO DIRECT FILMS; Theatre Guild Man Signs 3-Year Contract With RKO-Radio. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/president-urges-national-air-plan-for-next-congress-asks-that.html | PRESIDENT URGES NATIONAL AIR PLAN FOR NEXT CONGRESS; Asks That Commission Be Authorized to Study Mail and All Other Aviation. | True | Special to THE NEW YORK TIMES. | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/earl-of-buchan.html | EARL OF BUCHAN. | True | Special Cable to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/reds-ball-park-renamed-to-be-known-as-crosley-field-directors.html | REDS' BALL PARK RENAMED; To Be Known as Crosley Field, Directors Announce. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/changes-in-casinos-bill-citys-newest-vaudeville-adds-and-subtracts.html | CHANGES IN CASINO'S BILL; City's Newest Vaudeville Adds and Subtracts Some Features. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/insurance-report.html | INSURANCE REPORT. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/mortgage-suits-limited-to-state-court-holds-van-schaick-alone-may.html | MORTGAGE SUITS LIMITED TO STATE; Court Holds Van Schaick Alone May Bring Actions on Illegal Dividends and Waste. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/advertising-art-1934.html | Advertising Art, 1934. | True | H.D. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/housetohouse-canvass-to-be-made-to-get-taxes.html | House-to-House Canvass To Be Made to Get Taxes | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/court-frees-teller-who-stole-17380-act-laid-to-mental-strain-of.html | COURT FREES TELLER WHO STOLE $17,380; Act Laid to Mental Strain of Father of 4 With Boy, Ill - All but $2,163 Returned. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/prize-dog-gets-reprieve-estate-trustees-halt-death-order-left-by.html | PRIZE DOG GETS REPRIEVE.; Estate Trustees Halt Death Order Left by Topeka, Kan., Woman. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/miss-lockwood-honored-tea-and-shower-given-for-her-by-miss-newkirk.html | MISS LOCKWOOD HONORED.; Tea and Shower Given for Her by Miss Newkirk in Old Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/bitz-loses-plea-for-bail.html | Bitz Loses Plea for Bail. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/business-machines-gains-net-income-for-first-quarter-highest-in-two.html | BUSINESS MACHINES GAINS.; Net Income for First Quarter Highest in Two Years. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/2-realty-men-held-up-robbed-of-1600-in-cash-and-checks-in-bronx.html | 2 REALTY MEN HELD UP.; Robbed of $1,600 in Cash and Checks in Bronx Office. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/john-shepards-hosts-at-palm-beach-party-dinner-given-by-captain-and.html | JOHN SHEPARDS HOSTS AT PALM BEACH PARTY; Dinner Given by Captain and Mrs. R.A. Wilson -- The Edwin G. Lauders Entertain. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/isaac-newman.html | ISAAC NEWMAN. | True | Special to TH NEW YOR TS. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/faculty-to-honor-hunter-dean.html | Faculty to Honor Hunter Dean. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/detroit-six-scores-98-defeats-toronto-in-overtime-to-even.html | DETROIT SIX SCORES, 9-8.; Defeats Toronto in Overtime to Even Exhibition Series. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/cotton-declines-in-brisk-selling-prices-down-22-to-28-points-in.html | COTTON DECLINES IN BRISK SELLING; Prices Down 22 to 28 Points in Sympathy With Other Speculative Markets. OFFERINGS FROM SOUTH All Months at Lowest Levels Since Feb. 3 -- Spot Sales Only 6,000 Bales. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/tax-sales-halted-by-oklahoma-troops-guardsmen-under-orders-of.html | TAX SALES HALTED BY OKLAHOMA TROOPS; Guardsmen, Under Orders of Governor, Spare Homes in Four Counties. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/nazis-plan-to-forbid-divorce-of-parents-marriage-laws-will-guard.html | Nazis Plan to Forbid Divorce of Parents; Marriage Laws Will Guard Race Purity | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/stocks-in-london-paris-and-berlin-trading-slow-in-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Slow in the English Market -- Statement on Budget Awaited. FRENCH RENTES ADVANCE Sensational Rise Enlivens Bourse Generally -- Prices Move Lower in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/how-crimes-of-violence-decreased-here-in-year.html | How Crimes of Violence Decreased Here in Year | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/parley-backs-us-on-curbing-wheat-world-conference-adopts-a-motion.html | PARLEY BACKS U.S. ON CURBING WHEAT; World Conference Adopts a Motion for Further Cuts in Production. HELD TO BE ONLY RELIEF Denaturing Plan, Also Aimed at Reduction of Surplus, Approved at Rome. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/fewer-girls-needy-the-ywca-reports-employment-conditions-growing.html | FEWER GIRLS NEEDY, THE Y.W.C.A. REPORTS; Employment Conditions Growing Steadily Better This Year, General Secretary Says. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/corn-exchange-stock-offering-of-78000-shares-is-heavily.html | CORN EXCHANGE STOCK.; Offering of 78,000 Shares Is Heavily Oversubscribed. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/us-chess-expert-plan-title-match-marshall-to-defend-his-laurels.html | U.S. CHESS EXPERT PLAN TITLE MATCH; Marshall to Defend His Laurels Against Kashdan -- Agrees to Conditions of Play. NEGOTIATE WITH CHICAGO May Play Portion of Games There -- Others Here, in Philadelphia and Boston. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/change-on-produce-exchange.html | Change on Produce Exchange. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/mrs-william-m-teetsel.html | MRS. WILLIAM M. TEETSEL. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/the-play-trial-by-jury-and-hms-pinafore-in-the-gilbert-and-sullivan.html | THE PLAY; ' Trial by Jury' and 'H.M.S. Pinafore' in the Gilbert and Sullivan Repertory. | True | By Brooks Atkinson. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/mrs-john-sherwin-sr.html | MRS. JOHN SHERWIN SR. | True | I Special to THE NW YOR TIMES. I | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/missing-girl-found-after-months-hunt-harriet-susseles-traced-to.html | MISSING GIRL FOUND AFTER MONTH'S HUNT; Harriet Susseles Traced to Broadway When She Makes Phone Call to Home. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/paris-market-improves.html | Paris Market Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/marshal-scarlett-air-commander-dies-british-naval-officer-who-rose.html | MARSHAL SCARLETT, AIR COMMANDER, DIES; British Naval Officer Who Rose to High Rank During World War, Was Fifty-Eight. | True | Special Cable to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/finds-exhusband-dead-of-gas.html | Finds Ex-Husband Dead of Gas. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/business-building-sold-by-operator-frederick-brown-disposes-of.html | BUSINESS BUILDING SOLD BY OPERATOR; Frederick Brown Disposes of Five-Story Structure on Lexington Avenue. DEALS LISTED IN BRONX Home St. and Edson Av. Properties Figure in Sales -- Dwellings Bought in Queens. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/jordan-elected-captain-chosen-notre-dames-basketball-leader-ten-get.html | JORDAN ELECTED CAPTAIN.; Chosen Notre Dame's Basketball Leader -- Ten Get Monograms. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/sale-at-roosevelt-home-today.html | Sale at Roosevelt Home Today. | True | | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/brooklyns-peaceful-meeting.html | Brooklyn's Peaceful Meeting. | True | JEROME SALIT | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/250-admitted-to-bar-descendant-of-lafayette-among-young-lawyers.html | 250 ADMITTED TO BAR.; Descendant of Lafayette Among Young Lawyers Sworn In. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/hickman-mat-victor-tosses-rinaldi-in-1229-of-broadway-arena-feature.html | HICKMAN MAT VICTOR.; Tosses Rinaldi in 12:29 of Broadway Arena Feature. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/horthy-has-influenza-doctors-see-no-cause-for-alarm-over-hungarian.html | HORTHY HAS INFLUENZA.; Doctors See No Cause for Alarm Over Hungarian Regent. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/princeton-names-mccain-tumbler-elected-gym-captain-merrill-picked.html | PRINCETON NAMES McCAIN.; Tumbler Elected Gym Captain - Merrill Picked as Manager. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/child-labor-fight-viewed-as-tragic-opposition-to-the-amendment.html | CHILD LABOR FIGHT VIEWED AS 'TRAGIC'; Opposition to the Amendment Assailed by Official of Consumers' League. APPEAL SENT TO ALBANY Ratification Urged as Well as Passage of Industrial Home Work Bill. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/bible-mission-honors-mrs-wm-van-norden-daughter-of-founder-again-is.html | BIBLE MISSION HONORS MRS. W.M. VAN NORDEN; Daughter of Founder Again Is Chosen -- She Is Second President in 60 Years. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/100-years-old-he-swims-35-yards-under-water.html | 100 Years Old, He Swims 35 Yards Under Water | True | By the Canadian Press. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/benjamin-robinson.html | BENJAMIN ROBINSON. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/olds-wins-control-of-reo-motor-car-co.html | Olds Wins Control of Reo Motor Car Co.; | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/upstate-bank-reopens.html | Up-State Bank Reopens. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/the-ferguson-title.html | The Ferguson Title. | True | C. WICKLIFFE THROCKMORTON | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/du-pont-nets-90c-a-share-earnings-in-quarter-compare-with-35c-a.html | DU PONT NETS 90C A SHARE; Earnings in Quarter Compare With 35c a Year Before. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/financial-markets-sharp-decline-in-grains-followed-by-downward.html | FINANCIAL MARKETS; Sharp Decline in Grains Followed by Downward Reaction in Stocks -- Bonds at Lower Levels. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/butchers-cleaver-routs-2-robbers-revolver-no-match-for-heavy-blade.html | BUTCHER'S CLEAVER ROUTS 2 ROBBERS; Revolver No Match for Heavy Blade in Struggle Staged in Second Av. Shop. BUT SHOT GIVES ALARM Six-Foot Tradesman Is Found Bruised -- 2 Brooklyn Thugs Get $20 in Delicatessen. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/drop-in-crime-here-reported-by-oryan-major-offenses-declined-78-in.html | DROP IN CRIME HERE REPORTED BY O'RYAN; Major Offenses Declined 7.8% in 1933, He Informs Mayor -- 47 Fewer Homicides. FORCE SPENT $61,493,886 A Saving of $3,759,389 - Lost Property Worth $2,386,575 Recovered by Police. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/tax-on-professional-men-possible-under-city-plan.html | Tax on Professional Men Possible Under City Plan | True | | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/collins-aikman-clear-1294493-earnings-for-year-equal-to-151-a-share.html | COLLINS & AIKMAN CLEAR $1,294,493; Earnings for Year Equal to $1.51 a Share -- Loss in Preceding Period. TOTAL ASSETS INCREASE Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/treasury-opposes-bank-deposit-bill-costs-outweigh-any-benefits.html | TREASURY OPPOSES BANK DEPOSIT BILL; ' Costs Outweigh Any Benefits,' Morgenthau Writes Senate Banking Chairman. WARNS OF PRECEDENT SET Secretary Tells Fletcher That It Would Apply in Suspensions of Past, Present and Future. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/pledge-their-support-to-official-missions-philadelphia-presbytery.html | PLEDGE THEIR SUPPORT TO OFFICIAL MISSIONS; Philadelphia Presbytery Passes Resolution After Debate Lasting 3 Hours. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/syracuse-bowlers-triumph.html | Syracuse Bowlers Triumph. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/stock-market-indices-international-average-declines-slightly-in.html | STOCK MARKET INDICES.; International Average Declines Slightly in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/auction-of-masques-at-benefit-tonight-affair-at-casino-de-paree.html | AUCTION OF MASQUES AT BENEFIT TONIGHT; Affair at Casino de Paree Will Aid Infirmary for Women and Children. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/profit-for-grahampaige-net-in-quarter-15142-holders-approve.html | PROFIT FOR GRAHAM-PAIGE; Net In Quarter $15,142 -- Holders Approve Exchange of Stock. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/indict-gov-langer-for-forcing-gifts-out-of-relief-pay-federal.html | INDICT GOV. LANGER FOR FORCING GIFTS OUT OF RELIEF PAY; Federal Jurors in North Dakota Accuse Eight Others in CWA Funds Scandal. POLITICAL 'TAX' CHARGED Group Alleged to Have Levied on Workers to Support a Republican Paper. INDICT GOV. LANGER FOR RELIEF PLOT | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/another-oil-field-reported-in-kansas-standard-of-indiana-reveals.html | ANOTHER OIL FIELD REPORTED IN KANSAS; Standard of Indiana Reveals Completion of Well With Daily Yield of 7,800 Barrels. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/200000-go-fishing-in-pennsylvania-opening-of-trout-season-draws.html | 200,000 GO FISHING IN PENNSYLVANIA; Opening of Trout Season Draws Huge Army of Anglers -- Waters Well Stocked. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/karker-assails-3-bills.html | Karker Assails 3 Bills. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/terrorism-by-rebels-in-estonia-revealed-nazi-tactics-followed-in.html | TERRORISM BY REBELS IN ESTONIA REVEALED; Nazi Tactics Followed in Move Against Government Which Was Recently Suppressed. | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/bad-vision-traced-to-a-new-defect-about-third-of-cases-laid-to.html | BAD VISION TRACED TO A NEW DEFECT; About Third of Cases Laid to Unequal Images on the Patient's Two Retinas. DISCOVERER DESCRIBES IT Instrument for Diagnosis and Lenses for Correction Shown to Ophthalmologists Here. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/managers-are-named-meighan-gets-football-post-as-columbia-lists.html | MANAGERS ARE NAMED.; Meighan Gets Football Post as Columbia Lists Aides. | True | | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/in-washington-sum-now-asked-for-relief-is-less-than-estimate.html | In Washington; Sum Now Asked for Relief Is Less Than Estimate. | True | By Arthur Krock. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/presnell-at-w-virginia-exnebraska-ace-is-in-line-for-post-as.html | PRESNELL AT W. VIRGINIA.; Ex-Nebraska Ace Is In Line for Post as Football Aide. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/change-is-urged-in-college-polo-yale-news-asks-abandonment-of.html | CHANGE IS URGED IN COLLEGE POLO; Yale News Asks Abandonment of Handicap System, Saying Results Are Often Unfair. INDOOR TESTS ARE CITED Publication Claims P.M.C. Would Have Won in Play on the Flat in Title Tournament. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/87-health-teachers-are-slated-for-jobs-naming-of-men-and-women-on.html | 87 HEALTH TEACHERS ARE SLATED FOR JOBS; Naming of Men and Women on Unappointed List Asked by Board of Superintendents. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/js-thompson-us-delegate.html | J.S. Thompson U.S. Delegate. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/asking-a-showdown.html | ASKING A SHOWDOWN. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/chastain-beats-rosenbloom.html | Chastain Beats Rosenbloom. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/fleets-submarines-show-battle-power-demonstrate-in-pacific-tactics.html | FLEET'S SUBMARINES SHOW BATTLE POWER; Demonstrate in Pacific Tactics Developed to Outwit Great Air Squadrons. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/republicans-to-hold-outing.html | Republicans to Hold Outing. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/mrs-james-b-stanwood.html | MRS. JAMES B. STANWOOD. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/lit-brothers.html | Lit Brothers. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/cheneyliske.html | Cheneyliske, | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/curry-foes-ready-to-demand-a-vote-petition-for-meeting-will-have.html | CURRY FOES READY TO DEMAND A VOTE; Petition for Meeting Will Have Signatures of a Majority Today, Insurgents Say. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/league-to-press-for-soviet-entry-avenol-leaves-for-rome-for-a-movie.html | LEAGUE TO PRESS FOR SOVIET ENTRY; Avenol Leaves for Rome for a Movie Parley and Will Take Up Russian Question. | True | By Clarence K. Streit. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/arrest-8-in-connecticut-strike.html | Arrest 8 in Connecticut Strike. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/mrs-francis-grunert.html | MRS. FRANCIS GRUNERT. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/cut-prices-ruinous-tire-men-testify-goodyear-action-caused-much.html | CUT PRICES RUINOUS, TIRE MEN TESTIFY; Goodyear Action Caused Much Damage, Trade Commission Told at Hearing. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/lawrence-d-bland.html | LAWRENCE D. BLAND. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/king-george-to-attend-races.html | King George to Attend Races. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/2-earthquakes-recorded-here.html | 2 Earthquakes Recorded Here. | True | | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/savoldi-wrestles-tonight.html | Savoldi Wrestles Tonight. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/gasoline-warning-given-some-carriers-use-unsafe-craft-port.html | GASOLINE WARNING GIVEN.; Some Carriers Use Unsafe Craft, Port Authority Is Told. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/rain-balks-tennis-at-white-sulphur-competitors-for-mason-and-dixon.html | RAIN BALKS TENNIS AT WHITE SULPHUR; Competitors for Mason and Dixon Championship Turn to Golf for the Day. SEVERAL LUNCHEONS GIVEN R.A. Wetzel and Clarence Bogart of New York Dinner Hosts -- Mrs. Norman Mack Arrives. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/million-liberties-are-being-retired-treasury-department-says-called.html | MILLION LIBERTIES ARE BEING RETIRED; Treasury Department Says Called Bonds Will Be Out of the Way in Ten Bays. LVER RECEIPTS FALL OFF Only 10,032 Ounces in Week -- $20,580,000 Government Securities Bought. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/cuba-orders-inquiry-into-works-loans-decision-on-whether-to-meet.html | CUBA ORDERS INQUIRY INTO WORKS LOANS; Decision on Whether to Meet Obligations Will Rest on Findings as to Legality. | True | Special Cable to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/tavern-ladys-flowers-grace-endeavours-bow.html | Tavern Lady's Flowers Grace Endeavour's Bow | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/novel-style-show-for-charity-today-home-of-mrs-lewis-g-morris-to-be.html | NOVEL STYLE SHOW FOR CHARITY TODAY; Home of Mrs. Lewis G. Morris to Be Scene of Exhibit in Which Children Will Be Models. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/luncheon-at-club-honors-miss-leslie-miss-fraser-gives-party-for-may.html | LUNCHEON AT CLUB HONORS MISS LESLIE; Miss Fraser Gives Party for May Bride -- Miss Battson Hostess to Ball Group. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/british-sedition-bill-passes-second-test-but-laborites-muster-63.html | BRITISH SEDITION BILL PASSES SECOND TEST; But Laborites Muster 63 Votes Against Measure Designed to Protect Armed Forces. | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/mrs-william-e-sawyer.html | MRS. WILLIAM E. SAWYER. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/1119000-gold-received-federal-reserve-bank-reports-imports-from.html | $1,119,000 GOLD RECEIVED.; Federal Reserve Bank Reports Imports From England. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/bank-stock-sales-laid-to-mitchell-though-he-said-he-was-only-buying.html | BANK STOCK SALES LAID TO MITCHELL; Though He Said He Was Only Buying Shares, He Disposed of Thousands, Court Is Told. STOCKHOLDER TESTIFIES Never Heard 'Management Fund' Discussed at Meetings, He Says in Accounting Suit. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/mayor-will-ask-city-tax-on-receipts-of-business-possibly-on.html | MAYOR WILL ASK CITY TAX ON RECEIPTS OF BUSINESS, POSSIBLY ON SALARIES, TOO; $10,000 EXEMPTION SET 1-20th of 1% of Gross Planned -- Same Levy Likely on Incomes. NEW UTILITY TAX SOUGHT Mayor to Press for Revival of Impost on 'Monopolies' at Albany Today. 216 MORE JOBS ABOLISHED Officials' Pay Also Is Cut in Program to Pave Way for Federal Loans. CITY BUSINESS TAX SOUGHT BY MAYOR | True | | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/handicaps-fixed-for-outboard-race-allotment-for-class-a-is-reduced.html | HANDICAPS FIXED FOR OUTBOARD RACE; Allotment for Class A Is Reduced 10 Minutes for Albany-New York Test. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/tenement-house-inspectors.html | Tenement House Inspectors. | True | DAVID BLOOM | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/liberal-wins-in-ontario.html | Liberal Wins in Ontario. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/laguardia-irked-by-court-report-wanted-blanshard-survey-held-till.html | LAGUARDIA IRKED BY COURT REPORT; Wanted Blanshard Survey Held Till 'Other Side of Story' Could Be Obtained. McDONALD IS RESENTFUL Chief Magistrate Defends His Branches and Challenges Comparison With Others. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/student-demonstrations-varied-comment-on-the-recent-strikes-against.html | STUDENT DEMONSTRATIONS.; Varied Comment on the Recent 'Strikes' Against War. | True | JOHN A. LANG, President National Student Federation of America. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/paying-for-blue-eagle.html | PAYING FOR BLUE EAGLE. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/la-paz-delirious-with-joy.html | La Paz Delirious With Joy. | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/grand-jury-chides-laguardia-on-raid-strongly-disapproves-of-visit.html | GRAND JURY CHIDES LAGUARDIA ON RAID; ' Strongly Disapproves' of Visit to Klosset Home in Brooklyn Last March. CITES THE COMMON LAW Mayor Declares Action Will Be Misunderstood and the Police's Work Made Harder. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/cambridge-men-reach-halifax.html | Cambridge Men Reach Halifax. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/manila-councilors-held-in-election-row-six-members-who-blocked.html | MANILA COUNCILORS HELD IN ELECTION ROW; Six Members Who Blocked Order to Appoint Inspectors Sent to Jail for Contempt. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/mr-rogers-takes-notice-of-a-new-bonus-march.html | Mr. Rogers Takes Notice Of a New Bonus March | True | WILL ROGERS | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/busy-social-week-for-white-house-president-and-mrs-roosevelt-are.html | BUSY SOCIAL WEEK FOR WHITE HOUSE; President and Mrs. Roosevelt Are Hosts at Dinner, With Musicale Afterward. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/moley-completes-report-on-crime-survey-on-federal-enforcement-of.html | MOLEY COMPLETES REPORT ON CRIME; Survey on Federal Enforcement of Law to Be Submitted to President in Few Days. AIMS TO CURB KIDNAPPING Study Begun Last Fall Will Urge Changes in Statutes and Procedure. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/monte-carlo-casino-pays-less.html | Monte Carlo Casino Pays Less. | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/truck-crash-kills-man-hurts-2.html | Truck Crash Kills Man, Hurts 2. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/dixon-penniless-1250000-gone-author-of-best-sellers-of-a-decade-ago.html | DIXON PENNILESS; $1,250,000 GONE; Author of Best Sellers of a Decade Ago Voices No Regret in Interview. WROTE FIRST BOOK AT 40 Novels Reached a Million Sales -- 'The Clansman' Was Basis for 'The Birth of a Nation.' | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/methodists-ban-service-chaplains-newark-conference-votes-to.html | METHODISTS BAN SERVICE CHAPLAINS; Newark Conference Votes to Prohibit Members From Serving Army or Navy. | True | Special to THE NEW YORK TIMES. | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/columbia-chaplain-has-served-25-years-portrait-of-dr-raymond-c-knox.html | COLUMBIA CHAPLAIN HAS SERVED 25 YEARS; Portrait of Dr. Raymond C. Knox Will Be Presented to the University Today. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/staff-quits-weekly-at-city-college-resigns-in-body-after-suspension.html | STAFF QUITS WEEKLY AT CITY COLLEGE; Resigns in Body After Suspension of The Ticker's Editors for April Fool's Number. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/suits-filed-in-row-over-rail-shares-court-also-is-asked-to-name.html | SUITS FILED IN ROW OVER RAIL SHARES; Court Also Is Asked to Name Master for Meeting May 8 of Kansas City Southern. VOTING PLAN IN DISPUTE Brokers for Van Sweringens Seek to Enfranchise Stock Bought From Great Western. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/cocktail-contest-to-aid-fund.html | Cocktail Contest to Aid Fund. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/new-yorkers-divorced-three-wives-obtain-decrees-from-husbands-in.html | NEW YORKERS DIVORCED.; Three Wives Obtain Decrees From Husbands in Reno. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/bank-80-years-old-today.html | Bank 80 Years Old Today. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/kahn-estate-left-to-four-children-bankers-will-explains-that-his.html | KAHN ESTATE LEFT TO FOUR CHILDREN; Banker's Will Explains That His Gifts to 'Altruistic' Causes Were Made in Life. PERMITS LOANS TO WIDOW No Bequest to Her Because of Earlier Provision -- Knoedler Estate Set at $334,032. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/havana-increases-guard-amid-riots-students-and-workers-call-on.html | HAVANA INCREASES GUARD AMID RIOTS; Students and Workers Call on Government to Free All Seized for Striking. | True | By J.d. Phillips. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/colombian-crash-kills-2-cuban-is-one-of-officers-to-die-in-military.html | COLOMBIAN CRASH KILLS 2; Cuban Is One of Officers to Die in Military Airplane. | True | Special Cable to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/medal-given-to-alexander-brin.html | Medal Given to Alexander Brin. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/utility-unions-merge-plan-campaign-to-organize-all-edison-employees.html | UTILITY UNIONS MERGE.; Plan Campaign to Organize All Edison Employes in City. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/xsenator-blai-i-dies-in-wisconsii-member-of-reconstruction-finance.html | X-SENATOR BLAI i DIES IN WISCONSII; ' Member of Reconstruction Finance Board Had Been Iil for a Week. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/silent-shot-wins-harford-handicap-lightly-regarded-hughes-racer.html | SILENT SHOT WINS HARFORD HANDICAP; Lightly Regarded Hughes Racer Takes Opening-Day Feature at Havre de Grace. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/all-grains-break-most-to-the-limit-only-wheat-fails-to-hit-days-all.html | ALL GRAINS BREAK; MOST TO THE LIMIT; Only Wheat Fails to Hit Day's Allowable Bottom in Heavy Selling in Chicago. HOPE OF INFLATION ENDS Corn, Oats and Barley on Low Levels -- Wheat Off 4 1/2 to 4 5/8c, Rye Down 5c. ALL GRAINS BREAK; MOST TO THE LIMIT | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/edwin-v-mor6an-is-dead-ih-brazil-served-as-ambassador-to-that.html | EDWIN V. MOR6AN IS DEAD IH BRAZIL; { Served as Ambassador to That Country 21 Years -- a Victim of Angina Pectoris. WAS A HARVARD ALUMNUS Had Been Our Minister to Cuba, ! Paraguay, Portugal and Korea Retired Last Year. | True | Special Cable to THE N YOR TS. | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/work-on-rainbow-is-up-to-schedule-plating-on-americas-cup-craft-in.html | WORK ON RAINBOW IS UP TO SCHEDULE; Plating on America's Cup Craft in Place -- Plan Launching Early Next Month. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/milk-consumption-increases.html | Milk Consumption Increases. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/city-realty-tax-revenue-shows-14377099-gain.html | City Realty Tax Revenue Shows $14,377,099 Gain | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/bolivians-crush-big-chaco-attack-entrenched-forces-turn-back.html | BOLIVIANS CRUSH BIG CHACO ATTACK; Entrenched Forces Turn Back Assaults by '45,000 to 55,000' at Conchitas. ENEMY POSITION PERILOUS Retreats Lured Paraguayans 300 Miles From Supply Base for Fight on Open Terrain. BOLIVIANS CRUSH BIG CHACO ATTACK | | By John W. White.special Cable To The New York Times.by John W. White. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/city-water-waste-daily-is-700000000-gallons.html | City Water Waste Daily Is 700,000,000 Gallons | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/untermyer-hits-mortgage-bill-asserts-at-legislative-hearing-measure.html | UNTERMYER HITS MORTGAGE BILL; Asserts at Legislative Hearing Measure Is Destructive of Property Rights. COOK COMMENDS PLAN Counsel to Moreland Commissioner Holds It Will Relieve Certificate Holders. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/packard-heads-reelected.html | Packard Heads Re-elected. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/tyrrell-leaves-paris-french-voice-regrets-at-retirement-of-british.html | TYRRELL LEAVES PARIS.; French Voice Regrets at Retirement of British Ambassador. | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/camp-drive-planned-15000-needed-to-provide-summer-homes-for-300.html | CAMP DRIVE PLANNED.; $15,000 Needed to Provide Summer Homes for 300 Children. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/france-is-divided-over-trotsky-raid-nationalists-demand-that-the.html | FRANCE IS DIVIDED OVER TROTSKY RAID; Nationalists Demand That the Exile From Russia Be Ousted -- Left Press Defends Him. CABINET WILL ACT TODAY Government Is Expected to Recall Permit to Live Near Paris if Protests Continue. | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/montreal-five-triumphs.html | Montreal Five Triumphs. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/motherwell-scores-31-defeats-hearts-in-scottish-league-notts-county.html | MOTHERWELL SCORES, 3-1.; Defeats Hearts In Scottish League -- Notts County Wins, 1-0. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/clement-cleveland-noted-surgeon-dies-for-many-years-was-with-city.html | CLEMENT CLEVELAND, NOTED SURGEON, DIES; For Many Years Was With City and Woman's Hospitals Here -- Retired in 1919. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/fight-ship-fire-at-guayaquil.html | Fight Ship Fire at Guayaquil. | True | Special Cable to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/brain-trust-plot-an-omen-to-pravda-soviet-newspaper-holds-wirts.html | BRAIN TRUST 'PLOT' AN OMEN TO PRAVDA; Soviet Newspaper Holds Wirt's Story Indicates a Clash of Capitalist Groups. | True | Special Cable to THE NEW YORK TIMES. | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/oneill-loses-auto-suit-bronx-jury-awards-3200-to-two-hurt-in-crash.html | O'NEILL LOSES AUTO SUIT.; Bronx Jury Awards $3,200 to Two Hurt in Crash in 1932. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/2200-dress-plants-close-here-today-contractors-act-to-protest-code.html | 2,200 DRESS PLANTS CLOSE HERE TODAY; Contractors Act to Protest Code Violations -- Accuse Jobbers of 'Chiseling.' 50,000 WORKERS INVOLVED Union Head Denounces Step as Lockout -- Intervention by NRA to Be Asked. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/jersey-mayor-in-crash-elizabeth-executives-car-upsets-auto-at.html | JERSEY MAYOR IN CRASH.; Elizabeth Executive's Car Upsets Auto at Paxtang, Pa. -- 3 Hurt. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/honors-in-hockey-to-joliat-boucher-canadians-wingman-is-voted-hart.html | HONORS IN HOCKEY TO JOLIAT, BOUCHER; Canadians' Wingman Is Voted Hart Trophy as Most Useful Player. RANGER STAR WINS AGAIN Blue Shirt Centre Captures the Lady Byng Award for the Sixth Time. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/londos-conquers-lutze.html | Londos Conquers Lutze. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/appeals-for-school-aid-education-association-asks-enactment-of.html | APPEALS FOR SCHOOL AID.; Education Association Asks Enactment of Hewitt-Porter Bill. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/steel-men-ponder-alabama-strike-meeting-is-called-to-consider.html | STEEL MEN PONDER ALABAMA STRIKE; Meeting Is Called to Consider Walkout as 3,500 Coal Miners Quit. 17,500 NOW OUT IN STATE Two Negroes Beaten as New Acts of Violence Develop -Union Leader Hits Rioting. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/woman-is-rescued-from-lake-in-park-pulled-out-by-two-young-men.html | WOMAN IS RESCUED FROM LAKE IN PARK; Pulled Out by Two Young Men After She Jumped or Fell Into Water. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/gov-moore-gives-wife-job.html | Gov. Moore Gives Wife Job. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/-nra-bill-for-industry-is-adopted-in-alberta.html | ' NRA' Bill for Industry Is Adopted in Alberta | True | By the Canadian Press. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/filmlands-pal-hunted-friend-of-screen-notables-sought-on-fraud.html | FILMLAND'S 'PAL' HUNTED.; Friend of Screen Notables Sought on Fraud Charges. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/mrs-ca-doreiviijs-playwright-deid-kin-of-president-taylor-82-also.html | MRS. C.'A. DOREIVIIJS, PLAYWRIGHT, DEID; Kin of President Taylor, 82, Also Was a Genealogist ] and a Social Leader. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/legion-head-calls-critics-ignorant-hayes-urges-advertising-post-to.html | LEGION HEAD CALLS CRITICS IGNORANT; Hayes Urges Advertising Post to Tell Business Men 'True Facts' of Legislation. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/takes-over-block-on-1000000-bid-bank-purchases-at-auction-former.html | TAKES OVER BLOCK ON $1,000,000 BID; Bank Purchases at Auction Former Holding of House of Good Shepherd. 15 OTHER PARCELS SOLD Plaintiffs in Foreclosure Suits Act to Protect Liens in Manhattan and Bronx. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/maduro-sees-gains-in-spanish-shipping-madrid-planning-to-reorganize.html | MADURO SEES GAINS IN SPANISH SHIPPING; Madrid Planning to Reorganize Merchant Marine, He Reports on Visit Here. | True | | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/hubbell-to-pitch-opener-for-giants-worlds-champions-to-oppose.html | HUBBELL TO PITCH OPENER FOR GIANTS; World's Champions to Oppose Phillies at Polo Grounds Today -- 45,000 Expected. DODGERS FACE THE BRAVES Brooklyn Also to Inaugurate the Campaign at Home -- Yanks Invade Philadelphia. | True | By John Drebinger. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/ship-brings-gold-and-whisky.html | Ship Brings Gold and Whisky. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/plans-london-oil-talks-teagle-is-expected-to-take-up-problems-of.html | PLANS LONDON OIL TALKS.; Teagle Is Expected to Take Up Problems of Marketing. | True | Special Cable to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/two-are-made-sachems-tammany-elects-william-p-kenneally-and-david-h.html | TWO ARE MADE SACHEMS.; Tammany Elects William P. Kenneally and David H. Knott. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/largebrim-hats-dominate-in-style-shallow-crowns-in-odd-shapes-also.html | LARGE-BRIM HATS DOMINATE IN STYLE; Shallow Crowns in Odd Shapes Also Featured in Summer Millinery Show. FORWARD TILT IS FAVORED White and Contrasting Colors Win Popularity in Display by Code Authority. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/executive-and-legislative.html | EXECUTIVE AND LEGISLATIVE. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/air-pump-found-aid-in-pneumonia-its-employment-is-justified-in-many.html | AIR PUMP FOUND AID IN PNEUMONIA; Its Employment Is Justified in Many Cases, Dr. Leopold Tells Medical Session. SUCCESSFUL IN EUROPE Dr. Smith, New York, Reads Paper on Tuberculosis at Convention in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/court-to-investigate-steneck-title-company-says-action-will-be.html | Court to Investigate Steneck Title Company; Says Action Will Be Speedy and Thorough | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/new-yorker-acquires-dutchess-homestead.html | New Yorker Acquires Dutchess Homestead | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/prepare-macon-for-trip-navy-dirigible-to-leave-california-for-east.html | PREPARE MACON FOR TRIP.; Navy Dirigible to Leave California for East This Week. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/two-eton-masters-leave-one-taught-royal-youths.html | Two Eton Masters Leave; One Taught Royal Youths | True | By the Canadian Press. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/velfare-island-to-be-abandoned-maccormick-to-adhere-to-plan-for.html | VELFARE ISLAND TO BE ABANDONED; MacCormick to Adhere to Plan for Shifting Prisoners When Riker's Is Ready. ARCOTIC CASES SEPARATE Probably Will Be Put on Hart's Island -- Commissioner Tells How Schneller Was Hired. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/wilbur-to-direct-investment-code-atlas-corporation-official-is.html | WILBUR TO DIRECT INVESTMENT CODE; Atlas Corporation Official Is Named Manager of Bankers' Committee on Regulation. RULES EFFECTIVE MONDAY Amendments to Regulations of Fair Business Practice Were Approved by Roosevelt. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/c-francis-horne.html | C. FRANCIS HORNE. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/roosevelt-studies-security-changes-president-expected-to-recommend.html | ROOSEVELT STUDIES SECURITY CHANGES; President Expected to Recommend That Congress Adopt Proposed Amendments. DETAILS ARE WITHHELD One Makes Houses of Issue Liable Only for Their Own Share in an Underwriting. | True | Special to THE NEW YORK TIMES. | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/memorial-for-mrs-hale.html | Memorial for Mrs. Hale. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/something-in-a-name.html | Something in a Name. | True | ARDAZ DE MONTALVO | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/george-conquers-mmillen-on-mat-triumphs-in-10436-before-2500-at.html | GEORGE CONQUERS M'MILLEN ON MAT; Triumphs in 1:04:36 Before 2,500 at Seventy-first Regiment Armory. SAVOLDI BEATS COLEMAN Cordovano Tosses Atlas, While Rubi Subdues Caddock -Kampfer Is Victor. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/rev-david-j-jones.html | REV. DAVID J. JONES. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/funeral-rites-today-for-hartford-bishop-two-cardinals-expected.html | FUNERAL RITES TODAY FOR HARTFORD BISHOP; Two Cardinals Expected Among Dignitaries at Mass for the Most Rev. J. J. Nilan. | True | pecial to T Nw YORX T6. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/braves-beat-holy-cross-turn-back-collegians-7-to-0-in-seveninning.html | BRAVES BEAT HOLY CROSS.; Turn Back Collegians, 7 to 0, In Seven-Inning Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/canada-broadens-trade-balance-here-increased-her-exports-33920577.html | CANADA BROADENS TRADE BALANCE HERE; Increased Her Exports $33,920,577, Cut Imports $21,000,000 in Year. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/bank-files-nyac-suit-seeks-foreclosure-of-4602000-mortgage-over.html | BANK FILES N.Y.A.C. SUIT.; Seeks Foreclosure of $4,602,000 Mortgage Over Default. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/wind-upsets-homes-4-injured.html | Wind Upsets Homes, 4 Injured. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/confer-on-bennett-rift-coast-lawyers-consider-separation-of-actor.html | CONFER ON BENNETT RIFT.; Coast Lawyers Consider Separation of Actor and His Wife. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/postpone-manhattan-game.html | Postpone Manhattan Game. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/danbury-hatters-out-on-strike.html | Danbury Hatters Out on Strike. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/16-hurt-in-trolley-crash-wilson-and-gates-avenue-cars-in-collision.html | 16 HURT IN TROLLEY CRASH; Wilson and Gates Avenue Cars in Collision in Brooklyn. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/liquidating-three-units-texas-pacific-coal-and-oil-to-limit-its.html | LIQUIDATING THREE UNITS.; Texas Pacific Coal and Oil to Limit Its Activities. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/mi-cecily-work-plans-her-bridal-marriage-to-howard-slade-jr-witl-be.html | :MISS CECILY WORK PLANS HER BRIDAL; Marriage to Howard Slade Jr. Witl Be Held at St. John's in Cold Spring Harbor, | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/western-union-pay-is-increased-again-company-restores-half-of-cut.html | WESTERN UNION PAY IS INCREASED AGAIN; Company Restores Half of Cut in Belief That Gains in Business Justify It. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/italians-kill-10-greeks-in-rhodes-bombing-by-planes-is-reported.html | Italians Kill 10 Greeks in Rhodes; Bombing by Planes Is Reported; Many Wounded and Hundreds Imprisoned in Riots Protesting Interference in Election by Rome's Forces -- Seizure of Orthodox Shrine on Near-By Island Also Alleged. ITALIANS KILL 10 IN RHODES RIOTS | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/british-exports-increase-sharply-trade-boards-march-report-shows.html | BRITISH EXPORTS INCREASE SHARPLY; Trade Board's March Report Shows Largest Advance for Month in Years. IMPORTS STILL IN EXCESS Goods Received Total 61,960,000, Compared With 38,690,000 in Outgoing Shipments. | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/lucia-of-hippodrome-cast-will-be-bride-dorothy-chapman-announces.html | LUCIA OF HIPPODROME CAST WILL BE BRIDE; Dorothy Chapman Announces Troth to Frigerio, Baritone, Then Sings Hapless Role. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/heads-rj-reynolds-co-james-a-gray-becomes-president-of-tobacco.html | HEADS R.J. REYNOLDS CO.; James A. Gray Becomes President of Tobacco Concern. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/james-p-alley.html | JAMES P. ALLEY. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/2-retail-sales-tax-proposed-in-jersey-albright-to-press-bill-as.html | 2% RETAIL SALES TAX PROPOSED IN JERSEY; Albright to Press Bill as Legislature Remains in Deadlock on Finances. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/dull-and-lower-in-berlin.html | Dull and Lower in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/theofels-fight-heard-by-court-he-asks-for-an-injunction-restraining.html | THEOFEL'S FIGHT HEARD BY COURT; He Asks for an Injunction Restraining Sheridan From Succeeding Him in Queens. JUDGE RESERVES DECISION Indicates That the Issue Is How Far a Tribunal May Go in Enforcing a Custom. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/job-insurance-bill-passed-at-albany-senate-adopts-measure-for-fund.html | JOB INSURANCE BILL PASSED AT ALBANY; Senate Adopts Measure for Fund Raised by 3% Payroll Levy on Employers. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/robert-f-pettibone-chicago-lawyer-dies-counsel-for-corporagions-was.html | ROBERT F. PETTIBONE, CHICAGO LAWYER, DIES; Counsel for Corporagions Was in Many Important Cases-Former Editor in Canada. | True | Special to THE NEW YORK TrES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/60-candidates-greet-hanley-at-boston-u-new-coach-hopeful-as-largest.html | 60 CANDIDATES GREET HANLEY AT BOSTON U.; New Coach Hopeful as Largest Football Squad in History of Institution Reports. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/marines-corps-promotion.html | MARINES CORPS PROMOTION. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/lost-silver-tea-service-rescued-at-incinerator.html | Lost Silver Tea Service Rescued at Incinerator | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/irt-receiver-wins-tilt-with-seabury-citys-move-to-oust-murray-on.html | I.R.T. RECEIVER WINS TILT WITH SEABURY; City's Move to Oust Murray on Charge of Partisanship in Row Over Suit Is Denied. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/boston-edison-renews-loans.html | Boston Edison Renews Loans. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/baseball-in-west-today-american-association-opening-finds-three.html | BASEBALL IN WEST TODAY.; American Association Opening Finds Three Teams Favored. | True | | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/net-tournament-delayed-by-rain-start-of-masondixon-play-at-white.html | NET TOURNAMENT DELAYED BY RAIN; Start of Mason-Dixon Play at White Sulphur Is Put Off Until Today. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/middleburg-races-draw-69-entries-thirteen-named-for-glenwood.html | MIDDLEBURG RACES DRAW 69 ENTRIES; Thirteen Named for Glenwood Steeplechase on Hunts Card Tomorrow. LARGE CROWD EXPECTED Outstanding Jumpers Will Run Over Virginia Course -- Six Events Are Scheduled. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/home-town-balks-farley-haverstraw-village-group-ignores-his.html | HOME TOWN BALKS FARLEY; Haverstraw Village Group Ignores His Postmaster Choice. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/reserve-balances-show-an-increase-gain-of-57000000-reported-in.html | RESERVE BALANCES SHOW AN INCREASE; Gain of $57,000,000 Reported in Survey of the Banks in 91 Leading Cities. FEDERAL DEPOSITS ARE UP Loans on Securities Rise $43,000,000 at Member Banks in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/mmahon-inducted-as-municipal-justice-500-witness-ceremony-in-third.html | M'MAHON INDUCTED AS MUNICIPAL JUSTICE; 500 Witness Ceremony in Third District Court -- He Promises to Push New Work. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/marks-panamerican-day-chilean-foreign-minister-hails-our-new.html | MARKS PAN-AMERICAN DAY.; Chilean Foreign Minister Hails Our New Latin-American Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/andrew-kirkaldy-60lf-expert-dead-dean-of-professional-ranks-was.html | ANDREW KIRKALDY, 60LF EXPERT, DEAD; Dean of Professional 'Ranks Was Notable and Colorful Figure at St. Andrews. FRANK CRITIC OF ROYALTY Known as the Greatest Match Player for Big Stakes That Scotland Has Produced. | True | SpecLI Cable t TEE NEW YORK TZ,XES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/wins-dentistry-medal.html | Wins Dentistry Medal. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/gerald-mygatt-in-bankruptcy.html | Gerald Mygatt in Bankruptcy. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/chilean-president-firm-alessandri-declines-to-shake-up-cabinet-as.html | CHILEAN PRESIDENT FIRM.; Alessandri Declines to Shake Up Cabinet as Radicals Urge. | True | Special Cable to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/stockholders-pick-candidate.html | Stockholders Pick Candidate. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/mrs-gc-denniston-has-son.html | Mrs. G.C. Denniston Has Son. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/need-for-markets-urged-vanderlip-warns-other-solution-must-be-found.html | NEED FOR MARKETS URGED.; Vanderlip Warns Other Solution Must Be Found if New Deal Fails. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/janet-snowden-gets-a-mexican-divorce-oil-heiress-failing-to-get.html | JANET SNOWDEN GETS A MEXICAN DIVORCE; Oil Heiress, Failing to Get Annulment Here, Is Freed From Italian Prince at Juarez. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/canadian-ford-plant-shows-620700-loss-report-for-1933-calls.html | CANADIAN FORD PLANT SHOWS $620,700 LOSS; Report for 1933 Calls Attention to Improvement Gained Over Previous Year. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/delinquenttax-penalties.html | Delinquent-Tax Penalties. | True | O.S. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/lorees-salaries-95000-minimum-pay-for-rail-executive-in-1933.html | LOREE'S SALARIES $95,000.; Minimum Pay for Rail Executive in 1933 Revealed. | True | | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/methodists-fill-pulpits-for-year-bishop-mcconnell-names-pastors-and.html | METHODISTS FILL PULPITS FOR YEAR; Bishop McConnell Names Pastors and Other Officers at Close of Conference. FINDS MINISTRY CROWDED But Says Church Takes Care of Its Servants Better Than Most Organizations. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/two-utility-bills-sent-to-governor-assembly-passes-measures.html | TWO UTILITY BILLS SENT TO GOVERNOR; Assembly Passes Measures Bringing Holding Companies Under Stricter Control. SEVEN OTHERS PUT OVER Both Houses Pushing Through Heavy Calendars to Bring About Adjournment Friday. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/lectures-at-hunter-tonight.html | Lectures at Hunter Tonight. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/stix-soccer-team-beats-pawtucket-st-louisans-keep-us-pro-title-with.html | STIX SOCCER TEAM BEATS PAWTUCKET; St. Louisans Keep U.S. Pro Title With 5-0 Victory in Deciding Game. 10,000 SEE NIGHT CONTEST Rangers Overwhelmed in Final Period After Yielding Only One Goal in First Half. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/disorder-laid-to-faculties.html | Disorder Laid to Faculties. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/lampe-gets-athletic-post.html | Lampe Gets Athletic Post. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/500-idle-canadians-riot-jobless-in-hull-que-demand-increased-relief.html | 500 IDLE CANADIANS RIOT.; Jobless in Hull, Que., Demand Increased Relief Awards. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/leukemia-victim-weaker.html | Leukemia Victim Weaker. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/more-than-30000-pay-state-income-levy-in-person-on-last-day-at-tax.html | More Than 30,000 Pay State Income Levy In Person on Last Day at Tax Office Here | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/stocks-as-a-barometer-manipulation-viewed-as-minor-factor-in-price.html | STOCKS AS A 'BAROMETER.'; Manipulation Viewed as Minor Factor in Price Movement. | True | ARTHUR ALVARES | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/commodity-markets-silver-in-active-trading-leads-decline-in-futures.html | COMMODITY MARKETS.; Silver in Active Trading Leads Decline in Futures Here -- Trend Lower in Cash Prices. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/turkey-defends-action.html | Turkey Defends Action. | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/leaky-gas-pipe-kills-couple.html | Leaky Gas Pipe Kills Couple. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/gharles-p-noyes-stogk-broker-dies-in-his-seventyfifth-year-he-stood.html | CHARLES P. NOYES, STOGK BROKER, DIES; In His Seventy-fifth Year, He Stood Sixth in Seniority on Exchange Roster. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/mayors-proposal-seen-as-sales-tax-rw-lawrence-of-the-state-chamber.html | MAYOR'S PROPOSAL SEEN AS SALES TAX; R.W. Lawrence, of the State Chamber, Says It Has Fought Such Local Levies. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/president-against-silver-action-now-he-wants-time-says-speaker.html | PRESIDENT AGAINST SILVER ACTION NOW; He Wants Time, Says Speaker Rainey, to Work Out His Own Plan Under London Pact. POSSIBLE VETO INDICATED Silver Bloc Is Disturbed, but Pushes Ahead -- Gold Speculation Inquiry Is Sought. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/navy-lists-2-golf-tests-newly-organized-team-will-meet-virginia-and.html | NAVY LISTS 2 GOLF TESTS.; Newly Organized Team Will Meet Virginia and North Carolina. | True | Special to THE NEW YORK TIMES. | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/135250-judgment-for-rent.html | $135,250 Judgment for Rent. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/150-in-plea-for-home-relief.html | 150 in Plea for Home Relief. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/more-sao-paulo-bonds-to-be-paid.html | More Sao Paulo Bonds to Be Paid | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/quits-ship-board-post-heimann-to-return-to-place-with-credit-group.html | QUITS SHIP BOARD POST.; Heimann to Return to Place With Credit Group on May 1. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/france-moves-for-study-of-army-drill-for-boys.html | France Moves for Study Of Army Drill for Boys | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/czechs-win-praise-for-relief-effort-jg-mcdonald-describes-in-prague.html | CZECHS WIN PRAISE FOR RELIEF EFFORT; J.G. McDonald Describes in Prague Moves to Care for Refugees From Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/convict-slain-fleeing-prison.html | Convict Slain Fleeing Prison. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/catholics-give-4510-aid-charities-drive-at-dinner-of-staten-island.html | CATHOLICS GIVE $4,510.; Aid Charities Drive at Dinner of Staten Island Group. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/cannon-prepared-to-take-the-stand-miss-burroughs-also-will-testify.html | CANNON PREPARED TO TAKE THE STAND; Miss Burroughs Also Will Testify if Directed Acquittal Is Refused. BISHOP'S '28 LETTERS READ Detail Plans in Fight on Smith -- Procedure to Hide Gift Outlined. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/seeks-balkan-clause-publicity.html | Seeks Balkan Clause Publicity. | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/lifer-sues-to-test-verdict-of-murder-says-he-was-convicted-of.html | LIFER SUES TO TEST VERDICT OF MURDER; Says He Was Convicted of Slaying 3 by Fire but Held Not Guilty of Arson. HE HAS SERVED 7 YEARS Appeal to Federal Circuit Court Asserts Error by Jury Justifies Freedom. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/extortion-suspect-held-in-death-hoax-brooklyn-liquor-salesman-is.html | EXTORTION SUSPECT HELD IN DEATH HOAX; Brooklyn Liquor Salesman Is Accused of Asking $3,600 to 'Hush Up' Fake Crime. VICTIM' SHOT AND STABBED Witness Says He Paid in Part - Prisoner to Be Questioned in Newark Case Also. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/says-thayer-made-stock-deal-profit-trade-commissions-examiner.html | SAYS THAYER MADE STOCK DEAL PROFIT; Trade Commission's Examiner Asserts Associated Gas Agreed to Buy at $175. NET PUT AT $25 A SHARE Senator Was to Buy 200 of Chasm Issue for Resale - Write-Up Charge Defended. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/notre-dame-alumni-meet-dinner-here-is-one-of-many-held-in-nation-at.html | NOTRE DAME ALUMNI MEET; Dinner Here Is One of Many Held in Nation at Same Time. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/16language-church-urged-for-lutherans-dr-treder-advances-proposal.html | 16-LANGUAGE CHURCH URGED FOR LUTHERANS; Dr. Treder Advances Proposal at Meeting of the Synod in Mamaroneck. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/grain-exchange-bill-to-be-urged-in-house-agriculture-committee-will.html | GRAIN EXCHANGE BILL TO BE URGED IN HOUSE; Agriculture Committee Will Press Measure Advocated and Opposed at Hearing. | True | | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/dar-hears-attack-on-navy-opponents-assistant-secretary-roosevelt.html | D.A.R HEARS ATTACK ON NAVY OPPONENTS; Assistant Secretary Roosevelt Charges the Republicans Neglected Service. HE DENIES WAR SPIRIT President in Message Likens Our Task Today to the Revolutionary Days. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/convicts-terrorize-town-five-escape-at-canon-city-cal-but-three-are.html | CONVICTS TERRORIZE TOWN; Five Escape at Canon City, Cal., but Three Are Recaptured. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/patrick-j-donohue.html | PATRICK J. DONOHUE. | True | Special to T ,EW'YO TI,.5. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/some-questions.html | Some Questions. | True | WINIFRED L. CHAPPELL | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/yarosz-outpoints-rios.html | Yarosz Outpoints Rios. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/to-christen-train-with-wine.html | To Christen Train With Wine. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/named-nra-policy-aides.html | Named NRA Policy Aides. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/writers-sue-goldwyn-kaufman-and-sherwood-demand-12500-each-on.html | WRITERS SUE GOLDWYN.; Kaufman and Sherwood Demand $12,500 Each on Cantor Play. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/dykes-of-white-sox-hurt-expected-to-be-out-of-opening-game-cuyler.html | DYKES OF WHITE SOX HURT; Expected to Be Out of Opening Game -- Cuyler Not to Play. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/manhattan-enters-35-jaspers-will-make-strong-bids-for-titles-in.html | MANHATTAN ENTERS 35.; Jaspers Will Make Strong Bids for Titles in Penn Relays. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/20th-transfusion-for-child.html | 20th Transfusion for Child. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/gray-goods-trading-dull.html | Gray Goods Trading Dull. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/gain-in-spring-moving-41000-phones-will-be-installed-against-31500.html | GAIN IN SPRING MOVING.; 41,000 Phones Will Be Installed, Against 31,500 Year Ago. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/nazi-organ-claims-distribution-here-publication-just-appearing-in.html | NAZI ORGAN CLAIMS DISTRIBUTION HERE; Publication Just Appearing in London Has Slogan, 'Winning America to Hitler.' WITHHELD FROM GERMANY But The American Illustrated News Will Suspend in June, Says Staff in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/w-liam-sllfr-il-comedian-of-vaudeville-and-the-i_egltlmate-stage-was.html | W, LI,AM SLLFR; il Comedian of Vaudeville and the I_egltlmate Stage Was 67. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/foreign-exchange-monday-april-16-1934.html | FOREIGN EXCHANGE; Monday, April 16, 1934. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/alicb-m-andbrson-beooes-engaged-betrothed-on-grandparents-50th.html | ALICB M. ANDBRSON BEOOES ENGAGED; Betrothed on Grandparents' 50th Wedding Anniversary to Robert Hufstader. MADE HER DEBUT IN 1929 Mass Celebrated for T. O'Conor Sloanes at St. Leo's Church, Where They Were Married. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/business-survey-started-church-life-insurance-corporation-malls-700.html | BUSINESS SURVEY STARTED; Church Life Insurance Corporation Malls 700 Questionnaires. | True | | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/lauds-work-of-hadassah-but-dr-harris-back-from-palestine-finds.html | LAUDS WORK OF HADASSAH; But Dr. Harris, Back From Palestine, Finds Child Mortality High. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/insull-ship-reaches-sicily.html | Insull Ship Reaches Sicily. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/report-rare-lunar-sight-mauretania-cruisers-saw-crescent-moon-with.html | REPORT RARE LUNAR SIGHT; Mauretania Cruisers Saw Crescent Moon With Venus at Its Tip. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/2-die-as-boat-goes-over-dam.html | 2 Die as Boat Goes Over Dam. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/crushed-to-death-under-auto.html | Crushed to Death Under Auto. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/hearing-on-gold-appeal-put-off.html | Hearing on Gold Appeal Put Off. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/bond-group-adopts-power-concern-plan-reorganization-of-the.html | BOND GROUP ADOPTS POWER CONCERN PLAN; Reorganization of the Texas-Louisiana Involves Exchange for Securities of New Company. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/miss-luther-engaged-elder-daughter-of-german-envoy-to-wed-gerrit.html | MISS LUTHER ENGAGED.; Elder Daughter of German Envoy to Wed Gerrit von Haeften, | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/daggett-stiles.html | Daggett -- Stiles. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/farley-assailed-for-air-mail-acts-senator-austin-charges-cabinet-of.html | FARLEY ASSAILED FOR AIR MAIL ACTS; Senator Austin Charges Cabinet Official Has Been Blind to Sacrifice of Human Life. SEES SERVICE SCUTTLED Vermont Republican Tells the Women of Pennsylvania Efforts Are Made to Confuse People. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/giantswest-point-game-off.html | Giants-West Point Game Off. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/baer-has-workout-in-tulsa.html | Baer Has Workout in Tulsa. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/predict-sugar-bill-will-pass-in-senate-democrats-agree-on-measure.html | PREDICT SUGAR BILL WILL PASS IN SENATE; Democrats Agree on Measure -Harrison Will Ask for Expedition Today. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/equity-withdrawal-up-council-meeting-today-to-consider-issue.html | EQUITY WITHDRAWAL UP.; Council, Meeting Today, to Consider Issue Involving Arbitration. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/berlin-arms-reply-given-to-commons-von-neurath-in-explaining-budget.html | BERLIN ARMS REPLY GIVEN TO COMMONS; Von Neurath, in Explaining Budget Rises, Denies Air Outlay Is for Armament. PART OF IT IS FOR DEFENSE Rest Will Go for Developing Commercial Aviation, Says Note Answering Inquiry. | True | Wireless to THE NEW YORK TIMES.NEURATH. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/3-widows-ask-250000-brooklyn-women-sue-in-poughkeepsie-for-husbands.html | 3 WIDOWS ASK $250,000.; Brooklyn Women Sue In Poughkeepsie for Husbands' Deaths. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/japanese-debt-rises-national-total-is-steadily-approaching.html | JAPANESE DEBT RISES.; National Total Is Steadily Approaching 10,000,000,000 Yen. | True | Wireless to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/suit-over-poem-dropped-jh-titus-withdraws-action-over-face-on.html | SUIT OVER POEM DROPPED.; J.H. Titus Withdraws Action Over 'Face on Bar-Room Floor.' | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/new-park-uniform-worn-by-only-few-shortage-of-materials-slows-up.html | NEW PARK UNIFORM WORN BY ONLY FEW; Shortage of Materials Slows Up Outfitting of the 3,000 Department Workers. | True | | C1B 223378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/only-1-plane-reaches-tokyo.html | Only 1 Plane Reaches Tokyo. | True | | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/feature-in-texas-to-bostonian-gal-mccoole-filly-scores-over-dr.html | FEATURE IN TEXAS TO BOSTONIAN GAL; McCoole Filly Scores Over Dr. Kaiser by Five Lengths at Arlington Downs. | True | Special to THE NEW YORK TIMES. | C1B 223378 |
| 1934-04-17 | 1934-04-17 | https://www.nytimes.com/1934/04/17/archives/for-scholarship-fund.html | For Scholarship Fund. | True | | C1B 223378 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/building-employe-hurt-in-fall.html | Building Employe Hurt in Fall. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/russian-icebreaker-at-colon.html | Russian Icebreaker at Colon. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/tire-price-cuts-sc0red-goodyear-company-is-accused-at-trade.html | TIRE PRICE CUTS SC0RED.; Goodyear Company Is Accused at Trade Commission Hearing. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/state-tax-returns-triple-last-years-estimate-of-number-received-is.html | STATE TAX RETURNS TRIPLE LAST YEAR'S; Estimate of Number Received Is Made at the District Office Here. 16,000 IN THE FINAL MAIL 100 Persons Pay Penalties for Tardiness -- Dawson Sees Big Rise in Sum Collected. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/foe-of-long-is-ahead-in-louisiana-voting-but-jy-sanders-seeking.html | FOE OF LONG IS AHEAD IN LOUISIANA VOTING; But J.Y. Sanders, Seeking House Seat, May Be Forced Into Run-Off Primary. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/manhattan-cubs-prevail-score-nine-times-in-sixth-and-beat-george.html | MANHATTAN CUBS PREVAIL.; Score Nine Times in Sixth and Beat George Washington, 13-3. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/squatters-must-leave-moses-orders-camp-thomas-paine-on-hudson.html | SQUATTERS MUST LEAVE.; Moses Orders Camp Thomas Paine on Hudson Vacated by May 1. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mrs-andrew-l-parker-i.html | MRS. ANDREW L. PARKER. I | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/missruth-stevens-engaged-to-marry-daughter-of-the-r-l-stevenses-of.html | MISSRUTH STEVENS ENGAGED TO MARRY; Daughter of the R. L. Stevenses of New York Will Be Wed go Richard Deane Freeman. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/hunter-concert-tonight-fifth-in-series-to-feature-louise-stallings.html | HUNTER CONCERT TONIGHT; Fifth in Series to Feature Louise Stallings as Soloist. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/washington-calm-over-british-debt-no-surprise-felt-over-failure-to.html | WASHINGTON CALM OVER BRITISH DEBT; No Surprise Felt Over Failure to Make Provision in the Budget for Payment. SURPLUS FOR 1933 IS CITED Foes of Revision Seize on Excess of $150,000,000 as Evidence of Capacity to Pay. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/wins-marymount-honor-miss-margrita-buzzini-is-best-in-public.html | WINS MARYMOUNT HONOR.; Miss Margrita Buzzini Is Best in Public Speaking Test. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/blanshard-chided-by-aldermen-foes-tammany-members-vote-down.html | BLANSHARD CHIDED BY ALDERMEN FOES; Tammany Members Vote Down Proposal to Praise Him for His City Inquiries. POINT TO HIS 'MISTAKES' Also Respond With Suggestion That Grand Juries Be Thanked for Censuring Mayor. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/commodity-markets-only-metal-futures-fail-to-share-in-recoveries.html | COMMODITY MARKETS.; Only Metal Futures Fail to Share in Recoveries -Most Cash Prices Are Lower at End. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/irish-to-honor-mcdowell.html | Irish to Honor McDowell. | True | | C1B 222547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/-communist-subhumans-are-executed-in-germany.html | ' Communist Sub-Humans' Are Executed in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/chinese-leader-killed-by-bicycle-assassins.html | Chinese Leader Killed By Bicycle Assassins | True | Wireless to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/ship-polo-ponies-to-chicago-today-teams-which-will-compete-in.html | SHIP POLO PONIES TO CHICAGO TODAY; Teams Which Will Compete in National Indoor Tourney Will Have 24 Mounts. PLAYERS OFF TOMORROW Guest to Ride With East's Team in Special Series -- Line-Ups for Games Announced. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/cuban-cabinet-votes-wide-social-program-labor-farm-and-tax-reforms.html | CUBAN CABINET VOTES WIDE SOCIAL PROGRAM; Labor, Farm and Tax Reforms Planned -- Amnesty Granted to Anti-Strike Violators. | True | Special Cable to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/soviet-press-hits-johnson-bill-bans-official-newspaper-says-effect.html | SOVIET PRESS HITS JOHNSON BILL BANS; Official Newspaper Says Effect May Be to Stop All Trade Until After 1937. RESENTS DEFAULT CHARGE Editorial Hints Debt Negotiations May Be Ended Instead of Speeded by New Moves. | True | Special Cable to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/us-to-seek-rise-in-wheat-exports-140000000bushel-quota-to-be-asked.html | U.S. TO SEEK RISE IN WHEAT EXPORTS; 140,000,000-Bushel Quota to Be Asked, Effective Aug. 1, 1935, Officials Say. HUGE CARRYOVER CITED Washington Holds Increase Is Imperative if We Remain in World Parley. U.S. TO SEEK RISE IN WHEAT EXPORTS | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/girl-in-assembly-race-miss-frances-purcell-columbia-student-seeks.html | GIRL IN ASSEMBLY RACE.; Miss Frances Purcell, Columbia Student, Seeks Jersey Post. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mrs-ralph-t-jefferson-darien-resident-was-widow-and-daughter-of.html | MRS. RALPH T. JEFFERSON.; Darien Resident Was Widow and Daughter of Clergymen, | True | special to T NW Yoa Tzzs. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/ruth-bendix-to-be-wed-becomes-bride-of-william-de-la-s-robinson.html | RUTH BENDIX TO BE WED.; Becomes Bride of William De La S. Robinson Saturday, | True | Special to T Nmw Yo Trs8. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/haven-here-possible.html | Haven Here Possible. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/province-of-nova-scotia.html | Province of Nova Scotia. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/curfew-for-prison-canaries.html | Curfew for Prison Canaries. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/city-finances-passing-the-danger-point-as-back-taxes-are-paid-at.html | City Finances 'Passing the Danger Point' As Back Taxes Are Paid at 'Amazing Rate' | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/in-washington-johnson-law-may-bar-all-except-finland-to-loans.html | In Washington; Johnson Law May Bar All Except Finland to Loans. | True | By Arthur Krock. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/congress-to-reenact-lafayette-ceremony-president-likely-to-take.html | CONGRESS TO RE-ENACT LAFAYETTE CEREMONY; President Likely to Take Part in Duplication of Session Held 100 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/cotton-recovers-after-early-drop-liquidation-subsides-when-heavy.html | COTTON RECOVERS AFTER EARLY DROP; Liquidation Subsides When Heavy Overnight Selling Orders Are Filled. END 2 POINTS UP TO 2 OFF Much Land Not Used Last Year Is Being Planted Now -Fertilizer Sales Rise. | True | | C1B 222547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/kennecott-copper-nets-21c-a-share-profit-of-2307734-in-1934.html | KENNECOTT COPPER NETS 21C A SHARE; Profit of $2,307,734 in 1934 Contrasts With $7,102,198 Loss Year Before. CAIN IN CAPITAL SURPLUS Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mrs-arthur-j-baildwtn.html | MRS. ARTHUR J. BAILDWtN. | True | 6pec/aJ. to'rag l 'Za.= . | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/smith-mathews.html | Smith -- Mathews. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/700-ways-found-to-kill-spare-time-ordinary-frittering-alone-is-left.html | 700 WAYS FOUND TO KILL SPARE TIME; Ordinary Frittering Alone Is Left Out of List of Newly Organized Leisure League. PAMPHLETS TO COVER ALL They Will Give Useful Hints on the Homey Hobbies, Rather Than on Golf or Bridge. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/rail-materials-ordered-buying-noted-by-c-o-group-and-the-canadian.html | RAIL MATERIALS ORDERED.; Buying Noted by C. & O. Group and the Canadian Pacific. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/byrd-holds-base-is-coldest-spot-frigidity-likely-greatest-of-any.html | BYRD HOLDS BASE IS 'COLDEST SPOT'; Frigidity Likely Greatest of Any Place Occupied, He Reports by Radio. | True | By MacKay Radio To the New York Times. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/a-zealous-governor-indicted.html | A ZEALOUS GOVERNOR INDICTED. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/exchange-medium-wanted-rational-value-for-international-currency.html | EXCHANGE MEDIUM WANTED.; Rational Value for International Currency Must Precede Tariff Treaties. | True | NICOLAS HEMANCE | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mortgage-plan-submitted.html | Mortgage Plan Submitted. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/watercolor-club-to-open-exhibition-480-examples-in-45th-annual-show.html | WATER-COLOR CLUB TO OPEN EXHIBITION; 480 Examples in 45th Annual Show Starting Tomorrow in Fine Arts Building. STRESS DECORATIVE NOTE Figure Subjects and Fanciful Themes Predominate -- Work of Henry Lee Represented. | True | By Edward Alden Jewell. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/would-defer-adjustment-management-of-rock-island-opposes.html | WOULD DEFER ADJUSTMENT; Management of Rock Island Opposes Reorganization Now. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mary-newcomb-as-star-american-has-chief-role-in-lionel-browns-new.html | MARY NEWCOMB AS STAR.; American Has Chief Role in Lionel Brown's New Play. | True | Wireless to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/certificate-holders-to-meet.html | Certificate Holders to Meet. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/new-demand-seen-for-rail-supplies-american-locomotives-head-says.html | NEW DEMAND SEEN FOR RAIL SUPPLIES; American Locomotive's Head Says Equipment Industry Is on Way to Recovery. SOVIET MARKET INDICATED Drop in Surplus Engines of Railroads Here Said to Be Creating Ultimate Market. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/alice-pratt-to-be-wed-may-25.html | Alice Pratt to Be Wed May 25. | True | Special to T[z NRV YoR T2mzs. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/otto-krug-dies-at-55-member-of-management-board-of-hamburgamerican.html | OTTO KRUG DIES AT 55.; Member of Management Board of Hamburg-American Line. | True | | C1B 222547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/student-killed-in-crash-tobias-silowitz-of-brooklyn-a-junior-at.html | STUDENT KILLED IN CRASH.; Tobias Silowitz of Brooklyn a Junior at Alfred University. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/cardinals-swamp-pirates-by-7-to-1-dean-hurls-superbly-giving-only.html | CARDINALS SWAMP PIRATES BY 7 TO 1; Dean Hurls Superbly, Giving Only Six Hits While Mates Batter Two Pitchers. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/appreciation-of-editorial.html | Appreciation of Editorial. | True | P.C. CUYUGAN | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/urges-loan-on-city-land-attorney-seeks-federal-aid-for-unpaid.html | URGES LOAN ON CITY LAND.; Attorney Seeks Federal Aid for Unpaid Former Holders of Realty. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/factor-again-held-for-extradition-federal-court-vacates-writ-in.html | FACTOR AGAIN HELD FOR EXTRADITION; Federal Court Vacates Writ in Chicago on British Plea for Fugitive's Custody. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/c-o-absorbs-unit-indiana-company-taken-in-by-parent-concern-to-save.html | C. & O. ABSORBS UNIT.; Indiana Company Taken In by Parent Concern to Save Money. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/shaws-new-play-produced-in-texas-dallas-audience-is-amused-by.html | SHAWS NEW PLAY PRODUCED IN TEXAS; Dallas Audience Is Amused by 'Village Wooing,' Staged as World Premiere. A SATIRE ON SMART TALK Author Suspected of Offering Contemporaries a Model for Writing Comedies. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/revolution-here-sweet-declares-spokesman-for-johnson-tells-master.html | REVOLUTION HERE, SWEET DECLARES; Spokesman for Johnson Tells Master Plumbers Economic Revision Is Inevitable. PREDICTS CURB ON PROFIT Says Industry Must Share Its Surpluses by Higher Prices and Unemployment Insurance. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/savoldi-pins-columbo-takes-feature-on-coliseum-mat-in-4907-szabo.html | SAVOLDI PINS COLUMBO.; Takes Feature on Coliseum Mat in 49:07 -- Szabo Wins. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/ready-to-attempt-canadian-peak-watson-expedition-camps-at-foot-of.html | READY TO ATTEMPT CANADIAN PEAK; Watson Expedition Camps at Foot of Mystery Mountain in British Columbia. AIR PHOTOS ARE OBTAINED Pictures of Franklin Glacier and Side of Mount Waddington Expected to Aid Ascent. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/dr-h-l-abramson-scientist-is-dead-head-of-new-brunswicks.html | DR. H. L. ABRAMSON, SCIENTIST, IS DEAD; Head of New Brunswick's Laboratories Succumbs Here to Long Illness. FIGHT ON 'POLIOMYELITIS Performed Autopsies on Many Victims in EpidemicSought a Vaccine for Malady. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/pinchot-promises-to-back-new-deal-makes-13-pledges-in-platform-for.html | PINCHOT PROMISES TO BACK NEW DEAL; Makes 13 Pledges in Platform for Race With Reed for Senatorial Nomination. UTILITY REGULATION ONE Stock Exchange Legislation and Closed Bank Payments Are Among His Purposes. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/penniless-he-left-11700.html | Penniless,' He Left $11,700. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/book-notes.html | BOOK NOTES | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/peruvian-prelate-here-archbishop-cicognani-visits-cardinal-hayes-on.html | PERUVIAN PRELATE HERE.; Archbishop Cicognani Visits Cardinal Hayes on Arrival. | True | | C1B 222547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/roosevelt-greets-texans-praises-states-help-to-nation-as-delegation.html | ROOSEVELT GREETS TEXANS; Praises State's Help to Nation as Delegation Calls. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/loan-group-paid-city-325234-in-a-week-622-home-owners-here-aided-in.html | LOAN GROUP PAID CITY $325,234 IN A WEEK; 622 Home Owners Here Aided in Seven Days -- Advances in State Rise to $41,520,476. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/trotsky-ordered-to-leave-france-red-exile-expelled-because-he-has.html | TROTSKY ORDERED TO LEAVE FRANCE; Red Exile Expelled Because He 'Has Not Observed the Duties of Neutrality.' SAID TO BE GOING TO SPAIN Correspondence Carried to His Villa by Motorcyclist Believed Compromising. | True | Wireless to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/province-of-british-columbia.html | Province of British Columbia. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/washington-sees-misunderstanding.html | Washington Sees Misunderstanding. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/two-more-leaders-join-foes-of-curry-kenneally-and-goldenkranz-sign.html | TWO MORE LEADERS JOIN FOES OF CURRY; Kenneally and Goldenkranz Sign Ouster Petition, Bringing Total of Votes to 11. MAJORITY EXPECTED TODAY Winning of Executive Chairman Held Final Blow to Leader -Showdown Likely Friday. TWO MORE LEADERS JOIN FOES OF CURRY | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/postal-employees-plan-march.html | Postal Employes Plan March. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/tigers-vanquish-the-white-box-83-cochrane-makes-managerial-debut-a.html | TIGERS VANQUISH THE WHITE BOX, 8-3; Cochrane Makes Managerial Debut a Success at Opening Game in Chicago. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/freighter-grounds-in-block-island-fog-coast-guard-boats-stand-by-as.html | FREIGHTER GROUNDS IN BLOCK ISLAND FOG; Coast Guard Boats Stand By as Seas Pour Into Puszta, Anglo-Hungarian Ship. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/miss-jean-fla6ler-prepares-lquptial-marriageto-m-s-matthews-will.html | MISS JEAN FLA6LER PREPARES lqUPTIALS; Marriage..to. M, S, Matthews Will Take Place.at Grace Church i'n Milibrook. WEDDING SET FOR MAY 26 MrS. John A. Harris 3d and Mrs, Hugh G. Collins Will Attend Her -- Reception Planned. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/oil-deposits-discovered-in-the-north-of-chile.html | Oil Deposits Discovered In the North of Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/the-hv-duryeas-are-dinner-hosts-adolph-lewisohn-has-guests-mrs-bj.html | THE H.V. DURYEAS ARE DINNER HOSTS; Adolph Lewisohn Has Guests -- Mrs. B.J. Delatour Honors a Bride, Mrs. R.H. Patey. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/iraq-oil-market-seen-by-teagle-says-output-can-be-divided-among-us.html | IRAQ OIL MARKET SEEN BY TEAGLE; Says Output Can Be Divided Among U.S., British and French Interests. EXPECTS A READJUSTMENT French and British Use of New Supplies May Affect American Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/ends-a-farcical-system-method-of-betting-followed-since-1913-has.html | ENDS A FARCICAL SYSTEM.; Method of Betting Followed Since 1913 Has Been Unpopular. | True | By Bryan Field. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/e-v-morgans-funeral-today.html | E. V. Morgan's Funeral Today. | True | i SpectsJ. ble to NL'I YOR S. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mapes-lelvin.html | Mapes -- lelvin. | True | | C1B 222547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mayor-to-talk-to-ship-men.html | Mayor to Talk to Ship Men. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/daughter-tothe-j-j-kanes.html | Daughter to'the J. J. Kanes. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mrs-we-hope-honored-is-elected-president-of-womens-university-club.html | MRS. W.E. HOPE HONORED.; Is Elected President of Women's University Club. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/tea-given-at-hunter-for-the-acting-dean-faculty-club-is-host-to.html | TEA GIVEN AT HUNTER FOR THE ACTING DEAN; Faculty Club Is Host to Hannah M. Egan -- Dr. Kieran and Dr. Colligan Attend. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/giants-down-phils-in-inaugural-61-hubbell-limits-opponents-to-four.html | GIANTS DOWN PHILS IN INAUGURAL, 6-1; Hubbell Limits Opponents to Four Hits Before 40,000 at the Polo Grounds. DEUTSCH HURLS 1ST BALL Tribute to Memory of McGraw Marks Colorful Ceremonies Preceding the Game. | True | By John Drebinger. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/jockey-club-picks-racing-officials-jh-whitney-named-steward-for.html | JOCKEY CLUB PICKS RACING OFFICIALS; J.H. Whitney Named Steward for Spring and Fall Meetings at Belmont Park. SIX JOCKEYS LICENSED List of Trainers Also Approved as Decks Are Cleared for Opening of Season Here. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/hunter-plans-fashion-show.html | Hunter Plans Fashion Show. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/business-to-fight-mayors-tax-plan-leaders-of-many-groups-open-fire.html | BUSINESS TO FIGHT MAYOR'S TAX PLAN; Leaders of Many Groups Open Fire on Gross Income Levy as Sales Tax in Disguise. HARVEY JOINS OPPOSITION LaGuardia Holds Rate Can Be Halved if 'Trick Exemptions' Are Blocked by Law. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/butler-criticized-by-columbia-paper-editorial-in-spectator-assails.html | BUTLER CRITICIZED BY COLUMBIA PAPER; Editorial in Spectator Assails His Stand on Child Labor as 'Fantastic Paradox.' REACTIONARY MOVE SEEN Mrs. Sabin Explains Opposition to Amendment -- Democratic Group Urges Ratification. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/dr-edgwork-clergyivi-dies-former-moderator-of-the-new-york.html | DR. EDGW.ORK, CLERGYiVI, DIES; Former Moderator of the New York Presbytery Succumbs at 71 in Fryeburg, Me. ILL, HE RETIRED IN 1929 Pastor Emeritus of Greenwich Church Here Was Widely Known as an Author. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/grain-export-larger-last-weeks-outgo-1877000-bushels-against-126000.html | GRAIN EXPORT LARGER.; Last Week's Outgo 1,877,000 Bushels, Against 126,000 Year Ago | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/oil-development-reserved.html | Oil Development Reserved. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/new-atlantic-air-mail-begins.html | New Atlantic Air Mail Begins. | True | Special Cable to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/heads-elizabeth-presbytery.html | Heads Elizabeth Presbytery. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mrs-joseph-alexander.html | MRS. JOSEPH ALEXANDER. | True | | C1B 222547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/princeton-defeats-alumni-nine-by-42-gosnell-and-reichel-allow-only.html | PRINCETON DEFEATS ALUMNI NINE BY 4-2; Gosnell and Reichel Allow Only Four Hits and One Pass in Fine Hurling Display. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/135-at-columbia-receive-awards-three-football-players-and-members.html | 135 AT COLUMBIA RECEIVE AWARDS; Three Football Players and Members of Winter Sports Squads Are Honored. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/bond-sales-gain-for-white-plains-city-officials-are-cheered-by.html | BOND SALES GAIN FOR WHITE PLAINS; City Officials Are Cheered by Report of More Orders on $1,029,000 Issue. AID FOR MT. VERNON ASKED Mayor Reported in Albany Seeking State Assistance -- Unpaid Wages Rise in Yonkers. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/chrysler-board-reelected.html | Chrysler Board Re-elected. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/tax-crises-laid-to-slums.html | Tax Crises Laid to Slums. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/harvard-scientist-seeks-typical-irishman-to-examine-10000-persons.html | Harvard Scientist Seeks Typical Irishman; To Examine 10,000 Persons in Free State | True | By the Canadian Press. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/miss-alice-francis-married-in-orange-noted-athlete-wed-to-henry.html | MISS ALICE FRANCIS MARRIED IN ORANGE; Noted Athlete Wed to Henry Florian Wolf, the National Squash Tennis Champion. | True | Special to TE NZW o TIS. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/two-homers-help-dodgers-score-87-wilson-and-taylor-connect-as.html | TWO HOMERS HELP DODGERS SCORE, 8-7; Wilson and Taylor Connect as Stengel's Men Subdue the Braves Before 28,000. | True | By Roscoe McGowen. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/suburban-parcels-sold-properties-purchased-in-bayside-rye-and.html | SUBURBAN PARCELS SOLD.; Properties Purchased in Bayside, Rye and Truesdale Lake. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/spaniard-a-suicide-in-manila.html | Spaniard a Suicide in Manila. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/john-c-richardson.html | JOHN C. RICHARDSON. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/dar-for-navy-of-treaty-size-efficient-modern-army-also-is-demanded.html | D.A.R. FOR NAVY OF TREATY SIZE; Efficient, Modern Army Also Is Demanded in Resolutions at National Session. STRICT ALIEN BAN ASKED Speakers Protest Admission of Emma Goldman and Einstein -Wreath Is Laid at Arlington. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/in-city-college-prize-contest.html | In City College Prize Contest. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/daughter-to-mrs-russell-post.html | Daughter to Mrs. Russell Post. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/houdon-bust-sale-causes-17500-suit-attachment-is-granted-against.html | HOUDON BUST SALE CAUSES $17,500 SUIT; Attachment Is Granted Against Paris Art Dealer to Holders of Option on the Piece. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/james-a-emmons.html | JAMES A. EMMONS. | True | Special to T]au NEW YORX TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/to-reconstruct-hut-of-1776.html | To Reconstruct Hut of 1776. | True | | C1B 222547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/labor-bill-action-is-held-assured-consideration-of-wagner-measure.html | LABOR BILL ACTION IS HELD ASSURED; Consideration of Wagner Measure by Congress Likely After White House Talk. TO ALTER TAX PROVISION General Johnson, Richberg and Miss Perkins to Attend Conference Tomorrow on Changes. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/dress-stoppage-on-despite-nra-plea-refusal-of-contractors-here-to.html | DRESS STOPPAGE ON DESPITE NRA PLEA; Refusal of Contractors Here to Await Arbitration Stirs Code and Union Officials. WORK GOING OUT OF TOWN Code Authority Estimates Half of Shops Are Shut -- No Action Planned for Day. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/nyac-dinner-tonight-winged-foot-champions-will-be-honored-bonthron.html | N.Y.A.C. DINNER TONIGHT.; Winged Foot Champions Will Be Honored -- Bonthron to Attend. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/to-aid-cathedral-fund-lecture-on-african-trip-to-be-given-here-by.html | TO AID CATHEDRAL FUND.; Lecture on African Trip to Be Given Here by Dr. A.P. Stokes. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/dead-classmate-named-for-dartmouth-office.html | Dead Classmate Named For Dartmouth Office | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/accused-lawyer-is-aided-by-oryan-wallstein-curtin-and-mayor-of.html | ACCUSED LAWYER IS AIDED BY O'RYAN; Wallstein, Curtin and Mayor of Yonkers Also Vouch for the Character of Hoenninger. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/removed-from-curb-trading.html | Removed From Curb Trading. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/secrets-of-sleep-told-by-physician-dr-kleitman-describes-results-of.html | SECRETS' OF SLEEP TOLD BY PHYSICIAN; Dr. Kleitman Describes Results of Researches to Medical Convention in Chicago. REDUCING DRUGS ASSAILED Use of Surgery in Fight on Tuberculosis Is Urged as Having Been a Success. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/israel-koenigsberg-i-devotee-of-jewish-education-74-f-buried-after.html | ISRAEL KOENIGSBERG. I; Devotee of Jewish Education, 74, f Buried After Service Here. I | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/78-in-jersey-city-penalized-on-nips-licenses-are-suspended-for-5.html | 78 IN JERSEY CITY PENALIZED ON 'NIPS'; Licenses Are Suspended for 5 Days for Violations of the Liquor Law There. ONE PERMIT IS REVOKED Hague Warns Ordinance Requiring Consumption Sales From Tiny Bottles Will Be Enforced. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/winter-is-inducted-as-municipal-judge-bar-association-presents.html | WINTER IS INDUCTED AS MUNICIPAL JUDGE; Bar Association Presents Gavel to Former Republican Leader at Court Exercises. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/fall-river-workers-return.html | Fall River Workers Return. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/8897537-gain-shown-by-the-milwaukee-beverage-shipments-yield.html | $8,897,537 Gain Shown by the Milwaukee; Beverage Shipments Yield $1,095,363 | True | Special to THE NEW YORK TIMES | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/argentines-mourn-ev-morgan.html | Argentines Mourn E.V. Morgan. | True | Special Cable to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mrs-james-m-oakley.html | MRS. JAMES M. OAKLEY. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/cleared-in-cwa-job-forgery.html | Cleared in CWA Job Forgery. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/treasury-calls-in-81270500.html | Treasury Calls In $81,270,500. | True | | C1B 222547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/musicians-donate-fanciful-million-damrosch-erskine-and-others-tell.html | MUSICIANS DONATE FANCIFUL MILLION; Damrosch, Erskine and Others Tell How It Could Be Used to Aid Music Cause. TIBBETT FOR MORE OPERA Leaders Tell National Music League Greatest Need Lies in the Public Schools. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/clarence-h-mackay-is-60.html | Clarence H. Mackay Is 60. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/wholesale-prices-rose-last-month-march-level-was-onetenth-of-a.html | WHOLESALE PRICES ROSE LAST MONTH; March Level Was One-Tenth of a Point Above February and Highest Since April, 1931. FOODS AGAIN ADVANCED Farm Products Unchanged, but Over 500 Manufactured Articles Moved Upward. WHOLESALE PRICES ROSE LAST MONTH | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/robert-hayward-baxq-dies-47-vice-president-of-dillon-read-co.html | ROBERT HAYWARD, } BAxq, DIES, 47; Vice President of Dillon, Read] & Co. Succumbs to a Heart Attack. n FOREIGN LOANS HIS FIELD[ Was a Graduate of Yale and N. Y. University Law School Also Attended Oxford. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/road-plans-centenary-long-island-to-issue-anniversary-booklets-next.html | ROAD PLANS CENTENARY.; Long Island to Issue Anniversary Booklets Next Tuesday. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/federal-list-lags-as-bonds-recover-active-rails-and-utilities-up.html | FEDERAL LIST LAGS AS BONDS RECOVER; Active Rails and Utilities Up -- American & Foreign Power at New High for Year. GERMAN LOANS ARE WEAK Argentine Government Group Hits 1934 Tops in Gains of a Point or More. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/bears-open-today-against-buffalo-governor-moore-will-attend-newarks.html | BEARS OPEN TODAY AGAINST BUFFALO; Governor Moore Will Attend Newark's Inaugural Game at Ruppert Stadium. SHAWKEY NEW MANAGER Says Team Is Well-Balanced -- Other International Teams to Swing Into Action. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mrs-links-will-upheld-jury-rejects-charge-testators-doctor-used.html | MRS. LINK'S WILL UPHELD.; Jury Rejects Charge Testator's Doctor Used Undue Influence. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/sees-arctic-air-routes-stefansson-at-duke-predicts-regular-flying.html | SEES ARCTIC AIR ROUTES.; Stefansson at Duke Predicts Regular Flying Over Pole. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/market-weak-in-berlin.html | Market Weak in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/infirmary-is-aided-by-entertainment-third-gala-tuesday-evening.html | INFIRMARY IS AIDED BY ENTERTAINMENT; Third 'Gala Tuesday Evening' Featured by an Auction of Social Leaders' Masques. MANY DINNERS GIVEN FIRST New York Institution for Women and Children Beneficiary of a Special Program. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/thousands-at-rites-for-bishop-nilan-dignitaries-of-church-governor.html | THOUSANDS AT RITES FOR BISHOP $. $. NILAN; Dignitaries of Church, Governor Cross and Mayor Beach Among Those at Mass in Hartford. | True | Specis..1 to TE .E YORK Tr-S. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/rock-island-plans-a-payment.html | Rock Island Plans a Payment. | True | | C1B 222547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/dinner-for-cardinal-raises-13000-fund-money-pledged-on-the.html | DINNER FOR CARDINAL RAISES $13,000 FUND; Money Pledged on the Anniversary of His Elevation Will Aid Catholic Charities. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/st-michaels-downs-cathedral-prep-52-st-anns-academy-allhallows.html | ST. MICHAEL'S DOWNS CATHEDRAL PREP, 5-2; St. Ann's Academy, All-Hallows Institute Other C.H.S.A.A. Baseball Victors. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mrs-william-h-ames.html | MRS. WILLIAM H. AMES. | True | SPECIAL TO THE NEW YORK | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/exciting-chess-played-details-of-second-worlds-title-game-show.html | EXCITING CHESS PLAYED.; Details of Second World's Title Game Show Alekhine's Mastery. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/3-budget-bills-voted-in-assembly-doubled-personal-income-tax-is.html | 3 BUDGET BILLS VOTED IN ASSEMBLY; Doubled Personal Income Tax Is Continued Another Year -Others Are for Pay Cuts. BOTH HOUSES RUSH WORK Senate Defeats Two Insurance Measures -- Several Court Projects Are Passed. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/judge-h-h-eldredge-is-dead-in-cape-may-served-on-circuit-court.html | JUDGE H. H. ELDREDGE IS DEAD IN CAPE MAY; Served on Circuit Court Bench Since 1930 -- President of Bank in South Jersey. | True | Special to T NEW YORK TIES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/colgate-nine-loses-53-bows-to-syracuse-international-league-team-in.html | COLGATE NINE LOSES, 5-3.; Bows to Syracuse International League Team in Exhibition. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/macdonald-visit-may-4-nova-scotia-premier-delayed-by-legislative.html | MACDONALD VISIT MAY 4.; Nova Scotia Premier Delayed by Legislative Jam. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/tax-bill-increases-may-be-whittled-administration-move-to-drop.html | TAX BILL INCREASES MAY BE WHITTLED; Administration Move to Drop Senate Additions, Including 10% on Incomes, Forecast. BILL GOES TO CONFERENCE House Subcommittee Favors 40% Tobacco Tax Cut -- Senators Urge Security Levy. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/served-city-24-years-retires.html | Served City 24 Years, Retires. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/polish-newsmen-in-quandary.html | Polish Newsmen in Quandary. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/21-are-reported-slain-in-election-in-mexico.html | 21 Are Reported Slain in Election in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/reich-increases-deplored.html | Reich Increases Deplored. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/lehman-urges-legislators-to-aid-holders-of-mortgage-certificates.html | Lehman Urges Legislators to Aid Holders Of Mortgage Certificates This Week | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/rain-again-halts-net-play.html | Rain Again Halts Net Play. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/taxi-riot-laxity-denied-sergeant-and-three-patrolmen-face-police.html | TAXI RIOT LAXITY DENIED.; Sergeant and Three Patrolmen Face Police Trial May 3. | True | | C1B 222547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/five-utility-bills-pass-in-assembly-republicans-aid-governor-wins-a.html | FIVE UTILITY BILLS PASS IN ASSEMBLY; REPUBLICANS AID; Governor Wins a Sweeping Victory -- Eight of His Eleven Measures Now Adopted. CITY OWNERSHIP IS ONE Dunmore Offers Amendments in Vain as Some of Flock Desert His Leadership. FIVE UTILITY BILLS PASS THE ASSEMBLY | True | By W.a. Warn.special To the New York Times. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/trust-funds-released-payments-allowed-for-education-of-jad-perrinss.html | TRUST FUNDS RELEASED.; Payments Allowed for Education of J.A.D. Perrins's Children. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/columbia-physicists-fix-neutrons-size-at-one-10000000000000th-of-an.html | Columbia Physicists Fix Neutron's Size At One 10,000,000,000,000th of an Inch | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/enemy-fleet-met-by-destroyer-fire-sea-hornets-and-submarines-harass.html | ENEMY' FLEET MET BY DESTROYER FIRE; ' Sea Hornets' and Submarines Harass Warships in Pacific on Way to Attack Canal. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/norman-begins-15th-year-heading-bank-of-england.html | Norman Begins 15th Year Heading Bank of England | True | Wireless to THE NEW YORK TIMES | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/stocks-in-london-paris-and-berlin-english-turnover-small-the.html | STOCKS IN LONDON PARIS AND BERLIN; English Turnover Small, the Exchange Closing Before Budget Statement. FRENCH LIST IRREGULAR Offerings of Rentes Fairly Well Absorbed -- German Boerse Inactive. | True | Wireless to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/robinson-going-to-athens.html | Robinson Going to Athens. | True | Special to THE NEW YORK TIME. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/company-elects-rfc-men-two-government-officials-join-maryland.html | COMPANY ELECTS RFC MEN; Two Government Officials Join Maryland Casualty's Board. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/two-plead-guilty-to-murder.html | Two Plead Guilty to Murder. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/store-failures-fewer-dropped-3-to-135-during-week-dun-bradstreet.html | STORE FAILURES FEWER.; Dropped 3 to 135 During Week, Dun & Bradstreet Report. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/how-the-british-do-it.html | HOW THE BRITISH DO IT. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/barnard-installs-student-officers-eleven-inducted-for-next-year.html | BARNARD INSTALLS STUDENT OFFICERS; Eleven Inducted for Next Year -- Activity Awards Are Presented to 13. SELF-GOVERNMENT HAILED Dean Gildersleeve Also Praises Free Speech on Campus as Aid for Citizenship. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/miss-ann-cochran-to-be-wed-may-11-bnltimore-girl-will-become-the.html | MISS ANN COCHRAN TO BE WED MAY 11; Bnltimore Girl Will Become the Bride of R. C. Stewart Jr. in ] | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/margaret-m-whalen.html | MARGARET M. WHALEN. | True | specta, t to "a ZTW YORX "['B. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/lines-buy-new-service-bristol-and-donaldson-acquire-rights-on.html | LINES BUY NEW SERVICE.; Bristol and Donaldson Acquire Rights on Montreal-Channel Run. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mrs-jackson-s-hyer.html | MRS. JACKSON S. HYER. | True | Special to T NZW YOI{K Tn.s. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/general-electric-gains-earnings-in-first-quarter-equal-to-14-cents.html | GENERAL ELECTRIC GAINS.; Earnings in First Quarter Equal to 14 Cents a Common Share. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/amato-plans-return-to-opera-as-scarpia-billed-for-hippodrome-tosca.html | AMATO PLANS RETURN TO OPERA AS SCARPIA; Billed for Hippodrome 'Tosca' of Next Week -- Debut by Miss Caselotti as Carmen. | True | | C1B 222547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/equipoise-shows-speed-turns-mile-in-144-in-public-workout-at-havre.html | EQUIPOISE SHOWS SPEED.; Turns Mile in 1:44 in Public Workout at Havre de Grace. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/festival-of-music-opens-in-toronto-first-concert-of-the-centennial.html | FESTIVAL OF MUSIC OPENS IN TORONTO; First Concert of the Centennial Week Is a Social as Well as a Musical Success. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/legislators-agree-to-give-laguardia-wide-tax-powers-general-grant.html | LEGISLATORS AGREE TO GIVE LAGUARDIA WIDE TAX POWERS; General Grant of Authority Designed to Put Onus of Specific Levies on City. CHARTER BOARD ASSURED Non-Partisan Commission to Be Set Up -- Bill to Avert Subway Crisis to Pass. FIGHT ON TAXES IS ON HERE Commerce Groups Denounce the Imposts on Business as a Disguised Sales Tax. LAGUARDIA TO GET WIDE TAX POWERS | True | From a Staff Correspondent. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/sings-to-two-presidents-nan-johnson-a-cripple-heard-by-roosevelt.html | SINGS TO TWO PRESIDENTS; Nan Johnson, a Cripple, Heard by Roosevelt and Haitian Head. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/financial-markets-grains-extend-their-decline-but-stocks-display.html | FINANCIAL MARKETS; Grains Extend Their Decline, but Stocks Display Firmness -- Bonds Cancel Monday's Losses. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/george-henry-lyford-former-manager-of-cincinnati-conj2.html | GEORGE HENRY LYFORD.; Former Manager of Cincinnati c?'o''-? N'J.2: | True | special to the new york times | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mayor-to-review-old-guard.html | Mayor to Review Old Guard. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/shoe-trade-urged-to-end-price-cuts-lj-robertson-asks-revival-of.html | SHOE TRADE URGED TO END PRICE CUTS; L.J. Robertson Asks Revival of Quality Merchandising at Style Conference. DESIGN PIRACY SCORED P.A. O'Connell Commends Guild Idea -- Kid and Calf Chosen as Fall Volume Sellers. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/wins-32402-in-store-fall.html | Wins $32,402 in Store Fall. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/war-debt-ignored-in-british-budget-income-tax-is-cut-washington.html | WAR DEBT IGNORED IN BRITISH BUDGET; INCOME TAX IS CUT; Washington Recalls Similar Stand in 1933, When Token Payments Were Made. HALF OF PAY CUT RESTORED Full Unemployment Insurance Benefits Are Reinstated -Surplus Is 796,000. WAR DEBT IGNORED IN BRITISH BUDGET | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/jersey-assembly-votes-a-nazi-ban-bill-provides-jail-term-for.html | JERSEY ASSEMBLY VOTES A NAZI BAN; Bill Provides Jail Term for Propaganda Tending to Hurt or Ridicule Any Group. SENATE TO ACT MONDAY Pesin Says Appeals Were Made to Hudson County Voters to Defeat Jewish Candidates. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/honored-at-middlebury.html | Honored at Middlebury. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/other-engagements.html | Other Engagements. | True | | C1B 222547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/antoinette-b-gianninh-mother-of-dusolina-giannini-sopranodies-in.html | ANTOINETTE B. GIANNINh; Mother of Dusolina Giannini, Soprano,,Dies in Upper Darby, Pa. | True | Special to T :NL'w YOK IMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/sea-badehbop-hew-jersey-bride-newark-girl-is-wed-to-frank-james.html | SEA BADEHBOP HEW JERSEY BRIDE.; Newark Girl Is Wed to Frank 'James Welton in St. Luke's Church at Montclair. ESCORTED BY HER FATHER J Mrs. Thomas P. Lebousquet the Matron of HonortCoup!e Plan Trip to Bermuda. | True | Special to Ti N yoRc Ts. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/aggressiveness-is-seen.html | Aggressiveness" Is Seen. | True | By Hugh Byas.wireless To the New York Times. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/president-studies-bank-deposit-bill-mcleod-at-white-house-explains.html | PRESIDENT STUDIES BANK DEPOSIT BILL; McLeod at White House Explains Measure While Jones Again Opposes It. SUBSTITUTE TO BE PUSHED House Members Hear Woodruff Criticize Roosevelt for 'Airy' Dismissal of Plan. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/british-income-tax-is-still-the-highest-married-man-with-one-child.html | BRITISH INCOME TAX IS STILL THE HIGHEST; Married Man With One Child Pays 115 on 1,000 Even Under 10% Reduction. | True | Wireless to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/antilobbyist-bill-offered-in-jersey-measure-calls-for-financial.html | ANTI-LOBBYIST BILL OFFERED IN JERSEY; Measure Calls for Financial Data From Legislative Counsel on Adjournment. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/equity-may-withdraw-votes-to-let-gillmore-end-connection-with-code.html | EQUITY MAY WITHDRAW.; Votes to Let Gillmore End Connection With Code Authority. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/miss-talmadge-here-to-be-wed-to-jessel-comedian-says-he-and-former.html | MISS TALMADGE HERE; TO BE WED TO JESSEL; Comedian Says He and Former Film Star Will Be Married Within Three Months. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/jeritza-to-continue-tour.html | Jeritza to Continue Tour. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/artillerymen-cross-isthmus.html | Artillerymen Cross Isthmus | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/to-hunt-south-sea-seals-capt-ia-williamson-to-start-on-expedition.html | TO HUNT SOUTH SEA SEALS; Capt. I.A. Williamson to Start on Expedition Next Week. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/250-get-milk-licenses-distribution-by-control-board-to-city-dealers.html | 250 GET MILK LICENSES.; Distribution by Control Board to City Dealers Is Begun. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/roosevelt-favors-a-margins-board-rule-by-exchange-commission-over.html | ROOSEVELT FAVORS A MARGINS BOARD; Rule by Exchange Commission Over Securities Act Also Is Held Acceptable. BYRNES MOVE GIVES HINT Rayburn, Backing Trade Board, Admits One Agency Should Administer Both Laws. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/4-am-curfew-law-passed-by-aldermen.html | 4 A.M. Curfew Law Passed by Aldermen | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/william-fischer.html | WILLIAM FISCHER. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/plan-repartee-contest-columnists-and-comedians-will-match-wits-at.html | PLAN REPARTEE CONTEST.; Columnists and Comedians Will Match Wits at Press Club Frolic. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Lincoln A. Werden. | C1B 222547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mrs-william-j-smyth-descendant-of-one-of-founders-of-germantown-pa.html | MRS. WILLIAM J. SMYTH.; . Descendant of One of Founders of Germantown, Pa. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/helen-kane-in-court-testifies-in-her-250000-suit-over-betty-boop.html | HELEN KANE IN COURT.; Testifies in Her $250,000 Suit Over 'Betty Boop' Films. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/wagner-and-makeup.html | Wagner and Make-up. | True | WILLIAM B. LIPPHARD | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mat-cards-listed-for-garden-bowl-programs-to-be-presented-on.html | MAT CARDS LISTED FOR GARDEN BOWL; Programs to Be Presented on Mondays This Summer, With Boxing on Wednesdays. OTHER DATES ARE FIXED Saturdays Are Allotted to the Ridgewood Grove at State Commission Meeting. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/repayment-of-50-by-rail-pool-seen-atlantic-coast-line-reports.html | REPAYMENT OF 50% BY RAIL POOL SEEN; Atlantic Coast Line Reports Estimate on Return by Credit Corporation. PASSENGER REVENUES GAIN Road Shows Rise to $29,660,525 in 1933 From $28,669,066 in Preceding Year. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/14-jurors-chosen-for-kehaya-trial-extra-ones-are-ordered-when.html | 14 JURORS CHOSEN FOR KEHAYA TRIAL; Extra Ones Are Ordered When Counsel Say Case Will Last Longer Than a Week. TESTIMONY BEGINS TODAY Ex-Banker, Wife and 3 Others Accused of Insurance Plot Involving Fake Hold-Up. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/new-field-for-benson-hedges.html | New Field for Benson & Hedges. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/utility-votes-dividend-american-cities-power-and-light-to-pay-10c-a.html | UTILITY VOTES DIVIDEND.; American Cities Power and Light to Pay 10c a Class B Share. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/scholarships-won-by-5-in-advertising-two-100-grants-and-three-of-50.html | SCHOLARSHIPS WON BY 5 IN ADVERTISING; Two $100 Grants and Three of $50 Each Made to Young Women at End of Course. JOHN BENSON A SPEAKER New Deal Leaders Growing More Appreciative of Advertising, Head of Agencies Group Says. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/business-renting-brisk-garment-and-household-furnishing-firms-among.html | BUSINESS RENTING BRISK.; Garment and Household Furnishing Firms Among Tenants Listed, | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mechanics-school-gives-396-diplomas-george-e-hoe-prizes-also-are.html | MECHANICS SCHOOL GIVES 396 DIPLOMAS; George E. Hoe Prizes Also Are Awarded to 39 at the Graduation Exercises. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/most-fox-prices-firm-at-sale.html | Most Fox Prices Firm at Sale. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/to-push-new-blue-eagle-postmasters-will-distribute-applications-to.html | TO PUSH NEW BLUE EAGLE.; Postmasters Will Distribute Applications to Business Firms. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/money-and-credit-tuesday-april-17-1934.html | MONEY AND CREDIT; Tuesday, April 17, 1934. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/crude-oil-output-again-above-quota-average-daily-production-of.html | CRUDE OIL OUTPUT AGAIN ABOVE QUOTA; Average Daily Production of Nation Up 111,650 Barrels in Week to 2,449,300. MOTOR FUEL SUPPLY OFF Refineries Increase Operating Rate to 69.9 Per Cent -- Imports Drop Sharply. | True | | C1B 222547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/longwood-tennis-will-start-aug-6-new-dates-are-set-for-net-fixture.html | LONGWOOD TENNIS WILL START AUG. 6; New Dates Are Set for Net Fixture -- Newport Tourney to Begin on Aug. 13. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/accused-of-suit-racket-man-ordered-held-for-petit-larceny-in-club.html | ACCUSED OF SUIT RACKET.; Man Ordered Held for Petit Larceny in Club Sales Scheme. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/autonomy-in-codes-is-upheld-by-court-judge-caffey-endorses-right-of.html | AUTONOMY IN CODES IS UPHELD BY COURT; Judge Caffey Endorses Right of Millinery Authority to Issue NRA Labels. DENIES CONFLICT WITH ACT Plea of Chicago Concern to Halt Enforcement of Compliance Rejected After Hearing. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/vice-admiral-genon-commander-of-french-asiatic-fleet-dies-aboard.html | VICE ADMIRAL GENON.; Commander of French .Asiatic Fleet Dies Aboard Flagship. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/dismissal-denied-to-bishop-cannon-court-rejects-defense-motion.html | DISMISSAL DENIED TO BISHOP CANNON; Court Rejects Defense Motion, Ruling That Jury Must Pass on Conspiracy Charge. 1928 CAMPAIGN RECALLED Bishop's Counsel Declares He Kept Funds Secret From Opponents in Virginia. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mark-shakespeare-day-taming-of-shrew-to-be-played-at-stuyvesant.html | MARK SHAKESPEARE DAY.; ' Taming of Shrew' to Be Played at Stuyvesant High School. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/accept-interest-delay-rio-grande-holders-response-gratifying-road.html | ACCEPT INTEREST DELAY.; Rio Grande Holders' Response Gratifying, Road Reports. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/reichsbanks-gold-goes-lower-again-weeks-loss-4308000-marks-making.html | REICHSBANK'S GOLD GOES LOWER AGAIN; Week's Loss 4,308,000 Marks, Making 162,800,000 Decline Recorded Since Jan. 6. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/canada-fixes-rail-newsprint-rates-new-schedule-provides-both.html | CANADA FIXES RAIL NEWSPRINT RATES; New Schedule Provides Both Increases and Decreases in Freight Tariffs. I.C.C. RULING USED AS BASIS Length of Haul Governs Charges for Lines Serving Buyers in the United States. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/popular-concerts-begin-musical-benefit-society-sponsors-first-in.html | POPULAR CONCERTS BEGIN.; Musical Benefit Society Sponsors First in Series of 10 Programs. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/denial-by-german-lines-explain-they-are-not-circulating-a-new-nazi.html | DENIAL BY GERMAN LINES.; Explain They Are Not Circulating a New Nazi Publication. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/colonists-entertain-at-parties-in-florida-mr-and-mrs-arthur-s-roche.html | COLONISTS ENTERTAIN AT PARTIES IN FLORIDA; Mr. and Mrs. Arthur S. Roche and A.G. Thomsons Among Palm Beach Hosts. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/fashion-revue-a-benefit-3day-show-opening-today-to-aid-a-social.html | FASHION REVUE A BENEFIT; 3-Day Show Opening Today to Aid a Social Service Group. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mr-rogers-gets-a-thrill-as-the-bats-crack-again.html | Mr. Rogers Gets a Thrill As the Bats Crack Again | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/new-deal-scored-by-col-roosevelt-taking-office-as-republican-club.html | NEW DEAL SCORED BY COL. ROOSEVELT; Taking Office as Republican Club Head, He Calls on His Party to Defend Liberty. SEES 'PRUSSIANISM' IN NRA Davison Declares Bureaucracy at Capital Is Usurping Rights of States. | True | | C1B 222547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/forced-sales-keep-auction-mart-busy-score-of-properties-go-to.html | FORCED SALES KEEP AUCTION MART BUSY; Score of Properties Go to Plaintiffs in Manhattan and Bronx Bidding. BANKS ACQUIRE HOLDINGS Various Other Lending Institutions Take Steps to Protect Liens Affected by Defaults. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/argentines-fear-rift-with-bolivia-officers-said-to-have-seized.html | ARGENTINES FEAR RIFT WITH BOLIVIA; Officers Said to Have Seized Peruvian Writer and Two Girls From Argentina. PARAGUAY DENIES DEFEAT Commander Says There Is No Truth in La Paz Claim of Victory in 'Hundred Hours' Battle.' | True | By John W. White.special Cable To the New York Times. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/harry-p-sayford.html | HARRY P. SAYFORD. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/olds-keeps-control-of-reo-directorate-veteran-industrialist-and-six.html | OLDS KEEPS CONTROL OF REO DIRECTORATE; Veteran Industrialist and Six Supporters Named to Board as Rivals Give Up Fight. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/kinship-with-gods-saved-an-explorer-hostile-and-primitive-yaruros.html | KINSHIP WITH 'GODS' SAVED AN EXPLORER; Hostile and Primitive Yaruros of Interior Venezuela Finally Regarded Him as Friend. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/nurse-despondent-ends-life.html | Nurse, Despondent, Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/son-born-to-the-john-pells.html | Son Born to the John Pells. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/ask-ratification-on-child-labor-group-of-citizens-file-brief-at.html | ASK RATIFICATION ON CHILD LABOR; Group of Citizens File Brief at Albany Urging Approval of Amendment. CITE ARGUMENTS IN FAVOR Many Organizations and Hundreds of Leaders in State Back Petition. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/art-sale-totals-28138-old-tapestry-panel-brings-430-at-henry.html | ART SALE TOTALS $28,138.; Old Tapestry Panel Brings $430 at Henry Seligman Home. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/yankees-set-back-by-athletics-65-millers-pinchhit-in-ninth-halts.html | YANKEES SET BACK BY ATHLETICS, 6-5; Miller's Pinch-Hit in Ninth Halts the McCarthymen in Philadelphia Inaugural. GOMEZ BATTED FROM BOX Mayor Moore Officially Opens Game -- Weather Holds Crowd to 10,000. CELEBRITIES AT PHILADELPHIA AND ACTION IN YANKEES' CONTEST. YANKS SET BACK BY ATHLETICS, 6-5 | True | By James P. Dawson.special To the New York Times.by James P. Dawson. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/william-a-macgregor.html | WILLIAM A. MACGREGOR, | True | Special to TB NZ' YORX TD,EB. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/thrift-shop-to-benefit-bridge-and-backgammon-party-at-the-plaza.html | THRIFT SHOP TO BENEFIT.; Bridge and Backgammon Party at the Plaza This Afternoon. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/telephone-pay-to-rise-new-york-company-will-resume-increment.html | TELEPHONE PAY TO RISE.; New York Company Will Resume Increment Program May 1. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/rentes-active-in-paris.html | Rentes Active in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/army-will-speed-flight-plans-20hour-mail-schedule-to-coast-with-new.html | ARMY WILL SPEED FLIGHT.; Plans 20-Hour Mail Schedule to Coast With New Planes. | True | | C1B 222547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/voliva-closes-school-training-1300-pupils-zion-overseer-beaten-at.html | VOLIVA CLOSES SCHOOL TRAINING 1,300 PUPILS; Zion Overseer, Beaten at Polls, Demands City Educate the Children of His Sect. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/battle-losses-put-at-3000.html | Battle Losses Put at 3,000. | True | Wireless to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/germans-storm-catholic-paper.html | Germans Storm Catholic Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/french-bar-deal-on-reich-rearming-stiff-note-to-britain-is-said-to.html | FRENCH BAR DEAL ON REICH REARMING; Stiff Note to Britain Is Said to Refuse 'Legalization' on Any Conditions. TALKS BELIEVED BLOCKED Paris Ready to Increase Its Defenses if Geneva Parley Finds Pact Impossible. | True | By P.j. Philip.wireless To the New York Times. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/todd-clues-given-by-mail-carrier-norwalk-police-told-2-strangers.html | TODD CLUES GIVEN BY MAIL CARRIER; Norwalk Police Told 2 Strangers Were Seen on Porch on Day of His Death. ANALYST REPORT AWAITED Connecticut Officers Meanwhile Seek Data From Daughter on Father's Habits. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/aid-for-depositors-merit-seen-in-bill-to-pay-losses-in-closed-banks.html | AID FOR DEPOSITORS.; Merit Seen in Bill to Pay Losses in Closed Banks. | True | EMIL F. PRANTNER | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/charles-longman-publisher-is-dead-member-of-longmans-green-co-in.html | CHARLES S. LONGMAN, PUBLISHER, IS DEAD; Member of Longmans, Green & Co., in London Until 1928, Was 82 Years Old. | True | Wireless to THE l!' YOB TXES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/lambert-co-retires-stock.html | Lambert Co. Retires Stock. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/nazis-curb-books-issued-as-partys-establish-censorship-without.html | NAZIS CURB BOOKS ISSUED AS PARTY'S; Establish Censorship Without Whose Approval None May Be Called National Socialist. DECISION UP TO ONE MAN Manuscripts to Be Examined for a Price -- Books Already in Print Also Affected. | True | Wireless to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/nanette-guilford-to-have-role.html | Nanette Guilford to Have Role. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/derby-to-ask-lords-to-let-him-testify-earl-must-get-permission-to.html | DERBY TO ASK LORDS TO LET HIM TESTIFY; Earl Must Get Permission to Go Before Commons Investigators in India Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/the-byrne-bill-not-all-lawyers-regard-the-measure-as.html | THE BYRNE BILL; Not All Lawyers Regard the Measure as Unconstitutional. | True | CLARENCE M. LEWIS | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/i-dorothy-walters-actress-dies-at-56-member-of-cast-of-broadway.html | I DOROTHY WALTERS, ACTRESS, DIES AT 56; 'Member of Cast of Broadway Play, 'Big-Hearted Herbert' -- In Vaudeville 15 Years. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/peoples-chorus-to-gain-spring-festival-arranged-for-may-10-to.html | PEOPLE'S CHORUS TO GAIN.; Spring Festival Arranged for May 10 to Benefit Group. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mrs-keith-lorenz-has-a-son.html | Mrs. Keith Lorenz Has a Son. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mrs-a-h-weightman-a-member-of-the-carstairs-family-of-philadelphia.html | MRS. A. H. WEIGHTMAN.; A Member of the Carstairs Family of Philadelphia, | True | Special to THE NEW NOP: TIMES. | C1B 222547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/store-executives-find-trade-better-business-and-public-using-new.html | STORE EXECUTIVES FIND TRADE BETTER; Business and Public Using New Leisure Well, Schaap Tells 400 at Meeting. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/4-air-mail-lines-in-personal-suit-ask-farley-to-pay-col-wj-donovan.html | 4 AIR MAIL LINES IN PERSONAL SUIT ASK FARLEY TO PAY; Col. W.J. Donovan Demands Damages for Cancellation of United's Contracts. LEGAL AUTHORITY DENIED Washington Action, Based on the Due Process Clause, Cites Lack of Hearing SENATE INQUIRY RESUMED Mark L. Requa, Hoover's Friend, Is Linked in a Letter to Quest for a Contract. 4 AIR MAIL LINES ASK FARLEY TO PAY | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/to-help-music-school-gladys-swarthout-and-frank-chapman-give.html | TO HELP MUSIC SCHOOL.; Gladys Swarthout and Frank Chapman Give Recital Tonight. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/no-concern-is-shown-by-us.html | No Concern Is Shown by U.S. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/dr-myron-jackson-specialist-in-diseases-of-heart-and-lungs-nearly.html | DR. MYRON JACKSON.; Specialist in Diseases of Heart and Lungs Nearly 50 Years, | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mary-lapp-is-wed-toj-a-mcandless-i-daughter-of-the-g-e-lapps-of-nev.html | MARY LAPP IS WED :- TO-J A. M'CANDLESS i; Daughter of the G. E. Lapps of Nev. York Married by Father of Bridegr0m. AT ST. MICHAEL'S CHURCH The Rev. Thomas McCandless Officiates -- Maid of 'Honor. Is' Kathleen Coleman. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/miss-rose-h-lorenz-authority-on-chinese-art-and-ceramics-dies-at-70.html | MISS ROSE H. LORENZ.; Authority on Chinese Art and Ceramics Dies at 70. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/post-offered-to-bruening.html | Post Offered to Bruening. | True | Wireless to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/madison-av-shop-held-up.html | Madison Av. Shop Held Up. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/boston-college-victor-defeats-northeastern-university-nine-in.html | BOSTON COLLEGE VICTOR.; Defeats Northeastern University Nine In Opening Game, 10-6. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/lists-instructive-books-library-recommends-900-volumes-for-adult.html | LISTS INSTRUCTIVE BOOKS.; Library Recommends 900 Volumes for Adult Education. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/nazis-here-plan-a-german-store-3500-cheer-announcement-of-project.html | NAZIS HERE PLAN A GERMAN STORE; 3,500 Cheer Announcement of Project, Part of Counter-Boycott Movement. UNTERMYER'S NAME BOOED Protest Meeting in Garden Next Month — 2,000 Attend a Rally in Brooklyn. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/reducing-the-health-board-force.html | Reducing the Health Board Force. | True | J.B. M'INTYRE | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/madrid-minister-out-over-amnesty-fight-valdes-resigns-but.html | MADRID MINISTER OUT OVER AMNESTY FIGHT; Valdes Resigns, but Government Will Continue Efforts to Have Bill Passed. | True | Wireless to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/song-writers-plan-luncheon.html | Song Writers Plan Luncheon. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/bankhead-cotton-bill-sent-to-president-plan-may-be-extended-for.html | Bankhead Cotton Bill Sent to President; Plan May Be Extended for Second Year | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/city-bills-at-albany.html | CITY BILLS AT ALBANY. | True | | C1B 222547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mattress-makers-plead-summoned-for-code-violation-they-point-to.html | MATTRESS MAKERS PLEAD.; Summoned for Code Violation, They Point to Conflict of Rules. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/promoted-by-western-union.html | Promoted by Western Union. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/inefficient-industries.html | INEFFICIENT INDUSTRIES. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/chatmoss-is-first-at-havre-de-grace-beats-hokuao-by-2-lengths-in.html | CHATMOSS IS FIRST AT HAVRE DE GRACE; Beats Hokuao by 2 Lengths in Harewood Purse -- Stumbles in Mud at Start. SILK FLAG TAKES DASH Carries Anall Stable's Colors to Victory, Leading Haggerson by Length and Half. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/new-orleans-wins-in-opener-6-to-3-southern-association-champions.html | NEW ORLEANS WINS IN OPENER, 6 TO 3; Southern Association Champions Defeat Birmingham -- Knoxville Is Victor. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/extortion-case-near-jury-laundry-union-leader-denies-he-got-money.html | EXTORTION CASE NEAR JURY; Laundry Union Leader Denies He Got Money From Employers. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/city-investigating-hospital-parties-dr-goldwater-says-otisville-may.html | CITY INVESTIGATING HOSPITAL 'PARTIES'; Dr. Goldwater Says Otisville May Have Had 'Wild' Times Before His Regime. HOLDS DRINKING LIKELY Influence at Sanitarium of a Brooklyn Politician Has Been Ended, He Reports. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/berlin-and-vienna-protest-cartoons-caricatures-of-hitler-removed.html | BERLIN AND VIENNA PROTEST CARTOONS; Caricatures of Hitler Removed From Czech Exhibit as Two Nations Make Complaints. | True | Wireless to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/2723100-gold-arrives-reserve-bank-reports-receipts-from-canada.html | $2,723,100 GOLD ARRIVES.; Reserve Bank Reports Receipts From Canada, England, Guatemala. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/youth-17-is-killed-in-stunt-on-bridge-balancing-on-cable-of-the.html | YOUTH, 17, IS KILLED IN STUNT ON BRIDGE; Balancing on Cable of the Williamsburg Span, He Falls 30 Feet to Car Tracks. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/bloomsburg-pupils-strike.html | Bloomsburg Pupils Strike. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/comparing-average-salaries.html | Comparing Average Salaries. | True | JOHN MAGRO | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/a-mexican-comedy.html | A Mexican Comedy. | True | H.T.S. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/princeton-jayvees-score-kammer-and-pearson-register-in-2to1-victory.html | PRINCETON JAYVEES SCORE; Kammer and Pearson Register in 2-to-1 Victory Over Peddie. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/goodman-guest-of-advertising-club-sees-another-us-victory-in-walker.html | Goodman Guest of Advertising Club, Sees Another U.S. Victory in Walker Cup Golf | True | By William D. Richardson. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/sports-of-the-times-turning-to-the-left.html | Sports of the Times; Turning to the Left. | True | Reg. U.S. Pat. 0ff.By John Kieran. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/booksellers-code-begins-tomorrow-sale-for-six-months-at-the.html | BOOKSELLERS' CODE BEGINS TOMORROW; Sale for Six Months at the Publishers' Price Is Chief Feature of Agreement. COMPLIANCE METHODS SET Retail Authority Is Put in Charge of Enforcement Until Organization Is Complete. | True | | C1B 222547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/speeder-is-jailed-after-wild-chase-18-shots-fired-in-pursuit-of.html | SPEEDER IS JAILED AFTER WILD CHASE; 18 Shots Fired in Pursuit of Motorist From Tuckahoe to Bronx and Back. BULLET HITS PEDESTRIAN New Haven Man, Munching a Sandwich When Caught, Sent to Westchester Prison. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/widowed-to-hold-cheerup-outing-the-rev-edward-eells-to-lead-brother.html | WIDOWED TO HOLD 'CHEER-UP' OUTING; The Rev. Edward Eells to Lead Brother and Sister Band in Annual Festivities. NEW ROMANCES DEVELOP Leader Will Discard for the Day His Role of 'Specialist in Sympathetic Funerals.' | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/propaganda-laid-to-seamen.html | Propaganda Laid to Seamen. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/corn-oats-barley-hit-seasons-lows-heavy-selling-on-weakened-margins.html | CORN, OATS, BARLEY HIT SEASON'S LOWS; Heavy Selling on Weakened Margins and on Orders to Stop Losses Floods Market. LATE RALLY EASES FALL Net Declines: Wheat 1 3/8 to 15 5/8 c, Corn 3/8-1/2, Rye 5/8-3/4 -- Oats and Barley Uneven. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/in-a-night-club.html | In a Night Club. | True | By Mordaunt Hall. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/advertisers-hear-edie.html | Advertisers Hear Edie. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/printcloth-prices-weaken.html | Printcloth Prices Weaken. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/weston-biscuit-co-expands-in-jersey-buys-plant-of-passaic-cotton.html | WESTON BISCUIT CO. EXPANDS IN JERSEY; Buys Plant of Passaic Cotton Mills -- Housing Sales Widely Scattered. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/wins-on-gold-diggers-warner-brothers-gets-right-to-injunction-on.html | WINS ON 'GOLD DIGGERS.'; Warner Brothers Gets Right to Injunction on Use of Title. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/indians-overcome-browns-by-5-to-2-averill-with-homer-and-double.html | INDIANS OVERCOME BROWNS BY 5 TO 2; Averill With Homer and Double Leads Way to Victory -- Brown Excels in Relief Role. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/haiti-to-control-its-own-finances-roosevelt-and-vincent-agree-on.html | HAITI TO CONTROL ITS OWN FINANCES; Roosevelt and Vincent Agree on Plan for American Withdrawal From Island. BOND HOLDERS PROTECTED Proposal Includes Taking Over Bank National City Founded Twelve Years Ago. HAITI TO CONTROL IT'S OWN FINANCES | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/gerry-leases-li-estate.html | Gerry Leases L.I. Estate. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/clrles-t-trin-sportsman-dead-former-owner-of-rochester-basebal-club.html | CIRLES T. (JtrIN, SPORTSMAN,. DEAD; Former Owner of Rochester Baseba.!l Club Had Varied Career in Up-State City. BEGAN WITH A BANK AT 16 Helped to Make Monroe County a Republican Stronghold Long an Industrialist. | True | Special to THE NRW YORK TZtES. | C1B 222547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/air-corps-inquiry-limited-by-dern-baker-committee-is-told-its-task.html | AIR CORPS INQUIRY LIMITED BY DERN; Baker Committee Is Told Its Task Is Technical and Not Political. PUBLIC HELD BEWILDERED Secretary Asks Survey Reveal True State -- Lists Questions to Which He Seeks Answers. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/haiti-bank-offer-by-national-city-sale-to-island-republic-is-under.html | HAITI BANK OFFER BY NATIONAL CITY; Sale to Island Republic Is Under Consideration by the State Department. FORMED TO AID FINANCES Tender Is Made to Further the Return of Control to the Haitian Government. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/fore-shank-of-beef-is-sold-at-bargain-yellow-pike-and-strawberries.html | FORE SHANK OF BEEF IS SOLD AT BARGAIN; Yellow Pike and Strawberries Also Listed by City Among Economical Purchases. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/former-representative-guilty.html | Former Representative Guilty. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/national-surety-wins-court-ruling-equity-receivership-asked-by.html | NATIONAL SURETY WINS COURT RULING; Equity Receivership, Asked by Bondholder, Is Assailed as Unjustified Move. TRIBUTE TO VAN SCHAICK Idea Involved in Application 'Shocks Common Sense,' Says Judge Woolsey. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/h-george-miller.html | H. GEORGE MILLER. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/history-study-urged-to-avert-new-panics-leo-w-schwarz-tells-jewish.html | HISTORY STUDY URGED TO AVERT NEW PANICS; Leo W. Schwarz Tells Jewish Women at Syracuse Conference to Fight Depressions. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/three-cleared-of-dice-fraud.html | Three Cleared of Dice Fraud. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/3oola-crhard.html | 3Oola -- Crhard. | True | Spec'a/to T iWL' YO Tins. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/consolidation-questioned-merging-local-governments-found.html | CONSOLIDATION QUESTIONED.; Merging Local Governments Found Uneconomical in Some Cases. | True | STEPHEN G. RICH | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/vincent-t-fetherston.html | VINCENT T. FETH.ERSTON. | True | Special to THE I'qnW YoR.w. Tr,S. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/bunnell-beats-johann-tying-for-cue-honors.html | Bunnell Beats Johann, Tying for Cue Honors | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/dollar-up-in-colombia-rate-rises-to-168-despite-curb-on-exchange.html | DOLLAR UP IN COLOMBIA.; Rate Rises to 168 Despite Curb on Exchange Speculation. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/school-swim-draws-354.html | School Swim Draws 354. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/dutch-premier-drops-air-tour.html | Dutch Premier Drops Air Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/drop-in-holdups-of-nations-banks-aba-executive-council-hears-of.html | DROP IN HOLD-UPS OF NATION'S BANKS; ABA Executive Council Hears of Decline to 217 Robberies in Six Months' Period. 24 CRIMINALS WERE SLAIN Report of Increase of 2,000 in Membership Made at Hot Springs Meeting. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/upstate-man-killed-in-18story-plunge-albert-rosenthal-head-of-glove.html | UP-STATE MAN KILLED IN 18-STORY PLUNGE; Albert Rosenthal, Head of Glove Concern at Johnstown, Dies at Hotel Here. | True | | C1B 222547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/archives/optimistic-on-copper-president-of-phelps-dodge-sees-benefits-from.html | OPTIMISTIC ON COPPER.; President of Phelps Dodge Sees Benefits From Code. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/-the-rev-dr-w-a-shipman-.html | ! THE REV. DR. W. A. SHIPMAN. [ | True | Spechd to NL'W o Tds. [ | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/3-troupes-for-one-play-chicago-and-philadelphia-to-see-big-hearted.html | 3 TROUPES FOR ONE PLAY.; Chicago and Philadelphia to See 'Big Hearted Herbert.' | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/poor-named-pmc-captain.html | Poor Named P.M.C. Captain. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/delay-on-cutten-stirs-house-grohp-duvel-is-criticized-as-he.html | DELAY' ON CUTTEN STIRS HOUSE GROHP; Duvel Is Criticized as He Explains the Difficulty in Getting Sufficient Data. DENIES ACTION WAS 'TIMED' Committee Told That Filing as Witnesses Appeared on Exchange Bill Was Coincidence. | True | Special to THE NEW YORK TIMES | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/wirt-story-denied-by-fellowdiners-witnesses-at-house-inquiry-call.html | WIRT STORY DENIED BY FELLOW-DINERS; Witnesses at House Inquiry Call the Gary Educator a 4-Hour Monologist. POLITICAL LINES DRAWN Democrats and Republicans in Committee Blame Each Other for Fiasco. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/livermore-shifted-assets-to-his-wife-he-admits-assigning-100000.html | LIVERMORE SHIFTED ASSETS TO HIS WIFE; He Admits Assigning $100,000 Annuity After Judgment Had Been Obtained. TO COVER A LOAN, HE SAYS Testifies He Has Few Stocks of Value, but Is Confident He Can 'Come Back.' | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/snows-de-la-paix-first-in-alton-towers-chase.html | Snow's De La Paix First In Alton Towers Chase | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/parley-backs-crop-cuts-us-delegates-plans-endorsed-as-rome-wheat.html | PARLEY BACKS CROP CUTS.; U.S. Delegate's Plans Endorsed as Rome Wheat Conference Ends. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/dr-paul-s-sussan-former-electrical-engineer-and-optometrist-here.html | DR. PAUL S. SUSSAN.; Former Electrical Engineer and Optometrist Here Ten Years. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/school-head-urges-aid-in-fight-on-diphtheria.html | School Head Urges Aid In Fight on Diphtheria | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/wins-princeton-speech-contest.html | Wins Princeton Speech Contest. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/silver-senators-to-see-roosevelt-he-sets-conference-thursday.html | SILVER SENATORS TO SEE ROOSEVELT; He Sets Conference Thursday Despite His Coolness to Remonetization Bills. FIESINGER PLAN IS PUSHED Plea Is Filed for House Rule -Rainey Doubts Drive's Success -- Spain Ratifies Pact. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/flour-prices-decline-quotations-at-minneapolis-the-lowest-since.html | FLOUR PRICES DECLINE.; Quotations at Minneapolis the Lowest Since October. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/new-bill-is-drafted-for-state-liquor-law-measure-read-at-conference.html | NEW BILL IS DRAFTED FOR STATE LIQUOR LAW; Measure Read at Conference Removes 20-Foot Bar Restriction -- Decision Today. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/dr-andrew-m-soule-georgia-director-of-the-national-emergency.html | DR. ANDREW M. SOULE.; Georgia Director of the National Emergency Council Was 62. | True | | C1B 222547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/national-city-suit-in-hands-of-court-judge-reserves-his-decision-as.html | NATIONAL CITY SUIT IN HANDS OF COURT; Judge Reserves His Decision as Trial of the $70,000,000 Action Comes to End. NO DEFENSE WITNESSES Bank Directors Rely on Cross-Examination and Reports of Stockholders' Meetings. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/new-train-speeds-104-miles-an-hour-burlingtons-diesel-streamline.html | NEW TRAIN SPEEDS 104 MILES AN HOUR; Burlington's Diesel Streamline Special Streaks Over the Reading Tracks. TAKES CURVES SMOOTHLY Operating Cost of 30 to 40 Cents a Mile Is Held Answer to Bus Competition. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/rugger.html | RUGGER." | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/warneke-of-cubs-hurls-1hit-game-blanks-reds-6-to-0-yielding-single.html | WARNEKE OF CUBS HURLS 1-HIT GAME; Blanks Reds, 6 to 0, Yielding Single to Comorosky With One Out in Ninth. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mrs-james-u-shewan.html | MRS. .IAMES u SHE;WAN. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/motorcyclist-brings-mail.html | Motorcyclist Brings Mail. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/harvard-to-have-heavy-rangy-crew-seven-veterans-gone-whiteside.html | HARVARD TO HAVE HEAVY, RANGY CREW; Seven Veterans Gone, Whiteside Starts Almost From Scratch to Build Boat. GOOD PROGRESS IS MADE Varsity Is Smooth and Speedy in Workout -- Lightweight Eight Is Impressive. This is the sixth of a series of articles on the crews of the Eastern colleges. | True | By Robert F. Kelley.special To the New York Times. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/frank-b-lovelace-former-mayor-of-poughkeepsie-victim-of-pneumonia.html | FRANK B. LOVELACE.; Former Mayor of Poughkeepsie Victim of Pneumonia, | True | Special to YoRx T_rs. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/hinsdale-gets-junior-golf.html | Hinsdale Gets Junior Golf. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/foreign-exchange-tuesday-april-17-1934.html | FOREIGN EXCHANGE; Tuesday, April 17, 1934. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/george-l-harrison-retired-photographer-in-orange-related-to-two.html | GEORGE L. HARRISON.; Retired Photographer in Orange Related to Two Presidents. | True | SpecIaJ to TH Ng YOF. TIcs. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/symposium-planned-by-jewish-women-smith-and-laguardia-to-speak-on.html | SYMPOSIUM PLANNED BY JEWISH WOMEN; Smith and LaGuardia to Speak on 'Social Work Under New Deal' at Luncheon Tomorrow. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/louisville-tops-columbus-8-to-5-game-attracts-12049-fans-as.html | LOUISVILLE TOPS COLUMBUS, 8 TO 5; Game Attracts 12,049 Fans as American Association Season Starts. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/drafts-mortgage-plan-municipal-committee-gets-many-requests-for-aid.html | DRAFTS MORTGAGE PLAN.; Municipal Committee Gets Many Requests for Aid. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/schultz-is-linked-to-election-case-commissioner-allen-testifies-he.html | SCHULTZ IS LINKED TO ELECTION CASE; Commissioner Allen Testifies He Saw Gangster at Polls in 1932 With Defendant. SAYS KANTOR WAS ARMED Defense Seeks Mistrial After Mention of Fugitive, but Court Refuses It. | True | | C1B 222547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/state-racing-bill-goes-to-governor-lehman-expected-to-sign-at-once.html | STATE RACING BILL GOES TO GOVERNOR; Lehman Expected to Sign at Once Measure for Open Betting in New York. ASSEMBLY VOTE IS 97-48 Margin in Senate is 37 to 10 -Restores Wagering Methods Used Prior to 1908. STATE RAGING BILL GOES TO GOVERNOR | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/abandoned-air-field-aids-miss-ingalls-in-trinidad.html | Abandoned Air Field Aids Miss Ingalls in Trinidad | True | Special Cable to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/64-in-jersey-seek-seats-in-congress-3-in-race-for-senate-and-61.html | 64 IN JERSEY SEEK SEATS IN CONGRESS; 3 in Race for Senate and 61 Will Fight for Nominations to House on May 15. 6 UP FOR GOVERNORSHIP Bitter Primary Contests Among the Republicans Indicated in Most Districts. | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/garner-breaks-tie-to-aid-debate-on-bill-curbing-practice-of-lawyers.html | Garner Breaks Tie to Aid Debate on Bill Curbing Practice of Lawyers in Congress | True | Special to THE NEW YORK TIMES. | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/city-saving-cuts-health-activities-hygiene-and-baby-station-work.html | CITY SAVING CUTS HEALTH ACTIVITIES; Hygiene and Baby Station Work Hardest Hit by Campaign to Balance Budget. BUREAU LOSES 436 JOBS Rice Aide Asserts Effect on School Service Cannot Be Told Pending Realignment. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/columbia-receives-portrait-of-chaplain-dr-butler-praises-rev.html | COLUMBIA RECEIVES PORTRAIT OF CHAPLAIN; Dr. Butler Praises Rev. Raymond C. Knox for 25 Years' Service to the University. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/strike-in-movies-near-theatre-workers-may-walk-out-saturday-as.html | STRIKE IN MOVIES NEAR.; Theatre Workers May Walk Out Saturday as Parley Falls. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/social-union-50-years-old.html | Social Union 50 Years Old. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/flat-houses-sold-in-four-boroughs-conveyance-of-warehouse-figures.html | FLAT HOUSES SOLD IN FOUR BOROUGHS; Conveyance of Warehouse Figures in Latest Bronx Transactions Reported. RESALE IN MANHATTAN Seventh Avenue Building Near 28th Street Is Leased -- Deals in Brooklyn and Queens. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/ship-construction-up-40-in-quarter-lloyds-reports-world-total-of.html | SHIP CONSTRUCTION UP 40% IN QUARTER; Lloyd's Reports World Total of 1,079,171 Tons Being Built, a Gain of 321,894. RUSSIA IS NOT INCLUDED United States Drops to End of List, Though New Work Has More Than Doubled. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/mrs-w-mcain-of-little-rock-dead-mother-of-charles-s-mccain.html | MRS. W. S. M'CAIN OF LITTLE ROCK DEAD; Mother of Charles S. McCain, Ex-Chairman of the Chase National Bank. | True | | C1B 222547 |
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/dr-b-hicholsoh-dry-leader-dies-acting-superintendent-of-the.html | DR. S. B. HICHOLSOH, DRY LEADER, DIES; Acting Superintendent of the Anti-Saloon League,of New York for Five Years. LONG NATIONAL OFFICIAL Head of Friends Relief Mission to Russia and Former Indiana Legislator. | True | Special to THE NIW YORK TELrgS. | C1B 222547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-18 | 1934-04-18 | https://www.nytimes.com/1934/04/18/archives/americans-train-fliers-for-china-exservice-men-are-active-in.html | AMERICANS TRAIN FLIERS FOR CHINA; Ex-Service Men Are Active in Military Field and Others in Commercial Aviation. MANY AIRPLANES ARE SOLD Exports Totaled $2,763,533 in 1933 -- Japan Also Interested in the Chinese Market. | True | | C1B 222547 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/william-f-halstrick.html | WILLIAM F. HALSTRICK. | True | S. pecial to T l'gW NoR TIs. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/french-and-german-arms-notes.html | French and German Arms Notes | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/our-liquor-trade-no-boon-to-france-exports-are-found-disappointing.html | OUR LIQUOR TRADE NO BOON TO FRANCE; Exports Are Found Disappointing, With Wine Producers the Chief Sufferers. TARIFFS HELD EXCESSIVE First Quarter of 1934 Shows Still Wine Shipments Here Down, but Champagne Total Up. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/rutgers-lacrosse-victor-gains-early-lead-and-crushes-lehigh-lc-by.html | RUTGERS LACROSSE VICTOR; Gains Early Lead and Crushes Lehigh L.C. by 13 to 4. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/hiram-c-madden.html | HIRAM C. MADDEN | True | . Special to NEW YOl'. TI,S. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/dress-shops-gets-order-to-reopen-impartial-chairman-rules-the.html | DRESS SHOPS GETS ORDER TO REOPEN; Impartial Chairman Rules the Stoppage Is Resulting in a Lockout of Workers. END OF DISPUTE SEEN NEAR Contractors Remain Defiant but Fail to Cripple Trade -- Jobbers Get Count Order. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/southern-pacific-elects.html | Southern Pacific Elects. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/opening-of-theatre-to-further-charity-notables-to-be-at-westminster.html | OPENING OF THEATRE TO FURTHER CHARITY; Notables to Be at Westminster Cinema Event Here Tomorrow to Assist British Needy. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/aggressive-pacifism-youth-held-to-be-seeking-world-peace-by.html | AGGRESSIVE PACIFISM.; Youth Held to Be Seeking World Peace by Militant Methods. | True | JOHN PERRY, President Northern New Jersey Youth Federation | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/found-dead-in-garage-ap-opdyke-retired-sea-cliff-man-victim-of-auto.html | FOUND DEAD IN GARAGE.; A.P. Opdyke, Retired Sea Cliff Man, Victim of Auto Fumes. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/films-shown-in-court-justice-views-pictures-alleged-to-imitate.html | FILMS SHOWN IN COURT.; Justice Views Pictures Alleged to Imitate Helen Kane's Style. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/curry-ouster-due-tomorrow-as-foes-count-a-majority-chairman-agrees.html | CURRY OUSTER DUE TOMORROW AS FOES COUNT A MAJORITY; Chairman Agrees to Issue Call for Meeting and Three More Leaders Sign Petition. 12 1/2 VOTES NOW LISTED Lazarus Fails to Add His Name -- Insurgents Claim a Total of 15 3/4 of 25 Ballots. THREAT OF REPRISALS Friends of Leader Also Charge Gang Methods -- He Insists He Will Not Retire. OUSTING OF CURRY IS DUE TOMORROW | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/mrs-mabel-miles.html | MRS. MABEL MILES | True | . Special to THE NE' YORC TILDES. | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/princeton-scores-at-rugby-37-to-8-displays-bewildering-attack-to.html | PRINCETON SCORES AT RUGBY, 37 TO 8; Displays Bewildering Attack to Crush Lafayette Club in Game at Easton. BALES AND HALTON EXCEL Losers Show Lack of Experience -- Tiger Jayvees Triumph in Preliminary Test, 9-0. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/comedy-club-play-tonight.html | Comedy Club Play Tonight. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/aaa__-vy-head-of-maiden-lane-jewelry1-firm-wa-philanthropist.html | A..A.A__ ,vY. {; Head of Maiden Lane Jewelry1 Firm Wa= Philanthropist. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/steel-rate-at-52-best-since-august-heavy-bookings-with-higher.html | STEEL RATE AT 52%, BEST SINCE AUGUST; Heavy Bookings, With Higher Prices Near, Make Good Outlook, Says Iron Age. RAILROADS ORDERS RISE Confusion on Quotations Results From Conflicting Views Among Producers. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/listed-bonds-rise-in-active-trading-average-for-home-corporation.html | LISTED BONDS RISE IN ACTIVE TRADING; Average for Home Corporation Issues Reaches Highest Figure of the Year. FEDERAL LIST IRREGULAR German Loans Reverse Recent Downward Trend, Some Gaining Sharply. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/for-belgian-interest-cut-officials-meet-to-study-plans-for-general.html | FOR BELGIAN INTEREST CUT; Officials Meet to Study Plans for General Reduction. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/copleys-artistry-stressed-at-sale-portraits-by-early-american.html | COPLEY'S ARTISTRY STRESSED AT SALE; Portraits by Early American Painter Verify Impression of His Individuality. TO BE AUCTIONED TONIGHT Canvases of Capt. Orme and Sir Joseph Banks Among Items in Notable Collection. | True | By Edward Alden Jewell. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/study-clues-here-in-the-todd-death-norwalk-police-continue-inquiry.html | STUDY CLUES HERE IN THE TODD DEATH; Norwalk Police Continue Inquiry Into Reported $5,000 Deal -- Coroner Enters Case. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/new-utrecht-golfers-lose.html | New Utrecht Golfers Lose. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/has-faith-in-farm-loans-prudential-insurance-has-put-188000000-into.html | HAS FAITH IN FARM LOANS.; Prudential Insurance Has Put $188,000,000 Into the Mortgages. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/william-atkinson.html | WILLIAM ATKINSON. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/oppose-sidewalk-cafe-plan.html | Oppose Sidewalk Cafe Plan. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/easy-divorce-bill-loses-second-ross-measure-fails-in-assembly-by-23.html | EASY DIVORCE BILL LOSES.; Second Ross Measure Fails in Assembly by 23 Votes. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/collie-ediss-dies-noted-comedienne-for-38-years-she-had-career-of.html | COIIIE EDISS DIES; . NOTED COMEDIENNE; For 38 Years She Had Career of Successes at the Gaiety Theatre in London. ONCE WAS POPULAR HERE Appeared in 'The Shop Girl,' and 'Girl Behind the Counter' With Lew Fields. | True | Special Cable to Tm Izv/' YO TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/fordham-cubs-score-open-baseball-season-by-beating-evander-high.html | FORDHAM CUBS SCORE.; Open Baseball Season by Beating Evander High School 12-3. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/germany-conceals-farm-camps-for-women.html | Germany Conceals Farm Camps for Women; | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/byrne-manuscript-sold-text-of-messer-marco-polo-brings-950-at.html | BYRNE MANUSCRIPT SOLD.; Text of 'Messer Marco Polo' Brings $950 at Auction. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/the-utility-program.html | THE UTILITY PROGRAM. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/textile-high-beats-roosevelt-nine-74-matera-knocked-from-box-but.html | TEXTILE HIGH BEATS ROOSEVELT NINE, 7-4; Matera Knocked From Box, but Nichols Is Effective -- Other School Results. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/a-magic-wand.html | A MAGIC WAND. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/marathon-set-for-june-9.html | Marathon Set for June 9. | True | WASHINGTON, April 18 | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/brooklyn-college-wins-defeats-webb-institute-nine-by-21-to-1-in-six.html | BROOKLYN COLLEGE WINS.; Defeats Webb Institute Nine by 21 to 1 in Six Innings. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/richard-v-look.html | RICHARD V, LOOK, | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/1-killed-7-wounded-in-cuban-terrorism-central-postoffice-in-havana.html | 1 KILLED, 7 WOUNDED IN CUBAN TERRORISM; Central Postoffice in Havana Is Bombed -- Group Fires Into Cienfuegos Crowd. | True | Special Cable to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/bolters-aid-foes-of-lehman-budget-state-fiscal-program-seriously.html | BOLTERS AID FOES OF LEHMAN BUDGET; State Fiscal Program Seriously Disarranged by Senate Vote on Two Bills. THREAT OF EXTRA SESSION McNaboe and Wojtkowiak Join With Republicans -- Sales Tax Drive Is Feared. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/b-m-stock-issue-approved-by-icc-shares-of-16340000-to-be-exchanged.html | B. & M. STOCK ISSUE APPROVED BY I.C.C.; Shares of $16,340,000 to Be Exchanged for Bonds -- B. & A. Plan Is Sanctioned. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/volunteers-flock-to-bolivian-colors-las-conchitas-victory-brings.html | VOLUNTEERS FLOCK TO BOLIVIAN COLORS; Las Conchitas Victory Brings Many New Recruits -- Argentina Asked to Intercede. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/heads-hunter-class-group.html | Heads Hunter Class Group. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/church-laity-hit-on-backwardness-rev-cr-barnes-tells-philadelphia.html | CHURCH LAITY HIT ON BACKWARDNESS; Rev. C.R. Barnes Tells Philadelphia Congress That Episcopalians Are Behind Times. HITLERISM IS ASSAILED Rev. Dr. Barton Warns That Church 'May Be Blotted Out as It Was in Russia.' | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/grains-fall-laid-to-morgenthau-board-of-trade-letter-holds-he.html | GRAINS' FALL LAID TO MORGENTHAU; Board of Trade Letter Holds He Should Have Raised Duty on Polish Rye. IMPORTS AFFECT PRICES Entire Grain Trade Is Said to Fear Similar Policy on Other Commodities. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/to-guide-title-concern-new-jersey-commissioner-named-by-court-as.html | TO GUIDE TITLE CONCERN.; New Jersey Commissioner Named by Court as Trustee. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/foreign-exchange-wednesday-april-18-1934.html | FOREIGN EXCHANGE; Wednesday, April 18, 1934. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/telegram-circles-globe-in-record-time-sent-entirely-by-land-wires.html | TELEGRAM CIRCLES GLOBE IN RECORD TIME; Sent Entirely by Land Wires and Cables, It Gets Back Here in 3 Minutes 46 Seconds. | True | | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/president-rejects-the-mleod-bill-measure-to-pay-depositors-in.html | PRESIDENT REJECTS THE M'LEOD BILL; Measure to Pay Depositors in Closed Banks Is Called Impossible to Administer. NO NATIONAL OBLIGATION Re-examination of All Closed Banks Is Being Made to Settle on New Policy. PRESIDENT REJECTS THE M'LEOD BILL | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/art-brevities.html | Art Brevities. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/mrs-pierre-van-a-brett.html | MRS. PIERRE VAN A. BRETT. | True | Special to THE EV YOK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/title-chess-battle-halted-in-40-moves-alekhine-gains-advantage-over.html | TITLE CHESS BATTLE HALTED IN 40 MOVES; Alekhine Gains Advantage Over Bogoljubow by Bold Play in the Sixth Game. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/brooklyn-buildings-sold.html | Brooklyn Buildings Sold. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/leonce-levy-dead-world-compositor-worked-on-newspaper-from-1897-to.html | LEONCE LEVY DEAD; WORLD COMPOSITOR; Worked on Newspaper From 1897 to 1931 -- Correspondeng Since 1916 of Le Matin, Paris. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/maxime-l-ducharme.html | MAXIME L. DUCHARME. | True | Special to THJ NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/to-open-in-norwalk-june-29.html | To Open in Norwalk June 29. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/3-in-kehaya-case-admit-their-guilt-friend-testifies-for-state-at.html | 3 IN KEHAYA CASE ADMIT THEIR GUILT; Friend Testifies for State at Ex-Banker's Trial on Charge of 'Framing' Gem Hold-Up. SAYS OTHER PLOTS FAILED Accuses Defendant of Making Several Attempts to Collect $50,000 Jewelry Insurance. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/old-masters-bring-47105-at-auction-2000-paid-for-madonna-from.html | OLD MASTERS BRING $47,105 AT AUCTION; $2,000 Paid for Madonna From Bellini Studio and $1,900 for Rubens Painting. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/auto-wrecks-carriage-blankets-save-infant.html | Auto Wrecks Carriage, Blankets Save Infant | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/peter_-___stickney-i-head-of-sulspa-corporation-52-victim-of-a.html | PETER_____STICKNEY'; I Head of Sulspa Corporation, 52, Victim of a Heart Attack. | True | Special to THE tgW NOK Tiams. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/e-walter-morris.html | E. WALTER MORRIS. | True | Special to TH ZW YO Ts. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/canadian-utility-report-hydroelectric-group-earned-2471968-in-1933.html | CANADIAN UTILITY REPORT.; Hydro-Electric Group Earned $2,471,968 in 1933. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/would-go-further.html | Would Go Further. | True | ELIZABETH MILLARD | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/nyu-nine-scores-over-rutgers-72-gottlieb-limits-scarlet-to-3-hits.html | N.Y.U. NINE SCORES OVER RUTGERS, 7-2; Gottlieb Limits Scarlet to 3 Hits to Account for His Second Victory in Row. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/bills-ground-out-in-rush-at-albany-slot-machine-curb-goes-to-the.html | BILLS GROUND OUT IN RUSH AT ALBANY; Slot Machine Curb Goes to the Governor -- Senate Votes Licenses for Realty Brokers. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/38th-st-tube-work-will-begin-may-17-new-york-and-new-jersey-to-hold.html | 38TH ST. TUBE WORK WILL BEGIN MAY 17; New York and New Jersey to Hold Ground-Breaking Ceremonies at Both Ends. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/persian-photos-on-exhibit.html | Persian Photos on Exhibit. | True | | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/ruling-on-low-award-upheld.html | Ruling on Low Award Upheld. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/kleins-home-run-helps-cubs-win-84-chicago-behind-bush-defeats-reds.html | KLEIN'S HOME RUN HELPS CUBS WIN, 8-4; Chicago, Behind Bush, Defeats Reds Despite Hafey's Two Circuit Wallops. COUNTS 4 TIMES IN THIRD Double by English and Singles by Stainback, Grimm, Jurges Figure in Scoring. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/senate-committee-kills-the-ratification-of-child-labor-amendment-by.html | Senate Committee Kills the Ratification Of Child Labor Amendment by the State | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/after-killing-frosts.html | AFTER KILLING FROSTS. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/insull-off-to-palermo-prisoner-refuses-to-talk-for-sound-movies-at.html | INSULL OFF TO PALERMO.; Prisoner Refuses to Talk for Sound Movies at Milazzo. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/cornell-ten-scores-83-ithaca-lacrosse-team-displays-fast-attack-to.html | CORNELL TEN SCORES, 8-3.; Ithaca Lacrosse Team Displays Fast Attack to Beat Hobart. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/president-of-peru-visits-ship.html | President of Peru Visits Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/ap-adams-backs-air-mail-subsidies-lines-would-soon-have-been-able.html | A.P. ADAMS BACKS AIR MAIL SUBSIDIES; Lines Would Soon Have Been Able to Give Up Federal Aid, He Declares. CITES GAIN IN REVENUES Praises McCarran Bill to Set Up Control Board -- Rifle Cup Is Presented. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/relief-found-inadequate-deutsch-tells-guardian-mothers-city-cannot.html | RELIEF FOUND INADEQUATE; Deutsch Tells Guardian Mothers City Cannot Meet 10% of Need. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/mrs-thomas-mcgarry.html | MRS. THOMAS McGARRY. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/student-flier-is-killed.html | Student Flier Is Killed. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/texas-group-due-here-today.html | Texas Group Due Here Today. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/plead-for-welfare-island-reds.html | Plead for Welfare Island Reds. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/11000-in-9-months-fled-to-palestine-german-refugees-made-up-nearly.html | 11,000 IN 9 MONTHS FLED TO PALESTINE; German Refugees Made Up Nearly a Third of Jews Who Entered Country Last Year. $330,000 SPENT FOR THEM Reports to Rothenberg Show There Is No Unemployment, as Call for Labor Is "Insistent." | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/autolite-to-add-stock-reports-to-exchange-filing-ofl-data-with.html | AUTO-LITE TO ADD STOCK.; Reports to Exchange Filing ofl Data With Federal Commission. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/manhattan-stops-st-johns-6-to-2-blumette-allows-6-hits-and-fans-12.html | MANHATTAN STOPS ST. JOHN'S, 6 TO 2; Blumette Allows 6 Hits and Fans 12 -- Team Clinches Game in 1st Inning. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/lindbergh-case-clue-reported-in-boston-find-jewelry-bought-with.html | Lindbergh Case Clue Reported in Boston; Find Jewelry Bought With Ransom Money | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/french-arms-note-seen-as-challenge-britain-is-held-to-be-facing.html | FRENCH ARMS NOTE SEEN AS CHALLENGE; Britain Is Held to Be Facing Full Alignment With Paris on Isolated Position. CABINET SPLIT ON ISSUE New Attempts to Restore the 2-Year Military Term in France Are Held Possible. | True | By P.j. Philip.wireless To the New York Times. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/1000000-jobless-normal-hitler-says-holds-germans-may-regard-the.html | 1,000,000 JOBLESS NORMAL, HITLER SAYS; Holds Germans May Regard the Problem as Solved if Idle Are Reduced to That Number. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/providence-routs-army-nine-9-to-0-blanche-stars-on-mound-and-at-bat.html | PROVIDENCE ROUTS ARMY NINE, 9 TO 0; Blanche Stars on Mound and at Bat as Team Bunches Runs at West Point. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/air-mail-program-unchanged-by-suit-farley-plans-to-study-bids-as.html | AIR MAIL PROGRAM UNCHANGED BY SUIT; Farley Plans to Study Bids as Donovan Asks Injunction for Four Concerns. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/hillside-project-starts-today.html | Hillside Project Starts Today. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/royalists-admit-arming-in-france-2-leaders-tell-parliamentary.html | ROYALISTS ADMIT ARMING IN FRANCE; 2 Leaders Tell Parliamentary Inquiry of Ordering Followers to Defend Themselves. PRESS SUBSIDIES CHARGED Daladier Intimates Four-fifths of French Newspapers Get 'Financial Aid.' | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/doctor-who-counted-phone-calls-wins-suit-for-540-overcharge.html | Doctor Who Counted Phone Calls Wins Suit for $5.40 Overcharge; Padlocked Dial When He Left Office to Make Sure His Total Was Correct and Jury Takes His Figure -- Has Spent $3,000 in Seven Years Fighting the Company. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/underwriters-honor-brophy.html | Underwriters Honor Brophy. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/gas-company-unions-win-in-workers-vote-average-is-33-to-1-in-six.html | GAS COMPANY UNIONS WIN IN WORKERS' VOTE; Average Is 33 to 1 in Six Concerns -- Independents Assail Method of Conducting Poll. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/hunt-for-pearce-futile-fellowmembers-of-phils-concerned-over.html | HUNT FOR PEARCE FUTILE.; Fellow-Members of Phils Concerned Over Pitcher's Disappearance. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/alleges-unloading-of-utility-stocks-fearon-says-lehmans-friends.html | ALLEGES UNLOADING OF UTILITY STOCKS; Fearon Says Lehman's Friends Profited by Knowing 'What Was Going to Happen.' DEMOCRATS REMAIN SILENT Governor Ignores Another Republican Onslaught Due to His Utilities Bills Victory. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/cabinet-group-ready-to-report-on-prices-it-sought-effect-of-rises.html | Cabinet Group Ready to Report on Prices; It Sought Effect of Rises on Recovery | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/market-slumps-in-berlin.html | Market Slumps in Berlin. | True | | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/mine-picket-killed-in-alabama-clash-troops-are-sent-into-the-strike.html | MINE PICKET KILLED IN ALABAMA CLASH; Troops Are Sent Into the Strike Areas as Two Other Men Are Wounded. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/gold-stocks-drop-at-vancouver.html | Gold Stocks Drop at Vancouver. | True | By the Canadian Press. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/griffiths-elected-to-succeed-ward-westchester-republicans-vote.html | GRIFFITHS ELECTED TO SUCCEED WARD; Westchester Republicans Vote Unanimously in Favor of New Rochelle Man. 688 ATTEND THE MEETING Lawrence Is Chosen Treasurer in Place of G.W. Hill, Resigned -- 'Steering' Group Thanked. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/puerto-rican-wins-fight-after-his-hunger-strike.html | Puerto Rican Wins Fight After His Hunger Strike | True | Special Cable to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/threats-laid-to-kantor-republican-polls-inspector-says-defendant.html | THREATS LAID TO KANTOR.; Republican Polls Inspector Says Defendant Voted Several Times. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/a-bach-premiere-by-mme-dessoff-moving-cantata-christ-lag-in.html | A BACH 'PREMIERE' BY MME. DESSOFF; Moving Cantata, 'Christ Lag in Todesbanden,' Sung by Choir as Novelty Here. PHILIPP'S 'AVE MARIA' GIVEN Has Its First Performance in This Country -- Chorales of Contemporaries Heard. | True | H.T. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/shreveport-mob-awed-militiamen-restored-order-and-end-threat-of.html | SHREVEPORT MOB AWED.; Militiamen Restored Order and End Threat of Lynching. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/farrell-to-baltusrol-exas-open-golf-champion-signs-as-club-pro.html | FARRELL TO BALTUSROL.; Ex-U.S. Open Golf Champion Signs as Club Pro. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/martin-airplanes-in-big-stock-deal-nationwide-group-to-offer-325000.html | MARTIN AIRPLANES IN BIG STOCK DEAL; Nation-Wide Group to Offer 325,000 Shares to Public at Price of $11.50. COMPANY WILL GET $10 Concern Privately Owned Since 1909 -- Founder, Noted Flier, Won Trophy for Bomber. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/cotton-curb-stirs-aaa-compulsory-control-in-bill-called-abhorrent.html | COTTON CURB STIRS AAA.; Compulsory Control in Bill Called 'Abhorrent' by Wallace. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/steel-bookings-rise-business-in-youngstown-area-this-month-23-ahead.html | STEEL BOOKINGS RISE.; Business in Youngstown Area This Month 23% Ahead of 1933. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/two-circus-tigers-eschew-political-row-curry-and-fiorello-happy-in.html | Two Circus Tigers Eschew Political Row; 'Curry' and 'Fiorello' Happy in Same Cage | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/funds-needed-for-camp.html | Funds Needed for Camp. | True | GEORGE W. HARRIS, President | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/fl-flynn-jr-cleared.html | F.L. Flynn Jr. Cleared. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/tammany-attack-on-slum-plan-seen-laguardia-melligott-and-post-urge.html | TAMMANY ATTACK ON SLUM PLAN SEEN; LaGuardia, M'Elligott and Post Urge Defeat of McCall Bill to Shift Supervision. MEASURE LAID TO FASSLER It Would Cut Powers of Fire Department and Enlarge Those of Borough Building Heads. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/am-webb-of-trinidad-is-ill.html | A.M. Webb of Trinidad Is Ill. | True | Special Cable to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/iccutchen-ingersoh.html | IcCutchen -- IngersoH. | True | | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/miss-truesdale-feted-at-dihner-she-and-her-fiance-harold-r-talbot.html | MISS TRUESDALE FETED AT DIHNER; She and Her Fiance, Harold R. Talbot, Honored by Alice and James Doubleday. THE A. E. HARTS ARE HOSTS Mrs. David M. Jones Entertains With Luncheon'for Daughter, Who Will Be June Bride. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/mnally-indicted-again-with-wife-couple-in-charge-of-city-home.html | M'NALLY INDICTED AGAIN WITH WIFE; Couple in Charge of City Home Accused of Conspiracy as Inquiry Continues. THEIR ARREST IS ORDERED Testimony of Miss Lawler and 24 Others Preceded Action by New Grand Jury. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/mrs-w-h-sherwood-96yearold-woman-spent-early-life-in-greenwich.html | MRS. W. H. SHERWOOD.; 96-Year-Old Woman Spent Early Life in Greenwich Village, | True | Special to Tw'e NXW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/benefit-sunday-for-thornton.html | Benefit Sunday for Thornton. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/columbia-to-abolish-kings-crown-board-plans-new-system-for-student.html | Columbia to Abolish Kings Crown Board; Plans New System for Student Activities | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/attendants-chosen-by-janet-hutchinson-mrs-arthur-borden-and-alice-m.html | ATTENDANTS CHOSEN BY JANET HUTCHINSON; Mrs. Arthur Borden and Alice M. Cooke to Aid at Wedding to H. C. Alexander. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/40000000-relief-voted-at-albany-senate-quickly-passes-bond-issue.html | $40,000,000 RELIEF VOTED AT ALBANY; Senate Quickly Passes Bond Issue Bill After Lehman Message Asks Action. ASSEMBLY IS SET TO ACT Adoption of Plan Will Make $155,000,000 Such Expense for State Since 1931. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/dr-magill-issues-a-reply.html | Dr. Magill Issues a Reply. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/brooklyn-net-team-victor.html | Brooklyn Net Team Victor. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/citys-1932-outlay-was-755680589-census-report-shows-departmental.html | CITY'S 1932 OUTLAY WAS $755,680,589; Census Report Shows Departmental Cost Was $489,204,290, a Per Capita of $67.77. RISE FROM 1917 OF 160% The Receipts of Municipal Revenue From All Sources Were Put at $660,402,682. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/stocks-in-london-paris-and-berlin-english-market-active-and-higher.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Active and Higher Following Report on the Budget. FRENCH RENTES ADVANCE Domestic Shares Rise Slightly and Internationals Drop -- German List Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/six-millen-jurors-picked-salesman-and-navy-machinist-added-in-5hour.html | SIX MILLEN JURORS PICKED.; Salesman and Navy Machinist Added in 5-Hour Court Session. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/calls-depression-a-peril-to-youth-league-committee-alarmed-by.html | CALLS DEPRESSION A PERIL TO YOUTH; League Committee Alarmed by Psychological Effects of Unemployment in Home. | True | By Clarence K. Streit. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/basil-dean-to-wed-a-british-actress-theagrlcal-and-film-producer.html | BASIL DEAN TO WED A BRITISH ACTRESS; Theagrlcal and Film Producer and Director Engaged to Miss Victoria Hopper. | True | Special Cable to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/yale-jayvees-beaten-63.html | Yale Jayvees Beaten, 6-3. | True | Special to THE NEW YORK TIMES. | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/roosevelt-meets-rail-chiefs-on-pay-talks-to-six-for-an-hour-but.html | ROOSEVELT MEETS RAIL CHIEFS ON PAY; Talks to Six for an Hour, but Discussion Is General With No Agreement Sought. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/palestine-to-get-radium-hadassah-fund-started-by-gift-of-5000-by.html | PALESTINE TO GET RADIUM.; Hadassah Fund Started by Gift of $5,000 by Mrs. B.D. Kaplan. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/holds-typhoid-foe-of-child-paralysis-dr-toomey-tells-physicians.html | HOLDS TYPHOID FOE OF CHILD PARALYSIS; Dr. Toomey Tells Physicians Dysentery Also Rids Body of Cooperating Germs. TRACES COURSE TO SPINE Montreal Doctor at Chicago Meeting Urges National Health Insurance. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/joseph-atkinson-shelly.html | JOSEPH ATKINSON SHELLY. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/salvationists-get-116438-in-week-business-leaders-report-on-gifts.html | SALVATIONISTS GET $116,438 IN WEEK; Business Leaders Report on Gifts and Pledges at First Meeting in Drive. 3,000 WORKERS ARE ACTIVE B.F. Pope, in Opening Address, Stresses Need for Continued Relief Work by Army. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/bmt-sells-block-of-bonds-of-unit-5583000-of-6-per-cents-of-ny-rapid.html | B.-M.T. SELLS BLOCK OF BONDS OF UNIT; $5,583,000 of 6 Per Cents of N.Y. Rapid Transit Taken by Banking Group. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/exattorney-gets-5-years-for-fraud-sugarman-accused-of-taking-money.html | EX-ATTORNEY GETS 5 YEARS FOR FRAUD; Sugarman, Accused of Taking Money to Bribe a Federal Officer, Also Is Fined. 8 OTHERS ARE SENTENCED Five Receive Prison Terms in Chain Sales Scheme of the Sheldon Hosiery Company. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/spain-bars-the-exile.html | Spain Bars the Exile. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/ccny-easy-victor-routs-pratt-nine-200-in-fiveinning-game.html | C.C.N.Y. EASY VICTOR.; Routs Pratt Nine, 20-0, In Five-Inning Game. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/dorothy-siems-hostess-has-a-luncheon-at-home-for-jacqueline.html | DOROTHY SIEMS HOSTESS.; Has a Luncheon at Home for Jacqueline Livingston. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/students-wed-secretly-j-g-robinson-of-harvard-marries-jane-steele.html | STUDENTS WED SECRETLY.; J. G. Robinson of Harvard Marries Jane Steele of Gibbs School, | True | Special to TH NEW YORK TrM]S. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/177-policemen-honored-for-rescues-of-animals.html | 177 Policemen Honored For Rescues of Animals | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/deficit-increased-by-sinking-fund-total-is-3072988000-as-the.html | DEFICIT INCREASED BY SINKING FUND; Total Is $3,072,988,000 as the Treasury Provides $300,000,000 for Retirement. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/bonuses-for-rubber-workers.html | Bonuses for Rubber Workers. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/greek-group-scores-mussolini.html | Greek Group Scores Mussolini. | True | | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/mrs-a-a-paz-wed-to-william-p-eno-i-new-yorker-the-bride-of.html | MRS. A. A. PAZ WED TO WILLIAM P. ENO; i New Yorker the Bride of 75Year-Old Unole of Governor Pinchot in Washington. | True | Special to THE NEW YORE TL'dS. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/miss-genevieve-petrie.html | MISS GENEVIEVE PETRIE. | True | Special to TH NEW YOP. TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/daughter-to-mrs-t-b-scott-jri.html | Daughter to Mrs. T, B. Scott Jr.I | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/keough-consecration-is-set.html | Keough Consecration Is Set. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/japans-trial-balloon.html | JAPAN'S TRIAL BALLOON. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/wrigley-memorial-progressing.html | Wrigley Memorial Progressing. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/hungarian-ship-still-aground.html | Hungarian Ship Still Aground. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/fordham-centre-benefit.html | Fordham Centre Benefit. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/earning-increased-by-the-new-haven-gain-in-revenue-for-first.html | EARNING INCREASED BY THE NEW HAVEN; Gain in Revenue for First Quarter of Year Reported at $2,850,000. THE BOARD IS RE-ELECTED Pelley Says $7,100,000 PWA Loan Will Be Used for Equipment -- Bond Plans Approved. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/controller-tells-need-inherited-budget-troubles-to-be-greater-next.html | CONTROLLER TELLS NEED.; Inherited Budget Troubles to Be Greater Next Year, He Says. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/job-insurance-held-sure-victory-for-state-bill-viewed-as-certain-at.html | JOB INSURANCE HELD SURE; Victory for State Bill Viewed as Certain at This Session. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/utility-bill-changes-are-urged-in-jersey-wakelee-of-public-service.html | UTILITY BILL CHANGES ARE URGED IN JERSEY; Wakelee of Public Service Corp. Attacks the Measure as Sommers Defends It. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/northwestern-summer-drama.html | Northwestern Summer Drama. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/canavan-cavanaugh.html | Canavan -- Cavanaugh. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/bruening-declines-professorship.html | Bruening Declines Professorship. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/defaults-force-thirteen-auctions-plaintiffs-take-over-foreclosed.html | DEFAULTS FORCE THIRTEEN AUCTIONS; Plaintiffs Take Over Foreclosed Properties in Manhattan and the Bronx. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/homers-aid-tigers-to-top-white-sox-drives-by-goslin-and-walker.html | HOMERS AID TIGERS TO TOP WHITE SOX; Drives by Goslin and Walker Score Five Runs as Chicago Is Defeated, 6-5. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/williams-college-group-elects.html | Williams College Group Elects. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/to-outweigh-rainbow-endeavours-tonnage-will-exceed-us-yachts-138.html | TO OUTWEIGH RAINBOW.; Endeavour's Tonnage Will Exceed U.S. Yacht's 138. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/frank-single.html | FRANK SINGLE, | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/-mrs-a-h-weightman-amember-of-the-carstairs-family-.html | { MRS. A. H. WEIGHTMAN.; { A'Member of the Carstairs Family { | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/weak-against-dollar-sterling-and-the-franc-decline-51100-in-gold.html | WEAK AGAINST DOLLAR.; Sterling and the Franc Decline -- $51,100 in Gold Imported. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/rentes-active-in-paris.html | Rentes Active in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/william-m-tuttle.html | WILLIAM M. TUTTLE. | True | Special to Tl=r= NW YOR TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/benedlct-delamater.html | Benedlct -- DeLamater. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/johann-defeats-bunnell-wins-175-to-103-in-playoff-for-poggenburg.html | JOHANN DEFEATS BUNNELL; Wins, 175 to 103, in Play-Off for Poggenburg Billiard Cup. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/la-chappelle-in-draw-wrestling-bout-with-morelli-at-st-nicholas.html | LA CHAPPELLE IN DRAW.; Wrestling Bout With Morelli at St. Nicholas Ends All Even. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/stock-market-manipulation.html | Stock Market Manipulation. | True | H.W. ELIOT | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/miss-peggy-orump-elqgage-to-be-wed-betrotha-to-robert-w-ward.html | MISS PEGGY ORUMP ElqGAGE]) TO BE WED; Betrotha{ to Robert W. Ward Announced on Parents' 24th Wedding Anniversary. SHE IS KIN OF ELI WHITNEY Fiance a Graduate Student at Columbia, Where Bride-to-Be Also Did Advanced Work. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/edwin-doolittle.html | EDWIN DOOLITTLE. | True | Special to T] Nsw YoP. K Tz3'S. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/hospital-workers-honored.html | Hospital Workers Honored. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/reds-riot-in-copenhagen-policemen-use-trucks-to-batter-down-their.html | REDS RIOT IN COPENHAGEN; Policemen Use Trucks to Batter Down Their Barricades. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/city-opens-survey-of-license-system-committee-of-four-aldermen.html | CITY OPENS SURVEY OF LICENSE SYSTEM; Committee of Four Aldermen Begins Study With View to Adding $6,000,000 Fees. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/miklas-is-slated-to-quit-in-austria-president-is-expected-to-be.html | MIKLAS IS SLATED TO QUIT IN AUSTRIA; President Is Expected to Be Pensioned and Replaced by a Monarchist General. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/britain-criticized-on-debt-omission-laborite-and-liberal-tell-the.html | BRITAIN CRITICIZED ON DEBT OMISSION; Laborite and Liberal Tell the Government It Cannot Ignore This Question. AID FOR OUR AUTOS SEEN American Makers Are Expected to Benefit by Cut in the Horsepower Tax. | True | Special Cable to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/untermyer-asks-mortgage-secret-charges-van-schaick-conceals.html | UNTERMYER ASKS MORTGAGE 'SECRET'; Charges Van Schaick Conceals 'Scandalous' in One of Guaranty Companies. OFFICIAL ISSUES DENIAL Reports That He Hides Facts on Irregularities Are False, Superintendent Says. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/luther-e-clark.html | LUTHER E. CLARK. | True | Special to TE iE YORK TIES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/mrs-roosevelt-warns-school-girls-era-of-unearned-privilege-is-over.html | Mrs. Roosevelt Warns School Girls Era of Unearned Privilege Is Over; ' Pay Your Way' by Helping Others and Thus Find an Abundant Life, She Advises Pupils Here -- Presides at Sale in Her Home of Furniture From Hyde Park Workshops. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/the-railroad-evolves.html | THE RAILROAD EVOLVES. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/assembly-passes-branch-bank-bill-vote-is-92-to-59-opponents-of.html | ASSEMBLY PASSES BRANCH BANK BILL; Vote Is 92 to 59, Opponents of Measure Being Mainly Rural Republicans. SENATE BILLS APPROVED One Deals With Bank or Trust Deposits, the Other Permits Handling of Mortgages. | True | Special to THE NEW YORK TIMES. | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/jersey-telephone-gains-bell-system-reports-first-upturn-in-2-12.html | JERSEY TELEPHONE GAINS.; Bell System Reports First Upturn in 2 1/2 Years. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/productivity-held-cure-for-poverty-full-use-of-output-capacity.html | PRODUCTIVITY HELD CURE FOR POVERTY; Full Use of Output Capacity Would Raise Living Standard, Says Columbia Group. ECONOMIC MACHINE LAGS Its Faulty Functioning Blamed for Lack of Demand That Balks Industrial Advance. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/new-cabinet-sought-by-president-of-chile-radicals-refuse-to-remain.html | NEW CABINET SOUGHT BY PRESIDENT OF CHILE; Radicals Refuse to Remain Despite Alessandri's Plea for Reconsideration. | True | Special Cable to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/drydock-closed-to-peru.html | Drydock Closed to Peru. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/dr-howell-gets-hospital-post.html | Dr. Howell Gets Hospital Post. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/william-j-sandford.html | WILLIAM J. SANDFORD. | True | Special to TEN I=W YO TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/sees-all-ready-for-defense.html | Sees All Ready for Defense. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/filipinos-now-fear-freedoms-effect-they-see-blows-struck-by.html | FILIPINOS NOW FEAR FREEDOM'S EFFECT; They See Blows Struck by Congress Against Economic Structure of Islands. LEGISLATURE TO ACCEPT Prepared to Pass the Tydings Bill to Avert a 'Worse' Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/many-companies-report-big-gains-american-hide-and-leather-earns-456.html | MANY COMPANIES REPORT BIG GAINS; American Hide and Leather Earns $4.56 a Preferred Share in Nine Months. BEECH-NUT PROFIT RISES National Biscuit Net Holds Even -- Plymouth Oil Jumps From 1c to 20c a Share. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/morelli-to-wrestle-tonight.html | Morelli to Wrestle Tonight. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/eleanore-vietor-is-wed-secretly-daughter-of-dr-and-mrs-john-vietor.html | ELEANORE VIETOR IS WED SECRETLY; Daughter of Dr. and Mrs. John: Vietor of This City Bride of Edward Townsend Jr. CEREMONY AT HARRISON Couple Sail for Bermuda After Surprise Marriage in a Westchester Town. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/imported-fish-used-to-diagnose-cancer-shipment-arriving-from-europe.html | IMPORTED FISH USED TO DIAGNOSE CANCER; Shipment Arriving From Europe Today to Go to Harvard for Pigmented Tumor Study. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/four-winners-ridden-by-wright-jockey-tops-brilliant-texas.html | FOUR WINNERS RIDDEN BY WRIGHT; Jockey Tops Brilliant Texas Performance by Scoring With Flying Sailor. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/son-born-to-billie-dove.html | Son Born to Billie Dove. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/jersey-senators-dine-senator-powell-is-host-to-his-colleagues-in.html | JERSEY SENATORS DINE.; Senator Powell Is Host to His Colleagues in Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/puerto-rico-votes-to-ask-statehood-island-legislature-adopts.html | PUERTO RICO VOTES TO ASK STATEHOOD; Island Legislature Adopts Resolution to Present Petition to Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/father-olaughlih-of-fordham-dies-board-of-trustees-secretary-since.html | FATHER O'LAUGHLIH OF FORDHAM DIES; Board of Trustees Secretary Since 192z and Formerly Professor of Physics, | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/law-suits-scores-in-combat-purse-beats-national-anthem-by-3-lengths.html | LAW SUITS SCORES IN COMBAT PURSE; Beats National Anthem by 3 Lengths in Featured Dash at Havre de Grace. ZULU LAD VICTOR AGAIN Belair Stud's Derby Colt Leads Piety to Wire for Second Straight Triumph. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/rochester-scores-by-96-defeats-the-orioles-in-inaugural-game-at.html | ROCHESTER SCORES BY 9-6; Defeats the Orioles in Inaugural Game at Baltimore. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/first-conviction-in-laundry-racket-jury-in-brooklyn-takes-22.html | FIRST CONVICTION IN LAUNDRY RACKET; Jury in Brooklyn Takes 22 Minutes to Find Union Man Guilty of Extortion. ACCUSED OF WAGE DEALS Four More Indictments Pending Against Rosenzweig -- Lehman Had Ordered Inquiry. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/contractors-to-meet.html | Contractors to Meet. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/named-by-presbyterians-dr-robinson-is-elected-general-secretary-of.html | NAMED BY PRESBYTERIANS; Dr. Robinson Is Elected General Secretary of Education Board. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/miss-munroe-bride-of-philip-a-means-granddaughter-of-late-john.html | MISS MUNROE BRIDE OF PHILIP A.; MEANS Granddaughter of Late John Munroe, Banker, Married to Writer on Peru's History. IS ESCORTED BY BROTHER Ceremony Takes Ple in Church of Resurrection -- ouple to Sail Today for upe, | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/streamline-train-is-formally-named-railroad-heads-acclaim-its.html | Streamline Train Is Formally Named; Railroad Heads Acclaim Its Advent | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/industries-hired-419000-in-march-weekly-payrolls-are-increased-by.html | INDUSTRIES HIRED 419,000 IN MARCH; Weekly Payrolls Are Increased by $12,904,000, Secretary Perkins Reports. GAINS WIDELY DISTRIBUTED 2,750,000 Re-employed in Year -- Employment Index Highest Since 1930, Payrolls Up. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/liquor-checkup-by-police-delayed-many-sellers-who-failed-to-renew.html | LIQUOR CHECK-UP BY POLICE DELAYED; Many Sellers Who Failed to Renew Licenses Are Seeking New Ones, Board Finds. CURB ON ALCOHOL LIKELY Mulrooney Says the Proposed Rules Will 'Make It Hard' on Those Who Make Their Own. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/canada-sets-a-record-in-lowcost-financing.html | Canada Sets a Record In Low-Cost Financing | True | By the Canadian Press. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/virginia-douglas-feted-alice-browning-has-a-luncheon-party-for.html | VIRGINIA DOUGLAS FETED.; Alice Browning Has a Luncheon Party for Bride-to-Be. | True | Special to TH NS,V YOK TI"S. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/mrs-collier-helps-trap-extortionist-daughterinlaw-of-ad-man-keeps.html | MRS. COLLIER HELPS TRAP EXTORTIONIST; Daughter-in-Law of Ad Man Keeps Youth on Phone and Police Catch Him. | True | | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/bankers-trust-wins-relieved-of-liability-in-suit-for-construction.html | BANKERS TRUST WINS.; Relieved of Liability in Suit for Construction Damage. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/mrs-florence-johnston.html | MRS. FLORENCE JOHNSTON. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/nazis-back-attack-on-catholic-paper-their-mannheim-organ-lays.html | NAZIS BACK ATTACK ON CATHOLIC PAPER; Their Mannheim Organ Lays Violence to Indignation at Bid for Readers of Faith. 4 STAFF MEMBERS HELD Assault Followed Hitlerite Publication's Call to Arms on the Same Morning. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/studies-spot-on-jupiter.html | Studies Spot on Jupiter. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/darrow-hints-end-of-review-board-dissolution-indicated-when-report.html | DARROW HINTS END OF REVIEW BOARD; Dissolution Indicated When Report on NRA Work Is Filed on Saturday. MANY COMPLAINTS PENDING Work of Months Covers Hearings on Charges Made by Small Business Men. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/1200-are-present-at-nyac-dinner-23-activities-are-represented-at.html | 1,200 ARE PRESENT AT N.Y.A.C. DINNER; 23 Activities Are Represented at the Third Annual All-Sports Event. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/dr-e-s-vass-dies-exhealth-officer-formerly-schenectady-county.html | DR. E. S. VASS DIES; EX-HEALTH OFFICER; Formerly Schenectady County Physician — Was Graduate of Davidson College. | True | Epectal to T NIw YORK TIMS. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/paris-breaks-off-arms-talks-asking-return-to-geneva-note-to-britain.html | PARIS BREAKS OFF ARMS TALKS, ASKING RETURN TO GENEVA; Note to Britain Says It Is No Time to Disarm While Reich Adds to Forces. STRESSES GERMAN BUDGET Balks at Legalizing Berlin's Preparations Until Security of All Is Guaranteed. SEES PERIL IN AIR FIELDS Reich Reply to British Project Calls for Increase of Planes With Equality in 1944. | True | By Charles A. Selden.wireless To the New York Times. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/eugene-c-bedell.html | EUGENE C. BEDELL. | True | Special to T Nw YORK TLtS. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/a-change-in-thinking.html | A Change in Thinking. | True | HELEN P. BLAKE | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/nazi-troops-held-peace-guardians-roehm-their-leader-declares-they.html | NAZI TROOPS HELD PEACE GUARDIANS; Roehm, Their Leader, Declares They Guarantee Central European Tranquility. BARS THEIR EXTERNAL USE Says German Revolution Has Marked Break With Liberty, Reason and Democracy. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/other-cities-to-hear-yons-new-oratorio-tour-for-the-triumph-of-st.html | OTHER CITIES TO HEAR YON'S NEW ORATORIO; Tour for 'The Triumph of St. Patrick' Planned After Its Premiere on April 29. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/westchester-marks-cardinals-10th-year-300-persons-are-present-and.html | WESTCHESTER MARKS CARDINAL'S 10TH YEAR; 300 Persons Are Present and $19,000 Is Raised at Triple Anniversary Benefit. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/in-washington-opinions-differ-on-ending-emergency-measures.html | In Washington; Opinions Differ on Ending Emergency Measures. | True | By Arthur Krock. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/giants-again-stop-phillies-by-6-to-2-fitzsimmons-gives-only-five.html | GIANTS AGAIN STOP PHILLIES BY 6 TO 2; Fitzsimmons Gives Only Five Hits as Champions Garner Second in a Row. | True | By John Drebinger. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/broadhurst-house.html | Broadhurst -- House. | True | | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/factor-held-as-witness-he-will-not-be-extradited-until-toughy-case.html | FACTOR HELD AS WITNESS.; He Will Not Be Extradited Until Toughy Case Is Over. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/moses-asks-150000-for-fort-tryon-park-requests-sum-to-begin-citys.html | MOSES ASKS $150,000 FOR FORT TRYON PARK; Requests Sum to Begin City's Share of Improvements So Tract Can Be Opened. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/andover-nine-defeated-swamped-17-to-3-by-st-johns-preps.html | ANDOVER NINE DEFEATED.; Swamped, 17 to 3, by St. John's Prep's Heavy-Hitting Team. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/new-styles-reflect-our-national-tempo-fitted-to-american-activity.html | NEW STYLES REFLECT OUR NATIONAL TEMPO; Fitted to American Activity, Says Expert at Show -- She Decries Nationalism, However. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/code-group-plans-projected-board-desire-expressed-to-draw-up.html | CODE GROUP PLANS PROJECTED BOARD; Desire Expressed to Draw Up Constitution for Industrial Relations Committee. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/sports-of-the-times-the-prince-chap-or-oana-from-hawaii.html | Sports of the Times; The Prince Chap, or Oana From Hawaii. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/peru-seeks-war-exile-declares-writer-says-facts-on-leticia-are.html | PERU SEEKS WAR, EXILE DECLARES; Writer Says Facts on Leticia Are Withheld to Arouse People Against Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/son-born-to-the-j-e-barretts.html | Son Born to the J. E. Barretts, | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/louis-franklin-heyd.html | LOUIS FRANKLIN HEYD. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/pirates-conquer-the-cardinals-76-homers-by-traynor-suhr-and.html | PIRATES CONQUER THE CARDINALS, 7-6; Homers by Traynor, Suhr and Lavagetto Account for Pittsburgh Triumph. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/203-of-income-taken-by-taxes-ratio-for-the-nation-set-a-record-in.html | 20.3% OF INCOME TAKEN BY TAXES; Ratio for the Nation Set a Record in 1932, Study by Conference Board Shows. ROSE FROM 11% IN 1929 $8,000,000,000 Levies in Year Near Total for France, Germany and United Kingdom. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/corn-and-oats-rise-as-wheat-falls-major-grain-1-34-to-1-78c-after-a.html | CORN AND OATS RISE AS WHEAT FALLS; Major Grain 1 3/4 to 1 7/8c After a Gain, Weakening Rest of List. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/zion-in-open-revolt-against-voliva-rule-public-school-is-reopened.html | ZION IN OPEN REVOLT AGAINST VOLIVA RULE; Public School Is Reopened Despite Edict of Overseer -- Woman Leads Attack on Him. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/wirt-inquiry-ends-2-reports-planned-house-committee-votes-3-to-2-to.html | WIRT INQUIRY ENDS; 2 REPORTS PLANNED; House Committee Votes 3 to 2 to Drop Case, Holding the Charges Not Proved. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/gains-under-fare-cuts-southern-railway-asks-icc-to-continue-reduced.html | GAINS UNDER FARE CUTS.; Southern Railway Asks I.C.C. to Continue Reduced Rates. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/mildred-l-bedell-bride-of-lj-l-bava-quiet-ceremony-takes-place-in.html | MILDRED L. BEDELL BRIDE OF U. L. BAVA; Quiet Ceremony Takes Place in Her Parents' Apartment at the Mayfair House. | True | | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/tinkham-letters-sought-by-cannon-subpoena-is-issued-at-trial-of.html | TINKHAM LETTERS SOUGHT BY CANNON; Subpoena Is Issued at Trial of Bishop for Records of 'Malicious Attack.' VIRGINIANS TAKE STAND Their Evidence Is Intended to Show That Campaign Money Was Paid Within State. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/tuberculosis-clinic-opened.html | Tuberculosis Clinic Opened. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/reorganization-effective.html | Reorganization Effective. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/man-and-wife-on-same-jury.html | Man and Wife on Same Jury. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/abraham-a-kotzen.html | ABRAHAM A. KOTZEN | True | . Lawyer Here Had Been in Florida for His Health, | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/prr-orders-engine-frames.html | P.R.R. Orders Engine Frames. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/john-sanford-a-host-at-dinner-in-florida-mrs-adam-g-thomson-honors.html | JOHN SANFORD A HOST AT DINNER IN FLORIDA; Mrs. Adam G. Thomson Honors Mrs. John Taylor Pirie and F.O. Smith in Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/gains-lead-crucible-steel-to-consider-resuming-preferred-dividend.html | Gains Lead Crucible Steel to Consider Resuming Preferred Dividend Payments | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/penn-rally-in-9th-tops-columbia-98-visitors-count-twice-to-win.html | PENN RALLY IN 9TH TOPS COLUMBIA, 9-8; Visitors Count Twice to Win League Game in Which Lead Changes Four Times. KELLETT CLEARS BASES Shanahan Also Hits Homer for Victors -- McDowell Connects for Lions With Two On. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/french-sell-arms-to-chinese-province-also-prepare-to-send-military.html | FRENCH SELL ARMS TO CHINESE PROVINCE; Also Prepare to Send Military Instructors to Kwangsi to Assist the Malcontents. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/arms-pamphlet-assailed-sir-john-simon-says-league-report-is-being.html | ARMS PAMPHLET ASSAILED.; Sir John Simon Says League Report Is Being Misrepresented. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/housing-groups-plan-final-drive-for-bills-will-bombard-legislators.html | HOUSING GROUPS PLAN FINAL DRIVE FOR BILLS; Will Bombard Legislators With Telegrams and Phone Calls Asking Action at Once. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/temple-beats-albright-wins-8-to-3-for-third-straight-victory-dezube.html | TEMPLE BEATS ALBRIGHT.; Wins, 8 to 3, for Third Straight Victory -- Dezube Stars. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/ifuneral-for-edwin-v-morgani.html | IFuneral for Edwin V. Morgan,I | True | Special Cable to 1' 1' YoR '/rxs. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/mdonald-in-poland-on-refugee-problem-league-commissioner-seeking.html | M'DONALD IN POLAND ON REFUGEE PROBLEM; League Commissioner Seeking Way to Aid 30,000 Jews Who Fled From Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/washington-firm-on-far-east-pact-no-idea-of-dropping-the-open-door.html | WASHINGTON FIRM ON FAR EAST PACT; No Idea of Dropping the Open Door Policy is Seen Despite Tokyo Warning on China. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/city-is-preparing-for-fleets-visit-lacks-berth-however-for-2-large.html | CITY IS PREPARING FOR FLEET'S VISIT; Lacks Berth, However, for 2 Large Aircraft Carriers on Which Interest Centres. | True | | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/kent-crew-beaten-by-princeton-cubs-loses-by-three-feet-on-lake.html | KENT CREW BEATEN BY PRINCETON CUBS; Loses by Three Feet on Lake Carnegie -- Schoolboys Also Drop Preliminary Test. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/housing-exhibit-opens-today.html | Housing Exhibit Opens Today. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/charles-h-mason.html | CHARLES H. MASON. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/amoskeag-manufacturing.html | Amoskeag Manufacturing | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/say-trotsky-aimed-at-french-revolt-paris-authorities-charge-he.html | SAY TROTSKY AIMED AT FRENCH REVOLT; Paris Authorities Charge He Tried to Turn Riots Into Revolutionary Move. POLICE STILL GUARD VILLA Detective Says Exile Will Not Be Forced to Leave Hurriedly Because of Danger to Him. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/assemblyman-breitbart-was-ill.html | Assemblyman Breitbart Was Ill. | True | CHARLES H. BREITBART | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/senators-set-back-the-red-sox-by-54-pinch-hits-delivered-by-boken.html | SENATORS SET BACK THE RED SOX BY 5-4; Pinch Hits Delivered by Boken and Harris Give the Champions Victory. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/cooks-and-maids-code-offered-in-philadelphia.html | Cooks' and Maids' Code Offered in Philadelphia | True | Special to THE NEW YORK TIMES | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/colleges-are-urged-to-modernize-work-dr-chase-says-liberal-arts.html | COLLEGES ARE URGED TO MODERNIZE WORK; Dr. Chase Says Liberal Arts Schools Must Meet Today's Conditions or Perish. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/greek-daily-paper-issued.html | Greek Daily Paper Issued. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/500000000-for-works-set-aside-by-roosevelt.html | $500,000,000 for Works Set Aside by Roosevelt | True | Special to THE NEW YORK TIMES | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/stolen-safe-recovered-its-bottom-hacked-open-and-30000-in-gems.html | STOLEN SAFE RECOVERED.; Its Bottom Hacked Open and $30,000 in Gems Missing | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/charity-bridge-today-ladies-auxiliary-of-st-vincents-hospital-to.html | CHARITY BRIDGE TODAY.; Ladies' Auxiliary of St. Vincent's Hospital to Entertain. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/killed-in-fall-from-roof-david-millson-paper-man-strikes-passerby.html | KILLED IN FALL FROM ROOF.; David Millson, Paper Man, Strikes Passer-by in Plunge to Street. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/browns-blank-indians-hadley-limits-cleveland-to-5-hit-in-winning-20.html | BROWNS BLANK INDIANS.; Hadley Limits Cleveland to 5 Hit in Winning, 2-0. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/hear-report-on-insurance.html | Hear Report on Insurance. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/laguardia-assails-foes-of-free-port-tells-foreign-commerce-club.html | LAGUARDIA ASSAILS FOES OF FREE PORT; Tells Foreign Commerce Club Opponents of Proposal Are Swayed by Selfishness. BACKS ADVERTISING DRIVE 1,100 at Dinner to Open Campaign to Restore Business Lost to Other Seaboard Cities. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/aryanism-enforced-german-jew-jailed-for-associations-with-racially.html | ARYANISM' ENFORCED.; German Jew Jailed for Associations With Racially 'Derelict' Girl. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/swope-seen-as-appointee-selection-for-proposed-turf-commission.html | SWOPE SEEN AS APPOINTEE.; Selection for Proposed Turf Commission Regarded as Probable. | True | By Bryan Field. | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/liquor-tax-returns-curtailed-revenue-held-due-to-high-prices-asked.html | LIQUOR TAX RETURNS.; Curtailed Revenue Held Due to High Prices Asked by Dealers. | True | F.P. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/nra-centralizing-up-today.html | NRA Centralizing Up Today. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/quinn-bill-to-liberalize-prison-paroles-is-passed.html | Quinn Bill to Liberalize Prison Paroles Is Passed | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/c-a-francis-dead-i-nw-jers_y-oci-treasurer-for-last-14-years-of1.html | C. A. FRANCIS DEAD; I Nw jERs_y; ocl Treasurer for Last 14 Years of1 Monmough County and First Mayor of Long Branch. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/john-abra_____ckett-i-former-banker-in-lawrence-2o-2wjtji.html | JOHN A-BRA_____CKETT; . I Former Banker In Lawrence, { .;2:.;;o '2';,w;;jTj;'I | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/van-namee-heckled-at-gas-rate-hearing-housewives-property-owners.html | VAN NAMEE HECKLED AT GAS RATE HEARING; Housewives, Property Owners and Civic Spokesmen of Bronx Criticize Commissioner. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/wheat-accumulated-by-argentine-board-grain-body-now-has-more-than.html | WHEAT ACCUMULATED BY ARGENTINE BOARD; Grain Body Now Has More Than 110,000,000 Bushels, Bank's Report Indicates. | True | Special Cable to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/neutron-called-cosmic-ray-aide-bartol-foundation-believes-it-an.html | NEUTRON CALLED COSMIC RAY AIDE; Bartol Foundation Believes It an Intermediary Agent Which Helps Break Up Atoms. DR. SWANN MAKES REPORT Method Used in Tests Is Same as That Which Revealed the Positive Electron. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/battle-royal-opens-premiere-showing-of-comedy-by-kim-peacock-held.html | BATTLE ROYAL' OPENS.; Premiere Showing of Comedy by Kim Peacock Held in London. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/moved-by-emotions.html | Moved by Emotions. | True | LAWSON PURDY | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/4-sought-in-vote-frauds.html | 4 Sought in Vote Frauds. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/francis-h-richardson-landscape-and-portrait-painter-had-exhibited.html | FRANCIS H. RICHARDSON.; Landscape and Portrait Painter Had Exhibited Widely, | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/credit-of-state-continues-rise-tremaine-in-report-to-legislature.html | CREDIT OF STATE CONTINUES RISE; Tremaine in Report to Legislature, Emphasizes Direct Saving to Taxpayers. BUT HE STRESSES ECONOMY Warns Against Borrowing Too Freely and Cites Net Debt Increase of $66,000,000. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/german-general-a-guest-von-boettcher-at-reserve-officers-meeting.html | GERMAN GENERAL A GUEST.; Von Boettcher, at Reserve Officers' Meeting, Praises Washington. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/cornell-rally-decisive-scores-three-times-in-fifth-to-beat.html | CORNELL RALLY DECISIVE.; Scores Three Times In Fifth to Beat Rochester by 5 to 4. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/use-of-broadcasts-by-schools-gains-aylesworth-reports-radio-is-now.html | USE OF BROADCASTS BY SCHOOLS GAINS; Aylesworth Reports Radio Is Now Playing an Important Part in Education. TOLERANCE ON AIR HAILED Green Praises Advisory Council of NBC for Maintaining a Policy of Free Speech. | True | | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/dodgers-toppled-by-the-braves-32-rally-in-ninth-checked-when-wilson.html | DODGERS TOPPLED BY THE BRAVES, 3-2; Rally in Ninth Checked When Wilson Fans With Tying Run on Base. MOORE'S DRIVE DECISIVE Brings In Mowry With the Third Boston Marker -- Betts Saves Day for Victors. | True | By Roscoe McGowen. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/fordham-crushes-yale-nine-14-to-3-maroon-pounds-harrington-and-fitz.html | FORDHAM CRUSHES YALE NINE, 14 TO 3; Maroon Pounds Harrington and Fitz -- Eastwanick Limits Losers to Four Safeties. YOUNG WALLOPS HOME RUN His Long Drive Features New Haven Game -- Sherry and Ladroga Also Shine at Bat. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/essex-republicans-will-oppose-salmon-the-clean-government-group.html | ESSEX REPUBLICANS WILL OPPOSE SALMON; The Clean Government Group Names Insurgent Slate to Fight Leader. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/dr-goodrich-to-talk-on-china.html | Dr. Goodrich to Talk on China. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/dr-isaac-schwatt-e-ugato67-_bai-widely-known-authority-on-m-athem.html | DR. ISAAC SCHWATT, E, UGaTO,67; _,,Ba,l Widely Known Authority on M athem atics -- Professo r Emeritus at U. of P, AN AUTHOR OF TEXTBOOKS Wrotu 8 Volumes on Algebra and Contributed to Journals in All Parts of World. | True | Special to TrN Nort TES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/woman-named-to-altman-board.html | Woman Named to Altman Board. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/former-office-boy-heads-borden-co-aw-milburn-40-years-with-dairy.html | FORMER OFFICE BOY HEADS BORDEN CO.; A.W. Milburn, 40 Years With Dairy Products Concern, Is Elected President. BOARD CUT FROM 15 TO 13 Profits Rise Slightly in First Quarter -- Margin on Fluid Milk 'Practically Nil.' | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/southerners-fight-nras-wage-policy-secession-is-called-possible-if.html | SOUTHERNERS FIGHT NRA'S WAGE POLICY; ' Secession' Is Called Possible if the Differentials Are to Be Eliminated. UNITED ACTION IS PLANNED Industrialists at Birmingham Are Told the South Has Been Perhaps 'Too Democratic.' | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/goldwater-to-begin-sanitarium-cleanup-report-confirms-improper.html | GOLDWATER TO BEGIN SANITARIUM CLEAN-UP; Report Confirms Improper Practices at Otisville -- Medical Superintendent Questioned. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/plan-benefit-musicale-polyclinic-hospital-aides-will-hold-event.html | PLAN BENEFIT MUSICALE.; Polyclinic Hospital Aides Will Hold Event Today. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/at-t-pay-upheld-by-stockholders-protests-are-useless-against.html | A.T. & T. PAY UPHELD BY STOCKHOLDERS; Protests Are Useless Against Gifford's $206,250 and Others on List. REDUCTIONS VOTED DOWN If They Could Get 'Better Men by Paying More,' They Would, It Is Stated. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/campanula-first-by-head-beats-lord-astors-bright-bird-on-newmarket.html | CAMPANULA FIRST BY HEAD; Beats Lord Astor's Bright Bird on Newmarket Track. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/george-a-billings-stage-impersonator-of-lincoln-dtes-in-hollywood-a.html | GEORGE A. BILLINGS,; Stage. Impersonator of Lincoln Dtes in Hollywood at 63. | True | | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/assembly-passes-racing-proposal-twomey-resolution-for-amendment-to.html | ASSEMBLY PASSES RACING PROPOSAL; Twomey Resolution for Amendment to Permit Pari-Mutuels Favored, 106 to 36. FURTHER ACTION NEEDED Must Be Approved by Next Year's Legislature and at 1935 General Election. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/doctor-is-seized-in-dillinger-case-he-and-nurse-are-accused-of.html | DOCTOR IS SEIZED IN DILLINGER CASE; He and Nurse Are Accused of Harboring Bandit After He Was Shot in St. Paul. NEW BANK RAID CHARGED Official Says Outlaw Led Hold-Up of Louisiana Institution Where His Picture Is Hanging. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/seek-mail-building-job-three-new-york-concerns-bid-on-parcel-post.html | SEEK MAIL BUILDING JOB.; Three New York Concerns Bid on Parcel Post Changes Here. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/upturn-in-cotton-cut-by-late-drop-prenotice-day-selling-and.html | UPTURN IN COTTON CUT BY LATE DROP; Pre-Notice Day Selling and Uncertainty Over Moves in Congress Lower Prices. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/city-told-to-draft-program-for-pwa-economies-rushed-encouragement.html | CITY TOLD TO DRAFT PROGRAM FOR PWA; ECONOMIES RUSHED; Encouragement on Federal Aid Received as Budget Is Brought Nearer Balance. SALARY INCREASES VOIDED All Rises Barred for Year - License Board Is Named to Add $6,000,000 Revenue. CITY TOLD TO MAP PLAN FOR PWA AID | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/exeter-victor-by-54-defeats-somerville-high-nine-by-bunching-hits.html | EXETER VICTOR By 5-4.; Defeats Somerville High Nine, by Bunching Hits in Sixth. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/dr-john-spencer.html | DR. JOHN SPENCER. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/gov-mcnutt-defends-nira.html | Gov. McNutt Defends NIRA. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/238-to-compete-today-in-boston-marathon.html | 238 to Compete Today In Boston Marathon | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/buys-littleknown-art-mrs-jd-rockefeller-jr-gets-nine-works-from.html | BUYS LITTLE-KNOWN ART.; Mrs. J.D. Rockefeller Jr. Gets Nine Works From Exhibition. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/bar-here-admits-lafayette-kinsman-rene-a-de-chambrun-invoked-old.html | BAR HERE ADMITS LAFAYETTE KINSMAN; Rene A. de Chambrun Invoked Old Law Honoring Forebear to Gain Naturalization. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/1000-hear-glee-club-university-singers-give-fortieth-anniversary.html | 1,000 HEAR GLEE CLUB.; University Singers Give Fortieth Anniversary Program Here. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/students-foundation-formed.html | Students Foundation Formed. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/produce-market-ticket-knighton-renominated-for-the-presidency-of.html | PRODUCE MARKET TICKET.; Knighton Renominated for the Presidency of the Exchange. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/miss-edith-baker-plans-her-marriage-daughter-of-george-f-baker-to.html | MISS EDITH BAKER PLANS HER MARRIAGE; Daughter of George F. Baker to Be Wed to John Mortimer Schiff on May 3. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/admit-criminal-libel-4-members-of-long-island-paper-plead-in.html | ADMIT CRIMINAL LIBEL.; 4 Members of Long Island Paper Plead in Article on Gunman. | True | Special to THE NEW YORK TIMES. | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/canadas-tariffs-are-cut-in-budget-concessions-made-to-other-britons.html | CANADA'S TARIFFS ARE CUT IN BUDGET; Concessions Made to Other Britons -- Gold Taxed 10% to Profit by Boom. SIGNS OF RECOVERY HAILED Deficit Cut of $22,500,000 Is Reported by Rhodes -- Dollar Stabilization to Wait. | True | By John MacCormac.SPECIAL To the New York Times. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/villanova-in-front-63-odonnell-is-effective-against-lehigh-in-the.html | VILLANOVA IN FRONT, 6-3.; O'Donnell Is Effective Against Lehigh in the Pinches. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/city-court-reform-passes-assembly-democrats-cry-of-ripper.html | CITY COURT REFORM PASSES ASSEMBLY; Democrats' Cry of 'Ripper' Legislation Fails to Halt Merger Measure. CHARTER PLAN IS ALTERED Change Held to Foreshadow a State Fusion Slate in Fall -An Economy Bill Defeated. CITY COURT BILL PASSES ASSEMBLY | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/bans-cwa-picture-as-insult-to-navy-swanson-bars-cadmus-study-from.html | BANS CWA PICTURE AS INSULT TO NAVY; Swanson Bars Cadmus Study From Exhibit, but Holds It Is 'Right Artistic.' PROTESTED BY RODMAN Painting of 'Sordid Brawl' by Men on Leave Is Declared 'Untrue' to Navy Life. BANS CWA PICTURE FROM NAVY'S HALLS | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/quits-republican-group-state-committeeman-in-jersey-despairs-of.html | QUITS REPUBLICAN GROUP.; State Committeeman in Jersey 'Despairs of Reform Within.' | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/money-and-credit-wednesday-april-18-1934.html | MONEY AND CREDIT; Wednesday, April 18, 1934. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/the-rev-w-s-knight.html | THE REV. W. S. KNIGHT. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/melita-ii-annexes-middleburg-chase-conquers-mellons-comea-in.html | MELITA II ANNEXES MIDDLEBURG CHASE; Conquers Mellon's Comea in Feature as Hunts Meeting Closes Before 5,000. FAIRY LORE HOME FIRST Completes Double for Owner and Rider, Laing, by Taking the Panther Skin Even. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/local-hotel-code-adds-restrictions-drastic-curb-on-methods-to-be.html | LOCAL HOTEL CODE ADDS RESTRICTIONS; Drastic Curb on Methods to Be Considered Monday at a Hearing Called by Johnson. RATE CONCESSIONS OUT Rules Would Bar Free Garage Space and Convention Refunds -- 10 Cents for Phone Calls. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/nra-to-protect-designs-further-safeguards-forecast-on-trade-marks.html | NRA TO PROTECT DESIGNS.; Further Safeguards Forecast on Trade Marks and Other Rights. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/rail-group-meets-tomorrow.html | Rail Group Meets Tomorrow. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/smith-sued-over-pay-named-with-other-directors-of-an-oil-burner.html | SMITH SUED OVER PAY.; Named With Other Directors of an Oil Burner Company. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/mark-exportation-is-banned-by-reich-decree-makes-the-currency-of.html | MARK EXPORTATION IS BANNED BY REICH; Decree Makes the Currency of Germany a Purely Domestic One, Like the Ruble. ALL CASH OUTGO LIMITED Foreign Money That Is Allowed to Leave Is Set at Value of 50 Marks a Person, Monthly. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/agree-on-mortgage-aid-state-officials-through-desmond-offer-third.html | AGREE ON MORTGAGE AID.; State Officials, Through Desmond, Offer Third Relief Bill. | True | Special to THE NEW YORK TIMES. | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/panzer-in-van-8-to-2-turns-back-stevens-in-opener-for-the-hoboken.html | PANZER IN VAN, 8 TO 2.; Turns Back Stevens in Opener for the Hoboken Nine. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/the-play-drama-of-the-race-riot-in-stevedore-put-on-by-the-theatre.html | THE PLAY; Drama of the Race Riot in 'Stevedore,' Put On by the Theatre Union. | True | By Brooks Atkinson. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/japanese-are-active-in-inner-mongolia-american-after-a-stay-of-nine.html | JAPANESE ARE ACTIVE IN INNER MONGOLIA; American, After a Stay of Nine Months in Land, Says They Visit Area in Trucks. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/united-air-lines-traffic-up.html | United Air Lines Traffic Up. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/2-professors-to-quit-at-rutgers-in-june-dr-wh-kirk-and-dr-wr-newton.html | 2 PROFESSORS TO QUIT AT RUTGERS IN JUNE; Dr. W.H. Kirk and Dr. W.R. Newton to Retire After Many Years' Service. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/berle-to-speak-at-civic-dinner.html | Berle to Speak at Civic Dinner. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/move-censorship-decried-by-women-it-is-a-challenge-to-clubs.html | MOVE CENSORSHIP DECRIED BY WOMEN; It Is a Challenge to Clubs' Educational Efforts, Head of Federation Group Says. MRS. BELMONT BACKS VIEW Says Council Prefers to Let the Public Be Jury on Films Except in Extreme Instances. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/greek-rail-traffic-is-halted-by-strike-workers-in-24hour-protest-on.html | GREEK RAIL TRAFFIC IS HALTED BY STRIKE; Workers in 24-Hour Protest on New Insurance Law -- Coup Rumors Are Rife. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/westchester-told-it-must-cut-costs-education-charges-are-cited-by.html | WESTCHESTER TOLD IT MUST CUT COSTS; Education Charges Are Cited by Albany Officials as Among Highest in State. TOTAL PUT AT $64,000,000 Miss Bailey Tells Women Voters Better Government Will Save Money -- Yonkers Aids County. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/information-for-the-needy.html | Information for the Needy. | True | EDITH SHATTE KING | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/topics-in-wale-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALE STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/short-sales-on-curb-decline.html | Short Sales on Curb Decline. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/mit-rowing-prospects-bright-as-men-drill-for-opening-tests-vacation.html | M.I.T. Rowing Prospects Bright As Men Drill for Opening Tests; Vacation Period Being Spent in Double Workouts on Charles -- Varsity, Somewhat Short on Condition, Shows Considerable Strength -- First Races Against Yale and Cornell on April 28. | True | By Robert F. Kelley.special To the New York Times. | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/james-a-steese-dies-a-former-legislator-in-pennsylvania-legislature.html | JAMES A. STEESE DIES; A FORMER LEGISLATOR; In Pennsylvania Legislature 20 Years, He Also Had Been a State Labor Official. | True | Speci&l to THE NEW YORX TIAIES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/leukemia-sufferer-very-weak.html | Leukemia Sufferer Very Weak. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/a-rene-moen-married-i-i-mine-sokolowska-became-hisl-bride-here-on.html | A. RENE MOEN MARRIED.; I I Mine. Sokolowska Became Hisl Bride Here on Friday, J | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/text-of-the-senate-subcommittees-revised-bill-for-regulation-of-the.html | Text of the Senate Subcommittee's Revised Bill for Regulation of the Stock Exchanges; Methods of Filing Accounts and Reports Defined by Bill | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/c-o-unit-buys-nickel-plate-notes-virginia-transportation-holds.html | C. & O. UNIT BUYS NICKEL PLATE NOTES; Virginia Transportation Holds $1,017,000 6s, Report for 1933 to I.C.C. Shows. OTHER DEALS DISCLOSED Subsidiary Paid $900,000 for $45,000 Par Value of Standard Carloading Stock. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/syracuse-victor-2-to-1-sets-back-montreal-as-10000-welcome.html | SYRACUSE VICTOR, 2 TO 1.; Sets Back Montreal as 10,000 Welcome Baseball's Return. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/captain-rb-irving-ill-aquitania-commander-rushed-to-hospital-on.html | CAPTAIN R.B. IRVING ILL.; Aquitania Commander Rushed to Hospital on Reaching England. | True | Special Cable to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/rutgers-openair-classes-begin.html | Rutgers Open-Air Classes Begin. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/edgar-baird-mcdonald.html | EDGAR BAIRD McDONALD. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/hurley-coyle.html | Hurley -- Coyle. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/jc-moore-restraint-vacated.html | J.C. Moore Restraint Vacated. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/fifth-av-bus-line-held-nra-violator-national-labor-board-orders.html | FIFTH AV. BUS LINE HELD NRA VIOLATOR; National Labor Board Orders Company to Reinstate Men Who Were Discharged. MUST PERMIT UNION VOTE President Wood Defies Order, Declaring Company Union Will Be Continued. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/holders-back-bond-plan-buenos-aires-province-reports-approval-of.html | HOLDERS BACK BOND PLAN; Buenos Aires Province Reports Approval of Adjustment. | True | Special Cable to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/corsi-praises-dar-for-aid-to-aliens-finds-a-kinship-between-ellis.html | CORSI PRAISES D.A.R. FOR AID TO ALIENS; Finds a Kinship Between Ellis Island and Plymouth Rock Through Welfare Efforts. FAITH BUILDING URGED Plan to Extend Ruth B. Owen's Patriotic Pilgrimage for Honor Students Adopted. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/youth-killed-in-crash-two-other-long-island-boys-hurt-when-auto.html | YOUTH KILLED IN CRASH.; Two Other Long Island Boys Hurt When Auto Strikes Tree. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/mrs-georgia-savin.html | MRS. GEORGIA SAVIN. | True | Special to Tlq Nsw YOaK TI2ES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/james-k-moore.html | JAMES K. MOORE. | True | | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/commodity-markets-rubber-and-cottonseed-oil-futures-rise-others.html | COMMODITY MARKETS.; Rubber and Cottonseed Oil Futures Rise, Others Fluctuate -- Cash Prices Irregular. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/hman-w-hoops-candy-maker-dies-leader-in-affairs-of-national.html | HMAN W. HOOPS, CANDY MAKER, DIES; Leader in Affairs of National Confectioners' Association for Last 30 Years. HEADED TRAFFIC BUREAU Former Director of Irving Trust Company Backed Candidacy of George U. Harvey. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/jones-here-says-he-has-retired-from-competitive-golf-for-good.html | Jones, Here, Says He Has Retired From Competitive Golf for Good; Atlantan States Friendly Matches Are Only Ones That Interest Him Now -- Hagen Also in the City -- Goodman Practices at Upper Montclair for Walker Cup Contests. | True | By William D. Richardson. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/shawinigan-water-and-power.html | Shawinigan Water and Power. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/laguardia-protests-any-milk-price-rise-wins-assurance-advance-of.html | LAGUARDIA PROTESTS ANY MILK PRICE RISE; Wins Assurance Advance of Cent Will Not Be Made for Week -Sees Needy Hard Hit. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/old-prison-farm-asked-for-jobless-plans-are-drawn-to-put-men-on.html | OLD PRISON FARM ASKED FOR JOBLESS; Plans Are Drawn to Put Men on Abandoned Colony for Women at Greycourt. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/albert-j-durante.html | ALBERT J. DURANTE. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/final-draft-made-of-exchange-bills-senate-group-will-back-glass.html | FINAL DRAFT MADE OF EXCHANGE BILLS; Senate Group Will Back Glass Amendment Before Full Committee Today. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/bears-lose-opener-126-before-14000-lead-by-53-going-into-ninth-then.html | BEARS LOSE OPENER, 12-6, BEFORE 14,000; Lead by 5-3 Going Into Ninth, Then a Buffalo Barrage Yields Nine Markers. GOV. MOORE IN THE CROWD Executive, Present With Mayor Ellenstein of Newark, Tosses First Ball. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/puerto-rico-gold-mining-is-delayed-by-robbers.html | Puerto Rico Gold Mining Is Delayed by Robbers | True | Special Cable to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/war-debt-impasse-held-bar-to-deals-under-tariff-bill-senators.html | WAR DEBT IMPASSE HELD BAR TO DEALS UNDER TARIFF BILL; Senators Declare President Would Be Checkmated With No Concessions to Give. CONGRESS IS UNYIELDING Capitol's Interest Is Revived by Expectancy of Message From White House. WAR DEBTS UPSET TARIFF PROSPECTS | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/miss-ingalls-to-fly-on-will-leave-trinidad-for-the-united-states-to.html | MISS INGALLS TO FLY ON.; Will Leave Trinidad for the United States Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/59784932-earned-by-cities-service-1933-consolidated-net-more-than.html | $59,784,932 EARNED BY CITIES SERVICE; 1933 Consolidated Net More Than Twice Total Required for Interest Charges. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/says-german-organ-aims-to-spur-travel-bergmann-editor-asserts-the.html | SAYS GERMAN ORGAN AIMS TO SPUR TRAVEL; Bergmann, Editor, Asserts the American Illustrated News Is Not for Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/tourist-boom-at-barbison.html | Tourist Boom at Barbison. | True | | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/a-study-in-contrasts.html | A Study in Contrasts. | True | H.D. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/mr-rogers-sees-a-lesson-in-that-wirt-dinner.html | Mr. Rogers Sees a Lesson In That Wirt Dinner | True | WILL ROGERS | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/society-to-attend-childrens-benefit-red-letter-thursday-will-be.html | SOCIETY TO ATTEND CHILDREN'S BENEFIT; ' Red Letter Thursday' Will Be Held Today by Westover Alumnae at Le Bijou. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/hearing-on-river-boats-today.html | Hearing on River Boats Today. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/plumbers-back-loan-bill-state-group-favors-use-of-rfc-funds-to.html | PLUMBERS BACK LOAN BILL; State Group Favors Use of RFC Funds to Repair Buildings. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/reynolds-leases-sapelo-island.html | Reynolds Leases Sapelo Island. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/laguardia-asks-leaders-to-pass-the-transit-bill.html | LaGuardia Asks Leaders To Pass the Transit Bill | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/magill-assailed-as-utilities-aide-church-publication-criticizes-him.html | MAGILL ASSAILED AS UTILITIES AIDE; Church Publication Criticizes Him for Becoming Head of Investors' Federation. LINKED TO NEW DEAL FOES His Fitness as Secretary of Religious Education Council Challenged in Editorial. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/mamaroneck-bank-reports.html | Mamaroneck Bank Reports. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/island-to-r-j-reynolds-i-i-sapelo-howard-coffin-home-inl.html | ISLAND TO R. J. REYNOLDS.; I I Sapelo, Howard Coffin Home inl | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/manhattan-deals-include-resales-purchasers-profit-by-quick-turnover.html | MANHATTAN DEALS INCLUDE RESALES; Purchasers Profit by Quick Turnover of Housing Properties. TRADING IS SCATTERED Apartment Buildings Change Hands in Yorkville, Dyckman and West Side Areas. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/kennecott-copper-liabilities.html | Kennecott Copper Liabilities. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/john-m-reed.html | JOHN M. REED. | True | Special to THE EW YO' s. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/wins-mount-harmon-honor.html | Wins Mount Harmon Honor. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/change-in-mckesson-robbins.html | Change in McKesson & Robbins. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/black-muskrat-captured.html | Black Muskrat Captured. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/fiber-wool-devised-for-germans-attire-reich-fashion-institute-turns.html | FIBER 'WOOL' DEVISED FOR GERMANS' ATTIRE; Reich Fashion Institute Turns to Promotion of Domestic Fabrics for Clothing. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/miss-frances-robinson.html | MISS FRANCES ROBINSON. | True | Special to TIt NEW YOF.. TS. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/mcgroarty-kng.html | McGroarty -- Kng. | True | | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/outbreak-of-fans-ends-albany-game-shower-of-cushions-and-bottles.html | OUTBREAK OF FANS ENDS ALBANY GAME; Shower of Cushions and Bottles Gives Opener to Toronto by Forfeit, 9-0. PLAY HALTS IN THE TENTH Gov. Lehman and Mayor Thacher of Albany Form Battery for the First Pitch. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/foreign-envoys-astonished.html | Foreign Envoys Astonished. | True | By Hugh Byas.wireless To the New York Times. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/reaction-in-wheat-prices.html | REACTION IN WHEAT PRICES. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/mayor-moore-at-bond-club-fears-deficit-under-philadelphias-budget.html | Mayor Moore at Bond Club Fears Deficit Under Philadelphia's 'Budget of Hope' | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/250-scripts-in-drama-contest.html | 250 Scripts in Drama Contest. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/municipal-loans-awards-and-offerings-of-new-bonds-for-public.html | MUNICIPAL LOANS.; Awards and Offerings of New Bonds for Public Subscription Announced. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/lowry-quits-liquor-board.html | Lowry Quits Liquor Board. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/100000-drive-begun-for-nurses-training-scholarships-to-be-provided.html | $100,000 DRIVE BEGUN FOR NURSES' TRAINING; Scholarships to Be Provided All Over World as Tribute to Florence Nightingale. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/kaplan-eisenstein.html | ]Kaplan -- Eisenstein. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/american-plant-looted-chinese-bandits-seize-the-texas-company.html | AMERICAN PLANT LOOTED.; Chinese Bandits Seize the Texas Company Premises at Yunho. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/george-thore-hill-jr.html | GEORGE THORE HILL JR. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/baltic-entente-forecast-latvian-official-holds-peace-would-be.html | BALTIC ENTENTE FORECAST; Latvian Official Holds Peace Would Be Stabilized in North. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/book-notes.html | BOOK NOTES | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/me-hanna-visits-san-salvador.html | M.E. Hanna Visits San Salvador. | True | Special Cable to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/chinese-are-shocked.html | Chinese Are Shocked. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/fishing-fleet-starts-out-to-meet-first-mackerel.html | Fishing Fleet Starts Out To Meet First Mackerel | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/financial-markets-recovery-continues-on-stock-exchange-both-stocks.html | FINANCIAL MARKETS; Recovery Continues on Stock Exchange, Both Stocks and Bonds Showing Substantial Gains. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/veteran-scores-an-ace-mitchell-aged-68-makes-hole-in-one-on-siwanoy.html | VETERAN SCORES AN ACE.; Mitchell, Aged 68, Makes Hole in One on Siwanoy Links. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/austria-arrests-more-socialists-government-fearing-outbreak-on-may.html | AUSTRIA ARRESTS MORE SOCIALISTS; Government, Fearing Outbreak on May Day, Is Seizing Hundreds Daily in Drive. FASCIST UNION SPURNED Only 4% of Workers Join It -300 Defense Corps Men to Find Shelter in Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/ruth-drives-no-1-as-yanks-win-115-homer-in-eighth-helps-rout-the.html | RUTH DRIVES NO. 1 AS YANKS WIN, 11-5; Homer in Eighth Helps Rout the Athletics -- Foxx Gets Two Circuit Smashes. DICKEY OUTSTANDING STAR Home Run, Two Doubles and a Single Account for Six Tallies in Triumph. | True | By James P. Dawson.special To the New York Times. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/clothier-dies-in-plunge.html | Clothier Dies in Plunge. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/newark-releases-norbert.html | Newark Releases Norbert. | True | | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/lafayettes-nine-halts-the-navy-62-weisss-triple-in-eighth-is-the.html | LAFAYETTE'S NINE HALTS THE NAVY, 6-2; Weiss's Triple in Eighth Is the Deciding Factor in Victory on Annapolis Diamond. | True | Special to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/declares-chiappe-will-be-a-deputy-head-of-colonial-combatants-tells.html | DECLARES CHIAPPE WILL BE A DEPUTY; Head of Colonial Combatants Tells Commission Parisians Will Elect Ex-Police Chief. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-19 | 1934-04-19 | https://www.nytimes.com/1934/04/19/archives/says-french-evade-issue-reich-organ-declares-note-sabotages.html | SAYS FRENCH EVADE ISSUE.; Reich Organ Declares Note Sabotages Disarming Efforts. | True | Wireless to THE NEW YORK TIMES. | C1B 223472 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/study-churchill-charge-members-of-committee-on-privileges-debate.html | STUDY CHURCHILL CHARGE.; Members of Committee on Privileges Debate Procedure. | True | Wireless to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/hold-cardinal-gibbons-memorial.html | Hold Cardinal Gibbons Memorial | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/spirit-of-navys-seasoned-crew-augurs-for-successful-campaign-final.html | Spirit of Navy's Seasoned Crew Augurs for Successful Campaign; Final Workout for Opening Regatta With Princeton Tomorrow Shows Varsity Is Rounding Into Shape -- Stone Back at Stroke -- Stern Trio Are Veteran Oarsmen. | True | By Robert F. Kelley.special To the New York Times. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/ask-dar-to-join-in-war-on-crime-cummings-and-roper-call-on-women-to.html | ASK D.A.R. TO JOIN IN WAR ON CRIME; Cummings and Roper Call on Women to Back Legislation and Aid Law Agencies. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/asphyxiated-in-home-mrs-wc-penton-exporters-wife-found-dead-in.html | ASPHYXIATED IN HOME.; Mrs. W.C. Penton, Exporter's Wife, Found Dead in Northport. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/harvard-nine-ties-with-princeton-55-rivals-are-deadlocked-at-end-of.html | HARVARD NINE TIES WITH PRINCETON, 5-5; Rivals Are Deadlocked at End of Tenth, When Rain and Darkness Halt Play. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/cities-service-falls-to-bid-for-richfield-federal-court-takes.html | CITIES SERVICE FALLS TO BID FOR RICHFIELD; Federal Court Takes Jurisdiction of Standard Oil Plan to Reorganize California Concern. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/chile-plans-debt-accord-agreements-with-us-and-britain-are-expected.html | CHILE PLANS DEBT ACCORD; Agreements With U.S. and Britain Are Expected to Be Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/bank-of-england-gains-in-reserves-weeks-increase-lifts-ratio-to.html | BANK OF ENGLAND GAINS IN RESERVES; Week's Increase Lifts Ratio to 49.92% of Liabilities -- Gold Decreased. REDUCTION IN CIRCULATION Public Deposits Decline but Others Rise -- Comparisons Are Made. | True | | C1B 222694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/sedative-is-fatal-to-former-banker-richard-m-coleman-once-railroad.html | SEDATIVE IS FATAL TO FORMER BANKER; Richard M. Coleman, Once Railroad Financier, Had Nervous Ailment, Family Says. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/a-r-whaley-dies-expilroad-man-in-40-years-with-new-haven-line-he.html | A. R. WHALEY DIES; EX-PILROAD MAN; in 40 Years With New Haven Line He Became Operations Vice President. BEGAN AT 16 AS BRAKEMAN Devised Traffic Plan for New ,York Central and New Haven Roads in Grand Central. | True | Speal to Tr Nw Noax TIms. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/frank-fi-rrh.html | FRANK FI R'rH. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/union-to-ignore-dress-stoppage-begins-signing-agreements-with.html | UNION TO IGNORE DRESS STOPPAGE; Begins Signing Agreements With Individual Contractors to Resume Work. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/washington-seeks-plan-to-save-parley-french-note-to-britain-is-not.html | WASHINGTON SEEKS PLAN TO SAVE PARLEY; French Note to Britain Is Not Regarded as Last Word to Be Said on Armaments. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/rospigliosis-admit-debt-confess-judgment-foe-72185-on-notes-made-in.html | ROSPIGLIOSIS ADMIT DEBT.; Confess Judgment foe $72,185 on Notes Made in Italy. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/mrs-james-w-pogu.html | MRS. JAMES W. POGUu. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/named-nyu-registrars-aide.html | Named N.Y.U. Registrar's Aide | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/child-radio-stars-at-school.html | Child Radio Stars at School. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/pearce-still-missing-disappearance-of-phils-hurler-puzzles-manager.html | PEARCE STILL MISSING.; Disappearance of Phils' Hurler Puzzles Manager Wilson. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/mfarlane-pushes-aircraft-charges-starts-to-read-to-house-committee.html | M'FARLANE PUSHES AIRCRAFT CHARGES; Starts to Read to House Committee His Minority Report on Costs to Government. INCLUDES BRITON'S DATA Telegram From Warner Denies Accuracy of Charts Showing Foreign Superiority. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/stage-filth-ended-moss-tells-women-but-adds-that-a-fine-play-though.html | STAGE 'FILTH' ENDED, MOSS TELLS WOMEN; But Adds That 'a Fine Play, Though It May Offend Some, Ought Not to Be Stopped.' | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/84-texas-boosters-get-greeting-here-mayor-welcomes-party-after-a.html | 84 TEXAS 'BOOSTERS' GET GREETING HERE; Mayor Welcomes Party After a Prosperity Tour of North--No Ten-Gallon Hats. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/china-to-cut-sugar-duty-finance-ministry-alarmed-by-big-decrease-in.html | CHINA TO CUT SUGAR DUTY; Finance Ministry Alarmed by Big Decrease in Revenue. | True | Wireless to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/for-better-movies.html | For Better Movies. | True | MARGARET PAPE. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/jonas-lie-slated-to-head-academy-national-design-group-expected-to.html | JONAS LIE SLATED TO HEAD ACADEMY; National Design Group Expected to Confirm Nomination of Prominent Painter. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/pirates-19-safeties-rout-cardinals-144-hallahan-rhem-and-mooney.html | PIRATES' 19 SAFETIES ROUT CARDINALS, 14-4; Hallahan, Rhem and Mooney Fail While Birkhofer Excels for the Victors. | True | | C1B 222694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/ask-martial-law-for-north-dakota-farmers-urge-gov-langer-to-act-to.html | ASK MARTIAL LAW FOR NORTH DAKOTA; Farmers Urge Gov. Langer to Act to Prevent Violation of Foreclosure Ban. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/sharks-in-vera-cruz-bay.html | Sharks in Vera Cruz Bay. | True | Special Cable to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/philadelphia-chiefs-support-schnader-46-of-50-republican-ward.html | PHILADELPHIA CHIEFS SUPPORT SCHNADER; 46 of 50 Republican Ward Leaders, Including Vare Man, Back Him for Governor. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/french-arms-note-approved-by-press-le-matin-declares-decision-of.html | FRENCH ARMS NOTE APPROVED BY PRESS; Le Matin Declares Decision of Cabinet With Six Ex-Premiers Is 'the Nation's Voice.' BRITISH STAND CRITICIZED Paris Sees Encouragement Given to Germany by Failure to Bar Rearmament. | True | By P.j. Phillip.wireless To the New York Times. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/detroit-refunding-280000000-bonds-largest-deal-of-its-kind-in.html | DETROIT REFUNDING $280,000,000 BONDS; Largest Deal of Its Kind in United States Is Declared in Operation. PLAN FOLLOWED DEFAULT Old Securities Will Be Given for New Obligations, to Be Ready in 90 Days. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/samuel-wilner-86-noted-zionist-dies-retired-manufacturer-devoted.html | SAMUEL WILNER, 86, NOTED ZIONIST, DIES; Retired Manufacturer Devoted Later Years to Furthering Philanthropic Causes, POSSESSED FINE LIBRARY A Descendant of Distinguished Scholars and Rabbis Abroad, I He Was Talmudio Student. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/11-laundries-comply-names-are-taken-off-subminimum-wage-list-by.html | 11 LAUNDRIES COMPLY.; Names Are Taken Off Sub-Minimum Wage List by State. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/subsistence-homesteads-project-described-as-old-way-of-living-with.html | SUBSISTENCE HOMESTEADS.; Project Described as Old Way of Living With Modern Improvements. | True | JOHN NOLEN. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/charles-t-hickman.html | CHARLES T, HiCKMAN. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/roosevelt-backs-brotherhood-day-letter-to-national-conference-of.html | ROOSEVELT BACKS BROTHERHOOD DAY; Letter to National Conference of Jews and Christians Aids Observance April 29. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/will-rogers-answers-the-lexington-patriots.html | Will Rogers Answers The Lexington Patriots | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/fixed-retiring-age-is-urged-for-bishops-episcopal-prelate-in.html | FIXED RETIRING AGE IS URGED FOR BISHOPS; Episcopal Prelate in Philadelphia Asks for 'Health of the Church.' | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/nash-to-put-out-595-car.html | Nash to Put Out $595 Car. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/tokyo-manoeuvre-is-seen.html | Tokyo Manoeuvre Is Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/fake-holdup-plot-laid-to-kehaya-convict-testifies-exbanker-hired.html | FAKE HOLD-UP PLOT LAID TO KEHAYA; Convict Testifies Ex-Banker Hired Him and Two Thugs to Feign Gem Robbery. PAID ONLY $670, HE SAYS' Childhood' Friend Asserts He Could Not Collect the $6,000 Promised for the Job. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/book-notes.html | BOOK NOTES | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/treasury-sees-signs-of-real-recovery-in-reserve-members-gains-in.html | Treasury Sees Signs of 'Real Recovery' In Reserve Members' Gains in Resources | True | Special to THE NEW YORK TIMES. | C1B 222694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/city-golf-links-to-open-play-will-begin-on-seven-courses-in-four.html | CITY GOLF LINKS TO OPEN.; Play Will Begin on Seven Courses in Four Boroughs Tomorrow. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/count-on-changes-in-securities-act-roosevelt-aides-continue-study.html | COUNT ON CHANGES IN SECURITIES ACT; Roosevelt Aides Continue Study, With Bill of Amendments Probable Course. PRESIDENT SEES BANKERS Aldrich and Perkins at White House Discuss the 'General Situation,' Roosevelt 'Listening,' | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/executors-liable-in-loss-to-estate-jersey-court-rules-they-lacked.html | EXECUTORS LIABLE IN LOSS TO ESTATE; Jersey Court Rules They Lacked Prudence in Failure to Sell Stock at High Price. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/roosevelt-aided-on-book-mccandless-volume-inscribed-by-president.html | ROOSEVELT AIDED ON BOOK; McCandless Volume Inscribed by President Brings $170. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/mortgage-heads-in-37000000-suit-directors-of-3-concerns-are-accused.html | MORTGAGE HEADS IN $37,000,000 SUIT; Directors of 3 Concerns Are Accused of Causing Losses by Improper Acts. BANK ALSO DEFENDANT Deals of the Manhattan Under State's Fire -- Pending Bills Bring Wide Protests. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/seat-on-board-of-trade-down.html | Seat on Board of Trade Down. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/usbritish-unity-oh-far-east-seen-washington-thinks-new-tokyo-policy.html | U.S.-BRITISH UNITY OH FAR EAST SEEN; Washington Thinks New Tokyo Policy Would Hurt Britain's Interests More Than Ours. REPLY HELD UNNECESSARY But Our Actions Will Continue to Be Based on Terms of the Nine-Power Treaty. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/in-washington-silver-conference-to-test-roosevelts-persuasive-power.html | In Washington; Silver Conference to Test Roosevelt's Persuasive Power. | True | By Artiur Krock. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/capital-plan-approved-canadian-alcohol-stockholders-vote-for.html | CAPITAL PLAN APPROVED.; Canadian Alcohol Stockholders Vote for Exchange of Shares. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/cleveland-abbe-jr-dies-in-ithaca-at-62-scientist-and-editor-he-was.html | CLEVELAND ABBE JR. DIES IN ITHACA AT 62; Scientist and Editor, He Was in United Stntes Weather Service and Taught Here. | True | pecial to TnK NZW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/sir-herbert-belfield.html | SIR HERBERT BELFIELD. | True | peciat Cablc to THE IE YORK TmaEs. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/brown-nine-victor-76-tops-holy-cross-on-tracys-triple-and-butlers.html | BROWN NINE VICTOR, 7-6.; Tops Holy Cross on Tracy's Triple and Butler's Homer. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/burton-book-brings-650.html | Burton Book Brings $650. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/exchange-buffet-deal-options-acquired-to-buy-20700-shares-of.html | EXCHANGE BUFFET DEAL.; Options Acquired to Buy 20,700 Shares of Company's Stock. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/upward-swing-on-the-boerse.html | Upward Swing on the Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/jl-collins-quits-insurance-post.html | J.L. Collins Quits Insurance Post. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/109000000-rise-in-bank-reserves-total-for-federal-system-up-in-week.html | $109,000,000 RISE IN BANK RESERVES; Total for Federal System Up in Week to New Record at $3,669,177,000. FREE GOLD IS UTILIZED Treasury Deposits $90,142,000 of Certificates -- Gain in Metal Only $14,000,000. | True | | C1B 222694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/museum-removes-hitler-caricature-student-cartoons-of-dawes-and.html | MUSEUM REMOVES HITLER CARICATURE; Student Cartoons of Dawes and Borah Also Taken From Exhibit as 'in Bad Taste.' | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/stocksplit-denied-by-national-lead-plan-opposed-as-undesirable-now.html | STOCK-SPLIT DENIED BY NATIONAL LEAD; Plan Opposed as Undesirable Now Partly Because of Securities Act. HIGHER DIVIDEND REFUSED Alternate Move for 14 Per Cent Allotment to Common Shares Is Disapproved. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/2-new-jersey-codes-to-be-put-into-effect-state-rules-governing-the.html | 2 NEW JERSEY CODES TO BE PUT INTO EFFECT; State Rules Governing the Steel Fabrication and Garage Trade to Be Ready Monday. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/eastern-skunk-firm-at-sale.html | Eastern Skunk Firm at Sale. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/architects-exhibit-new-housing-ideas-17-models-and-sketches-show.html | ARCHITECTS EXHIBIT NEW HOUSING IDEAS; 17 Models and Sketches Show Units With Rentals as Low as $7.50 a Month. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/says-tennessee-plan-will-lure-industries-es-draper-at-chattanooga.html | SAYS TENNESSEE PLAN WILL LURE INDUSTRIES; E.S. Draper at Chattanooga University's Institute, States the TVA's Aims. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/mr-borahs-little-joke.html | MR. BORAH'S LITTLE JOKE. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/miss-ingalls-happy-as-she-nears-home-flier-lands-in-puerto-rico.html | MISS INGALLS HAPPY AS SHE NEARS HOME; Flier Lands in Puerto Rico -- Tells of Difficult Flight at Mouth of Amazon. | True | Wireless to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/alfred-juergens.html | ALFRED JUERGENS, | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/mrs-alexander-biddle-i-widow-of-philadelphian-had-lived-here-since.html | MRS. ALEXANDER BIDDLE.; I Widow of Philadelphian Had Lived Here Since His Death in 1916. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/scouts-near-million-mark.html | Scouts Near Million Mark. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/singing-wood-works-a-mile.html | Singing Wood Works a Mile. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/silver-bloc-won-by-the-president-to-modified-bill-compromise-on.html | SILVER BLOC WON BY THE PRESIDENT TO MODIFIED BILL; Compromise on Permissive Instead of Mandatory Legislation Is Likely. OTHERWISE A VETO LOOMS Meanwhile World Action on Monetization Is Forecast at the Capital. SILVER BLOC WON TO MODIFIED BILL | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/pro-tennis-association-lists-14-events-most-ambitious-program-ever.html | Pro Tennis Association Lists 14 Events, Most Ambitious Program Ever Undertaken | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/indians-top-browns-32-vosmiks-homerun-drive-decides-battle-in.html | INDIANS TOP BROWNS, 3-2.; Vosmik's Home-Run Drive Decides Battle in Eighth. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/hitler-45-today-bans-state-fetes-leaves-berlin-to-spend-the-day.html | HITLER 45 TODAY; BANS STATE FETES; Leaves Berlin to Spend the Day Quietly at His Chalet in Bavarian Mountains. HINDENBURG THANKS HIM Blomberg, Minister of Defense, Tells Chancellor He Has Restored Army's Foundation. | True | Wireless to THE NEW YORK TIMES. | C1B 222694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/anaconda-copper-cut-deficit-in-1933-net-loss-of-mining-company-and.html | ANACONDA COPPER CUT DEFICIT IN 1933; Net Loss of Mining Company and Subsidiaries Fell From $16,855,870 to $6,822,115. GAINS IN GOLD AND SILVER Greene Cananea Affiliate Shows Profit of $692,778, Equal to $1.38 a Capital Share. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/wants-nobel-prize-open-to-journalism-dean-ackerman-calls-newspapers.html | WANTS NOBEL PRIZE OPEN TO JOURNALISM; Dean Ackerman Calls Newspapers 'the Indispensable Agency' for World Peace. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/e-t-fitzgerald-war-veteran-dies-commodore-of-reserve-list-of-new.html | E. T. FITZGERALD, WAR VETERAN, DIES; Commodore of Reserve List of New York Naval Militia Served Against Spain. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/parents-to-be-museum-guests.html | Parents to Be Museum Guests. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/munson-line-to-operate-court-refuses-creditors-plea-to-tie-up-ships.html | MUNSON LINE TO OPERATE; Court Refuses Creditors' Plea to Tie Up Ships and Funds. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun. | True | By Lincoln A. Werden. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/wheat-compromise-urged-on-argentina-australia-canada-and-united.html | WHEAT COMPROMISE URGED ON ARGENTINA; Australia, Canada and United States Offer Larger Quota in Form of a 'Loan.' | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/line-explains-mail-stand-national-airways-heads-say-they-will-await.html | LINE EXPLAINS MAIL STAND.; National Airways Heads Say They Will Await New Routes. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/germany-records-an-export-surplus-favorable-balance-for-march.html | GERMANY RECORDS AN EXPORT SURPLUS; Favorable Balance for March 3,400,000 Marks -- Rate of Importation Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/bitz-goes-to-sing-sing-today.html | Bitz Goes to Sing Sing Today. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/william-j-kenny.html | WILLIAM J. KENNY. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/last-utility-bills-pass-legislature-one-to-be-altered-lehmans.html | LAST UTILITY BILLS PASS LEGISLATURE; ONE TO BE ALTERED; Lehman's Victory Will Be Complete With Expected Assembly Action Today. WIDE INQUIRY IS VOTED Lower House Concurs in the Dunnigan Resolution-- Power Board Is Criticized. FINAL UTILITY BILLS PASSED AT ALBANY | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/yacht-club-is-told-to-vagate-by-may-1-moses-advances-eviction-date.html | YACHT CLUB IS TOLD TO VAGATE BY MAY 1; Moses Advances Eviction Date 4 Months for Columbia Group -- 'Stalling' Is Charged. ORDER IS CALLED BRUTAL Commodore Sees No Justice in 'Peremptory Crack-Down' -- 2d Club Must Move. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/crane-wilburs-are-you-decent-and-broadway-interlude-by-abdullah.html | Crane Wilbur's 'Are You Decent?' and 'Broadway Interlude' by Abdullah and Wolff. | True | By Brooks Atkinson. | C1B 222694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/81-leftists-placed-in-austrian-camp-socialists-and-anticlericals.html | 81 LEFTISTS PLACED IN AUSTRIAN CAMP; Socialists and Anti-Clericals Are Sent to Woellersdorf Indefinitely Without Trial. RULERS' SHOWDOWN NEAR Dollfuss Reported Ready to Demand It, Holding There Cannot Be Three Dictators. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/miss-lois-eliis.html | MISS LOIS ELLIS. | True | Special to TH NEW YORX TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/rents-park-avenue-suite.html | Rents Park Avenue Suite. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/john-g-kerkmann.html | JOHN G. KERKMANN. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/writ-halts-slash-in-livestock-fees-chicago-commission-men-win.html | WRIT HALTS SLASH IN LIVESTOCK FEES; Chicago Commission Men Win Temporary Restraint on Wallace's Order. CASH WILL GO INTO ESCROW Circuit Court Will Reimburse Farmers if the Federal Program Is Finally Upheld. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/theatres-case-up-may-1-receiver-seeks-power-to-compromise-chase.html | THEATRES CASE UP MAY 1.; Receiver Seeks Power to Compromise Chase Bank Claim. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/tokyo-admits-challenge.html | Tokyo Admits Challenge. | True | Special Cable to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/bates-nine-scores-107-defeats-bowdoin-in-opener-of-maine-college.html | BATES NINE SCORES, 10-7.; Defeats Bowdoin in Opener of Maine College Series. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/british-art-guild-honors-mickey-mouse-creator.html | British Art Guild Honors Mickey Mouse Creator | True | Wireless to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/collier-loot-found-after-new-arrest-bonds-and-gems-taken-in-1931.html | COLLIER LOOT FOUND AFTER NEW ARREST; Bonds and Gems Taken in 1931 Recovered as Second Man Is Held in Extortion Plot. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/carnegie-gift-hailed-library-group-marks-completion-of-2000000-fund.html | CARNEGIE GIFT HAILED.; Library Group Marks Completion of $2,000,000 Fund. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/air-line-expands-service.html | Air Line Expands Service. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/eading-hudson.html | eading -- Hudson. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/claims-betty-boop-artist-denies-theft-in-answering-250000-suit.html | CLAIMS 'BETTY BOOP.'; Artist Denies Theft in Answering $250,000 Suit -- Verdict Reserved. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/figs-from-sycamores.html | Figs From Sycamores. | True | ALVIN B. KUHN. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/trees-in-blackandwhite.html | Trees in Black-and-White. | True | H.D. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/bull-is-elected-by-turffield-club-is-named-president-at-annual.html | BULL IS ELECTED BY TURF-FIELD CLUB; Is Named President at Annual Meeting -- Alexandre Picked as Vice President. 12 NEW MEMBERS ADDED Entries Close Monday for Wood Memorial and Two Other Stakes at Jamaica. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/to-run-night-line-boats.html | To Run Night Line Boats. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/lease-in-orchard-street.html | Lease in Orchard Street. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/johnson-rlngland.html | Johnson -- Rlngland. | True | | C1B 222694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/5127792-in-work-on-piers-approved-board-of-estimate-votes-to-send.html | $5,127,792 IN WORK ON PIERS APPROVED; Board of Estimate Votes to Send Plans for Improvements to State PWA Engineer. ONE PROJECT $2,523,792 Money to Be Spent on 3 Piers for North German Lloyd -Another to Cost $1,105,000. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/hudson-bay-mining-makes-sharp-gain-780524-net-profit-in-1933.html | HUDSON BAY MINING MAKES SHARP GAIN; $780,524 Net Profit in 1933 Contrasts With Deficit of $298,955 in 1932. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/2-on-chicago-savings-urged.html | 2% on Chicago Savings Urged. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/widow-of-suicide-kills-herself.html | Widow of Suicide Kills Herself. | True | Special Cable to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/starhemberg-sees-pope.html | Starhemberg Sees Pope. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/samuel-ordway.html | SAMUEL ORDWAY. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/fordham-toppled-by-boston-college-stages-4run-rally-in-ninth-only.html | FORDHAM TOPPLED BY BOSTON COLLEGE; Stages 4-Run Rally in Ninth Only to Drop See-Saw Battle by 8 to 7. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/carroll-bailey.html | Carroll -- Bailey. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/against-inflation.html | AGAINST INFLATION. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/selkirks-home-run-wins-for-newark-65-long-drive-his-second-of-game.html | SELKIRK'S HOME RUN WINS FOR NEWARK, 6-5; Long Drive, His Second of Game, Gives Bears Verdict Over Buffalo in Tenth. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/body-of-mdowll-arrives-on-liner-the-manhattans-flags-at-halfmast-as.html | BODY OF M'DOWLL ARRIVES ON LINER; The Manhattan's Flags at HalfMast as Tribute to Our Envoy in Dublin. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/cannon-testifies-free-rein-on-funds-he-used-money-in-antismith.html | CANNON TESTIFIES; FREE REIN ON FUNDS; He Used Money in Anti-Smith Drive 'When, How and Where' He Saw Fit. NO REPORT NECESSARY Says Separate State Bodies Were Set Up, but Had Only One Letterhead. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/spinelli-makes-guilty-plea.html | Spinelli Makes Guilty Plea. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/wholesale-prices-held-733-level-gains-and-losses-among-commodities.html | WHOLESALE PRICES HELD 73.3 LEVEL; Gains and Losses Among Commodities Were Evenly Divided Last Week. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/expanding-concerns-rent-new-quarters-floor-covering-and-advertising.html | EXPANDING CONCERNS RENT NEW QUARTERS; Floor Covering and Advertising Firms Contract for Space in Manhattan Buildings. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/william-h-fearing-former-broker-dies-descendant-of-the-john-fearing.html | WILLIAM H. FEARING, FORMER BROKER, DIES; Descendant of the John Fearing Who Came Here 300 Years Ago. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/unbeaten-colombo-310-wins-newmarket-stake.html | Unbeaten Colombo, 3-10, Wins Newmarket Stake | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/nyu-freshmen-triumph-atkinson-hurls-onehit-game-to-blank-washington.html | N.Y.U. FRESHMEN TRIUMPH; Atkinson Hurls One-Hit Game to Blank Washington High, 5-0. | True | | C1B 222694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/tee-r-ee.html | Tee -- 'r. ee. | True | Special to T- ZqW 'YOI'K TI,,IES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/stocks-suspended-from-curb.html | Stocks Suspended From Curb. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/white-corpuscles-called-fever-key-their-death-in-granulopenia-leads.html | WHITE CORPUSCLES CALLED FEVER KEY; Their Death in Granulopenia Leads to Theory of Drs. Roberts and Kracke. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/liller-jackson.html | I[iller -- Jaekson. | True | Special to TI Nlw YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/harrison-m-parsons.html | HARRISON M. PARSONS. | True | Special to T NW YORK Tms. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/jury-awards-1-each-to-opponents-in-suit.html | Jury Awards $1 Each To Opponents in Suit | True | By the Canadian Press. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/45-bids-submitted-to-carry-air-mail-offers-by-reorganized-concerns.html | 45 BIDS SUBMITTED TO CARRY AIR MAIL; Offers by Reorganized Concerns and Others for 17 Routes Will Be Opened Today. REVISED BILL IN THE HOUSE Mead Incorporates Roosevelt Desires -- Farley Aide Testifies Army's Service Is Slow. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/jersey-law-sought-to-jail-all-gangsters-mere-membership-would-bring.html | Jersey Law Sought to Jail All Gangsters; Mere Membership Would Bring Conviction | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/engineering-awards-gain.html | Engineering Awards Gain. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/yankees-vanquish-athletics-10-to-4-win-second-straight-game-as.html | YANKEES VANQUISH ATHLETICS, 10 TO 4; Win Second Straight Game as Dickey and Lazzeri Drive for Circuit. TWO HOMERS FOR JOHNSON Three Pitchers Fail to Stop the New York Batters -- MacFayden Goes Route. | True | By James P. Dawson.special To the New York Times. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/text-of-the-stock-exchange-control-bill-as-approved-by-subcommittee.html | Text of the Stock Exchange Control Bill as Approved by Subcommittee of the House; Court Review of Stock Commission Orders Provided | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/start-house-fight-on-exchange-bill-committeemen-show-sharp.html | START HOUSE FIGHT ON EXCHANGE BILL; Committeemen Show Sharp Opposition to Redraft Offered for Approval. AIM AT MARGIN SECTION Pecora Approves Senate Measure -- Vote to Report It Is Expected Today. START HOUSE FIGHT ON EXCHANGE BILL | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/student-police-in-test-46-of-academy-class-examined-for-two-hours.html | STUDENT POLICE IN TEST.; 46 of Academy Class Examined for Two Hours at Columbia. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/william-a-sharp.html | WILLIAM A. SHARP. | True | Specia! to T Nw YORK TKS. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/damage-judgment-stands.html | Damage Judgment Stands. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/jb-ryan-trainer-sues-charges-that-20206-is-due-from-owner-of-race.html | J.B. RYAN TRAINER SUES.; Charges That $20,206 Is Due From Owner of Race Horses. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/stewartwarner-capital-cut.html | Stewart-Warner Capital Cut. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/canal-defenses-trained-on-fleet-twelve-submarines-on-guard-as-enemy.html | CANAL DEFENSES. TRAINED ON FLEET; Twelve Submarines on Guard as 'Enemy' Nears Pacific Side of Panama. PLANES SEARCH FOR SHIPS Searchlights Sweep the Sky and Coast Guns Are Oiled for Battle Due Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 222694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/mrs-edith-c-hill.html | MRS. EDITH C. HILL. | True | Bpclal to THI IW YORIC TES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/b-oore-is-ani-iingng-to-marryi-to-hubert-strange-dunning-a.html | B OORE IS AN}I . [ IINGAG TO MARRYI; to Hubert Strange Dunning, a Princeton Alumnus. NUPTIALS WILL BE IN JUNE Bride-to-Be Is a Granddaughter of Former Manhattan Railway Head, Alfred Skitt. | True | Special to THE blEW "fORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/mrs-james-j-heekin.html | MRS. JAMES J. HEEKIN. | True | SpeclAl to TH] lq, i'o TIM]ss. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/opposes-charter-change-multiple-dwelling-law-committee-sees.html | OPPOSES CHARTER CHANGE; Multiple Dwelling Law Committee Sees Sabotage of Standards. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/womens-club-elects-mrs-samuel-hamilton-heads-contemporary-at-white.html | WOMEN'S CLUB ELECTS.; Mrs. Samuel Hamilton Heads Contemporary at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/mrs-g-f-dickinson-i-wctu-editor-dead-firs-ella-boole-will-assist-in.html | MRS. G. F. DICKINSON, i W.C.T.U. EDITOR, DEAD; /firs. Ella Boole Will Assist in Services for Leader in New Jersey Temperance Group. | True | Special to TEE IEW YORK TIAIES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/howard-crosby-tracy-lawyer-dies-in-offiioes-of-1-y-title-mortgage-co.html | HOWARD CROSBY TRACY.; Lawyer Dies in Offioes of 1. Y. Title &. Mortgage Co. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/hj-fugazy-heads-hippodrome-opera-sports-promoter-with-bart-t.html | H.J. FUGAZY HEADS HIPPODROME OPERA; Sports Promoter, With Bart T. Manfredi as Associate, to Try Arena Methods. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/curtis-r-dall-has-4th-birthday.html | Curtis R. Dall Has 4th Birthday. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/financial-markets-stocks-fluctuate-narrowly-with-railway-issues-in.html | FINANCIAL MARKETS; Stocks Fluctuate Narrowly, With Railway Issues in the Forefront -- Domestic Corporation Bonds Strong. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/on-post-cheltenham-victor.html | On Post Cheltenham Victor. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/toscanini-works-wonders-in-tone-philharmonicsymphony-gives-concert.html | TOSCANINI WORKS WONDERS IN TONE; Philharmonic-Symphony Gives Concert Characterized by Exceptional Playing. SOPHIE BRASLAU SOLOIST De Falla's 'Amor Brujo' a Marvel of Color -- Roussel, Rossini and Franck Works Played. | True | By Olin Downes. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/alumnae-fete-tomorrow.html | Alumnae Fete Tomorrow. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/increase-in-milk-price-on-monday-to-be-ordered.html | Increase in Milk Price On Monday to Be Ordered | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/four-are-handcuffed-and-2600-is-stolen-three-armed-robbers-escape.html | FOUR ARE HANDCUFFED AND $2,600 IS STOLEN; Three Armed Robbers Escape With Proceeds of Auction of Furniture Company. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/helen-w-kell066-plans-her-bridal-new-york-girls-marriage-toi.html | HELEN W. KELL066 PLANS HER BRIDAL; New York Girl's Marriage toi Maitland A. Edey Will Take I Place in Grace Church. ! WEDDING SET FOR APRIL 24 Beatrice Kellogg Will Be Maid of HonorSamuel Cochran Will Serve as Best Man. | True | | C1B 222694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/price-level-firm-in-market-break-annalist-index-drops-only-from.html | PRICE LEVEL FIRM IN MARKET BREAK; Annalist Index Drops Only From 108.9 to 108.3 in Week Ended Tuesday. BUSINESS MORE ACTIVE Ratio in March Increased to 78.5, Highest Since August, 1931 -- Power Production Up. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/suit-seeks-funds-to-aid-mt-vernon-taxpayer-links-82-persons-in.html | SUIT SEEKS FUNDS TO AID MT. VERNON; Taxpayer Links 82 Persons in Action to Recover City Money in Closed Bank. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/bonus-by-mcintyre-porcupine.html | Bonus by McIntyre Porcupine. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/dollar-off-sharply-near-franc-parity-reaches-second-lowest-point.html | DOLLAR OFF SHARPLY; NEAR FRANC PARITY; Reaches Second Lowest Point Since Devaluation -- Sterling Closes at $5.14 3/4. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/japan-softens-statement.html | Japan Softens Statement. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/3000-hear-lily-pons-soprano-gives-song-recital-in-the-westchester.html | 3,000 HEAR LILY PONS; Soprano Gives Song Recital in the Westchester County Centre. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/icc-hits-figures-of-ny-central-calls-for-change-in-basis-of.html | I.C.C. HITS FIGURES OF N.Y. CENTRAL; Calls for Change in Basis of Depreciation, Making Increase Likely This Year. VANDERBILT HOLDINGS OFF Delaware & Hudson and Oregon Short Line Head List of Common Stock Owners. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/new-mnally-case-detailed-in-court-indictment-charges-city-was.html | NEW M'NALLY CASE DETAILED IN COURT; Indictment Charges City Was Defrauded by Falsifying Aged Woman's Status. INMATE LONG ON PAYROLL Prosecutor Says Move Enabled Pair to Conceal Her $10,000, Now in Mrs. McNally's Name. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/cuba-to-ask-us-to-extradite-machado-former-president-is-accused-of.html | Cuba to Ask Us to Extradite Machado; Former President Is Accused of Murder | True | Special Cable to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/baby-sea-serpent-reported.html | Baby Sea Serpent Reported. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/art-row-in-navy-surprises-painter-cadmus-advises-admirals-to-make.html | ART ROW IN NAVY SURPRISES PAINTER; Cadmus Advises Admirals to Make Study of Sailors' Life on Riverside Drive. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/thomas-j-reilly.html | THOMAS J. REILLY. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/paraffine-companies.html | Paraffine Companies. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/lehmans-budget-upset-by-senate-republicans-bitter-row-in-prospect.html | LEHMAN'S BUDGET UPSET BY SENATE REPUBLICANS; BITTER ROW IN PROSPECT; GASOLINE TAX DEFEATED | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/bond-prices-mixed-federal-list-off-corporation-group-moves-up-on.html | BOND PRICES MIXED, FEDERAL LIST OFF; Corporation Group Moves Up on Stock Exchange, Led by Industrials. FOREIGN ISSUES ARE WEAK German 7s and 5 1/2s Decline in Heavy Trading -- Trend Higher on the Curb. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/siamese-prince-11-here-adoped-son-of-kng-arrives-to-attend-school.html | SIAMESE PRINCE, 11, HERE.; Adoped Son of Kng.Arrives to Attend School in Capital. | True | | C1B 222694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/hull-kingston-rugby-victor.html | Hull Kingston Rugby Victor. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/changes-in-the-public-debt.html | CHANGES IN THE PUBLIC DEBT. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/educational-expenditures-budget-estimate-does-not-it-is-held-show.html | EDUCATIONAL EXPENDITURES.; Budget Estimate Does Not, It Is Held, Show Full Amount. | True | THOMAS M. M'NIECE. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/the-us-navy-man.html | THE U.S. NAVY MAN. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/open-betting-bill-signed-by-lehman-cash-wagering-at-new-york-tracks.html | OPEN BETTING BILL SIGNED BY LEHMAN; Cash Wagering at New York Tracks Will Return After 26-Year Ban. IN OPERATION TOMORROW Will Be in Effect at Jamaica Inaugural -- Assembly Passes Dunnigan Bill, 83-54. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/nagiis-oneman-show.html | Nagai's One-Man Show. | True | E.A.J. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/art-of-old-persia-in-building-shown-institutes-exhibit-presents-in.html | ART OF OLD PERSIA IN BUILDING SHOWN; Institute's Exhibit Presents in Rare Photos a Survey of Islamic Architecture. | True | By Edward Alden Jewell. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/alfred-to-complete-building.html | Alfred to Complete Building. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/seek-danish-strike-peace-leaders-decide-to-open-negotiations-with.html | SEEK DANISH STRIKE PEACE; Leaders Decide to Open Negotiations With Employers Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/mrs-w-j-bader.html | MRS. W. J. BADER. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/ej-paulus-in-new-post.html | E.J. Paulus in New Post. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/liquor-tax-brings-2345562.html | Liquor Tax Brings $2,345,562. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/liquor-check-on-today-board-to-give-police-names-of-places-not.html | LIQUOR CHECK ON TODAY.; Board to Give Police Names of Places Not Renewing Licenses. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/town-officials-on-utility-pay-list-33000-given-to-members-of-long.html | TOWN OFFICIALS ON UTILITY PAY LIST; $33,000 Given to Members of Long Island Village Boards for 'Services Rendered.' JUSTICES OF PEACE NAMED Served as Referees in Cases Involving Lighting Company, Blakeslee Testifies. TOWN OFFICIALS ON UTILITY PAY LIST | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/indojapanese-pact-on-trade-initialed-treaty-ending-7-months-of.html | INDO-JAPANESE PACT ON TRADE INITIALED; Treaty Ending 7 Months of Negotiation Provides Reciprocal Favored-Nation Treatment. | True | Wireless to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/167foot-steel-mast-stepped-in-endeavour.html | 167-Foot Steel Mast Stepped in Endeavour | True | Wireless to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/british-minister-avoids-debt-talk-chamberlain-defends-budget-in.html | BRITISH MINISTER AVOIDS DEBT TALK; Chamberlain Defends Budget in Commons, but Omits Reply on Obligations to Us. UPHOLDS HIS ESTIMATES Plea for a Cooperative Trade Policy by Empire and U.S. Is Made by Sir Robert Horne. | True | Special Cable to THE NEW YORK TIMES. | C1B 222694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/chides-prophets-of-evil-gov-mcnutt-sees-no-reason-to-fear-for.html | CHIDES PROPHETS OF EVIL; Gov. McNutt Sees No Reason to Fear for Democracy. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/cologne-apathetic-to-air-attack-drill-city-in-darkness-for-several.html | COLOGNE APATHETIC TO AIR ATTACK DRILL; City in Darkness for Several Hours -- Newspaper Likens Move to Fire Insurance. | True | Wireless to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/giants-beat-phils-and-sweep-series-terry-wallops-homer-to-lead-his.html | GIANTS BEAT PHILS AND SWEEP SERIES; Terry Wallops Homer to Lead His Men to 2-0 Victory at Polo Grounds. | True | By John Drebinger. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/sale-of-insull-collateral-delayed-for-48th-time.html | Sale of Insull Collateral Delayed for 48th Time | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/to-produce-heavy-water-at-50-a-teaspoonful.html | To Produce Heavy Water At $50 a Teaspoonful | True | Wireless to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/apartment-sold-on-979750-bid-outsider-gets-amsterdam-av-house-at.html | APARTMENT SOLD ON $979,750 BID; Outsider Gets Amsterdam Av. House, at 79th Street, in Auction Sale. 13 OTHER PARCELS SOLD Foreclosed Holdings in Bronx and Manhattan Are Bid In by the Plaintiffs. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/harvard-defeats-yale-at-rugby-98-crimsons-superior-passing-decides.html | HARVARD DEFEATS YALE AT RUGBY, 9-8; Crimson's Superior Passing Decides Outcome of First Test in Annual Series. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/dodgersbraves-stopped-by-fog-teams-tied-at-1to1-when-halt-is-called.html | DODGERS-BRAVES STOPPED BY FOG; Teams Tied at 1-to-1 When Halt Is Called Before Start of Eighth. | True | By Roscoe McGowen. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/boston-wool-market-closed.html | Boston Wool Market Closed. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/sugar-control-bill-passed-by-senate-measure-gives-wallace-power-to.html | SUGAR CONTROL BILL PASSED BY SENATE; Measure Gives Wallace Power to Fix Quotas for Cuba and Other Countries. AMENDMENTS VOTED DOWN Senator Wagner Presses Child Labor Clause for Beet Industry but Loses Fight. SUGAR CONTROL BILL PASSED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/a-bromfield-novel.html | A Bromfield Novel. | True | A.D.S. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/nazi-bureaus-put-reich-trade-in-jam-government-monopolies-levy-fees.html | NAZI BUREAUS PUT REICH TRADE IN JAM; Government Monopolies Levy Fees, Restrict Imports by Dealers and Set Quotas. | True | By Frederick T. Birchall. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/four-in-joint-concert-pianist-harpist-and-two-singers-are-heard-in.html | FOUR IN JOINT CONCERT.; Pianist, Harpist and Two Singers Are Heard in Town Hall Program. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/get-freedom-in-fish-racket-plot.html | Get Freedom in Fish Racket Plot | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/westchester-homes-bought.html | Westchester Homes Bought. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/tributes-are-paid-to-cardinal-hayes-dinner-marks-20-years-as-a.html | TRIBUTES ARE PAID TO CARDINAL HAYES; Dinner Marks 20 Years as a Bishop, 15 as Archbishop and 10 as Cardinal. PLEAS MADE FOR FUNDS Thousands in Parish Houses Hear Broadcast of Talks for Charity Drive. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/heads-jersey-masons-fp-morton-named-grand-master-at-trenton-meeting.html | HEADS JERSEY MASONS; F.P. Morton Named Grand Master at Trenton Meeting. | True | Special to THE NEW YORK TIMES. | C1B 222694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/alderman-accused-of-fixing-a-case-republican-at-vote-fraud-trial.html | ALDERMAN ACCUSED OF 'FIXING' A CASE; Republican, at Vote Fraud Trial, Says He Went to Solomon to Help Gel Brother Off. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/lexington-petition-reaches-congress-bay-state-plea-is-hailed-by.html | LEXINGTON PETITION REACHES CONGRESS; Bay State Plea Is Hailed by Some Republicans as a Sign of Revolt. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/rev-francis-a-bridge-maryknoli-fathers-missioner-recently-stationed.html | REV. FRANCIS A. BRIDGE.; Maryknoli Fathers' Missioner Recently Stationed in Orient. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/kate-11-to-1-shot-triumphs-by-rose-beats-ilchester-in-thrilling.html | KATE, 11 TO 1 SHOT, TRIUMPHS BY ROSE; Beats Ilchester in Thrilling Stretch Duel in Feature at Havre de Grace. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/stocks-in-london-paris-and-berlin-international-issues-improve-on.html | STOCKS IN LONDON, PARIS AND BERLIN; International Issues Improve on British Exchange -- Home Industrials Cheerful. | True | Wireless to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/goodman-cards-72-on-links-at-lido-walker-cup-player-finds-st.html | GOODMAN CARDS 72 ON LINKS AT LIDO; Walker Cup Player Finds 'St. Andrews Weather' to His Liking and Gets Par. TEAM TO SAIL TOMORROW Will Depart on Caledonia to Meet British -- Stars Guests at Dinner Tonight. | True | By William D. Richardson. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/mcnaboe-loses-senate-power-in-bitter-clash-with-dunnigan-wild.html | McNaboe Loses Senate Power In Bitter Clash With Dunnigan; Wild Scenes on Floor as Insurgent Is Stripped of Committee Rights After Reporting 'Republican' Reapportionment Bill -He Shouts Back When Accused of Party 'Treason.' | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/favors-tariff-union-peter-fletcher-retiring-as-head-of-import-group.html | FAVORS TARIFF UNION.; Peter Fletcher, Retiring as Head of Import Group, Urges Plan. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/refined-sugar-price-cut-to-43c.html | Refined Sugar Price Cut to 4.3c. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/lightning-held-creator-of-life-dr-crile-links-it-with-earth.html | LIGHTNING HELD CREATOR OF LIFE; Dr. Crile Links It With Earth Electricity and Soil Bacteria as Source of Protoplasm. DETONATING OF DYNAMITE' Cleveland Clinic Head Tells Philosophers of Rays Setting Off Nitrogen 'Explosions.' | True | By William L Laurence.special To the New York Times. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/police-honor-legion-elects.html | Police Honor Legion Elects. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/action-against-chaplains.html | Action Against Chaplains. | True | DONALD HENDERSON GERRISH. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/charge-laguardia-yielded-to-reds-socialists-hold-they-were-forced.html | CHARGE LAGUARDIA YIELDED TO REDS; Socialists Hold They Were Forced to Shift May Day Rally Because of Threats. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/british-fencers-to-sail-leave-tomorrow-for-match-with-us-team-here.html | BRITISH FENCERS TO SAIL.; Leave Tomorrow for Match With U.S. Team Here May 1-3. | True | Wireless to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/magistrate-hoekstra-very-ill.html | Magistrate Hoekstra Very Ill. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/new-cabinet-in-chile-liberal-in-makeup-shakeup-follows-consent-of.html | NEW CABINET IN CHILE LIBERAL IN MAKE-UP; Shake-Up Follows Consent of Democrats and Republicans to Join Ministry. | True | Special Cable to THE NEW YORK TIMES. | C1B 222694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/1500-at-antinazi-rally-police-avert-several-fights-at-upper-east.html | 1,500 AT ANTI-NAZI RALLY.; Police Avert Several Fights at Upper East Side Meeting. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/fall-fatal-to-mrs-jg-mohr.html | Fall Fatal to Mrs. J.G. Mohr. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/engaid-30uples-hoblored-at-dihher-t-mrs-j-s-thordgray-hostess-to.html | ENGAID (30UPLES HObiORED AT DIHHER; t Mrs. J. S. Thord-Gray Hostess to Elise Conley, W. B. Cox, Barbara Cates, R. C. Wilkin. G. S. REPTONS ENTERTAIN Mrs. George H. Nettleton 3d Has a Luncheon for Mrs. James Roosevelt - - Other Events. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/trotsky-prepares-to-leave-france-his-baggage-packed-he-awaits-order.html | TROTSKY PREPARES TO LEAVE FRANCE; His Baggage Packed, He Awaits Order From Secret Service to Start on His Way. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/ccny-nine-cancels-game.html | C.C.N.Y. Nine Cancels Game. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/french-rentes-strong.html | French Rentes Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/j-percy-abin-dies-collector-of-washingtonia-and-long-a-bookseller.html | J. PERCY $ABIN DIES; ! Collector of Washingtonia and Long a Bookseller in Maiden Lane, j | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/lindbergh-clue-dropped-boston-gives-up-attempt-to-link-convict-to.html | LINDBERGH CLUE DROPPED; Boston Gives Up Attempt to Link Convict to Case. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/bank-aides-seized-in-125000-thefts-bookkeeper-and-teller-are.html | BANK AIDES SEIZED IN $125,000 THEFTS; Bookkeeper and Teller Are Accused of Stealing to Finance Racing Bets. CONFESSION IS REPORTED Booth Will Get a Hearing Today Institution's Losses Are Covered by Surety Bonds. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1934, Compared With Preceding Years. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/charl-ot-illenberger.html | Charl ot -- Illenberger. | True | Special to TH NEW YoK TIME. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/taxation-and-prosperity-too-much-reliance-on-former-viewed-as-brake.html | TAXATION AND PROSPERITY.; Too Much Reliance on Former Viewed as Brake on the Latter. | True | R. FULTON CUTTING. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/tarbox-booth.html | Tarbox -- Booth. | True | special to Tr/ /q,v7 Yo. Tixes. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/lecture-on-herbs-given-100-women-attend-event-to-aid-westchester.html | LECTURE ON HERBS GIVEN.; 100 Women Attend Event to Aid Westchester Children's Group. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/baldwin-banker-cleared-acquitted-of-misapplying-funds-board-member.html | BALDWIN BANKER CLEARED; Acquitted of Misapplying Funds -- Board Member Convicted. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/phone-bill-battle-enters-new-phase-spurred-by-his-court-victory.html | PHONE BILL BATTLE ENTERS NEW PHASE; Spurred by His Court Victory, Doctor Plans Albany Fight to Force Meter System. COMPANY DENIES PADDING Error in Registering Calls Is Virtually Impossible, It Says, and Commission Agrees. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/roland-w-smith.html | ROLAND W. SMITH. | True | | C1B 222694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/prial-demands-end-of-bank-gompact-calls-on-governor-to-act-to-avoid.html | PRIAL DEMANDS END OF BANK GOMPACT; Calls on Governor to Act to Avoid Levy of $173,950,000 in 'Needless Taxes.' FIGHTS REDUCTION IN JOBS Says 'LaGuardia Ripper Bill' Will Impoverish Thousands and Save Very Little. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/nra-outlay-cited-by-national-dairy-products-company-puts-cost-of.html | NRA OUTLAY CITED BY NATIONAL DAIRY; Products Company Puts Cost of Compliance at More Than $3,500,000 a Year. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/27629-bank-raid-laid-to-dillinger-bandit-leading-three-aides-robs.html | $27,629 BANK RAID LAID TO DILLINGER; Bandit, Leading Three Aides, Robs Pana, Ill., Institution at Point of Gun. CLERKS FORCED TO FLOOR Threats Are Sent to Gov. White of Ohio by Friends of Dillinger Associates. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/sports-of-the-times-wondering-about-the-walker-cup.html | Sports of the Times; Wondering About the Walker Cup. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/southern-society-elects-ew-stetson-succeeds-ph-johnson-in-the.html | SOUTHERN SOCIETY ELECTS; E.W. Stetson Succeeds P.H. Johnson in the Presidency. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/bank-clearances-best-in-27-months-821-gain-for-21-leading-cities.html | BANK CLEARANCES BEST IN 27 MONTHS; 82.1% Gain for 21 Leading Cities Puts Total $275,000,000 Above 2-Year Mark. UPTURN HERE IS 92.1% Dun & Bradstreet Lay Part of Week's Rise to Easter Holidays Figuring a Year Ago. BANK CLEARANCES BEST IN 27 MONTHS | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/british-are-cold-to-japans-move-hold-that-japanese-interests-in.html | BRITISH ARE COLD TO JAPAN'S MOVE; Hold That Japanese Interests in China Are Safeguarded by Washington Treaties. MOVE SEEN AS TACTICAL Geneva Believes Japan Seeks to Combat Anticipated Action of League Committee. | True | By Charles A. Selden.wireless To the New York Times. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/warner-baxter-as-secretary-of-amusements-in-stand-up-and-cheer-the.html | Warner Baxter as Secretary of Amusements in "Stand Up and Cheer," the Radio City Music Hall Offering. | True | By Mordaunt Hall. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/total-of-reserve-bank-credit-is-unchanged-report-for-the-week-ended.html | Total of Reserve Bank Credit Is Unchanged Report for the Week Ended April 18 Shows | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/relief-bond-issue-voted-at-albany-both-houses-pass-wicks-bill-to.html | RELIEF BOND ISSUE VOTED AT ALBANY; Both Houses Pass Wicks Bill to Put $40,000,000 Proposal on the Ballot. ADVERTISING PLAN GAINS Assembly Adopts Program to Boom State, but Lehman Has Own Proposal. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/more-aid-for-aged-asked-by-leaders-broader-program-and-idle.html | MORE AID FOR AGED ASKED BY LEADERS; Broader Program and Idle Insurance Are Urged by Social Security Body. PRESENT LAW CRITICIZED State Welfare Official Says It Is 'Ameliorative' -- Nation Shows Pension Gain. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/two-infants-christenedi-ceremony-for-john-w-chambers-and-george-d.html | TWO INFANTS CHRISTENED.I; Ceremony for John W. Chambers and George D. Biddle Jr. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/sage-fund-trustees-named.html | Sage Fund Trustees Named. | True | | C1B 222694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/newspaper-editors-chat-with-president-offrecord-talk-on.html | NEWSPAPER EDITORS CHAT WITH PRESIDENT; ' Off-Record' Talk on Administration Policies Features Convention's Opening Day. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/heide-freed-in-attack-case.html | Heide Freed in Attack Case. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/plan-dinner-musicale-orchestra-fund-chairmen-are-guests-of-mrs.html | PLAN DINNER MUSICALE.; Orchestra Fund Chairmen Are Guests of Mrs. Holmes at Luncheon | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/city-playground-will-cost-530000-chrystieforsyth-st-project.html | CITY PLAYGROUND WILL COST $530,000; Chrystie-Forsyth St. Project Includes Wading Pools -Other Plans Filed. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/soviet-consulate-opens-today.html | Soviet Consulate Opens Today. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/woman-opposes-baird-mrs-verga-would-wrest-leadership-of-camden-from.html | WOMAN OPPOSES BAIRD.; Mrs. Verga Would Wrest Leadership of Camden From Ex-Senator. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/foreign-scientists-to-teach-at-yale-drs-goetze-of-marburg-and.html | FOREIGN SCIENTISTS TO TEACH AT YALE; Drs. Goetze of Marburg and Skottsberg of Upsala Will Lecture Next Year. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/manger-gets-the-windsor.html | Manger Gets the Windsor. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/new-york-woman-dies-in-crash.html | New York Woman Dies in Crash. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/nyu-girls-annex-swim-miss-lindstrom-stars-in-2726-victory-over.html | N.Y.U. GIRLS ANNEX SWIM.; Miss Lindstrom Stars in 27-26 Victory Over Savage. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/ask-exchange-listing-ny-central-and-national-cash-register-have-new.html | ASK EXCHANGE LISTING.; N.Y. Central and National Cash Register Have New Issues. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/maurice-fatios-give-a-dinner-in-florida-mrs-james-h-kennedy-and-the.html | MAURICE FATIOS GIVE A DINNER IN FLORIDA; Mrs. James H. Kennedy and the Arthur S. Roches Are Others Entertaining at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/harvard-lacrosse-victor-scores-by-10-to-2-over-tufts-team-at.html | HARVARD LACROSSE VICTOR; Scores by 10 to 2 Over Tufts Team at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/to-command-aquitania-capt-jc-townley-to-replace-capt-rb-irving-who.html | TO COMMAND AQUITANIA.; Capt. J.C. Townley to Replace Capt. R.B. Irving, Who Is Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/labor-statement-assailed.html | Labor Statement Assailed. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/miss-anne-adams-bride-married-to-franklyn-s-adams-at-church-of-the.html | MISS ANNE ADAMS BRIDE.; Married to Franklyn S. Adams at Church of the Transfiguration. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/hoiriis-plans-new-ocean-flight.html | Hoiriis Plans New Ocean Flight. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/p-married-25-years-i.html | P Married 25 Years. I | True | I Special to THE IKW -YOR TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/dr-charles-g-bohannan.html | DR. CHARLES G. BOHANNAN. | True | Sial to T Izw ORK TtS. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/treasury-bills-offered-two-series-to-total-125000000-will-be-issued.html | TREASURY BILLS OFFERED.; Two Series, to Total $125,000,000, Will Be Issued Next Week. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/malone-of-cubs-subdues-reds-41-allows-only-five-safeties-as-chicago.html | MALONE OF CUBS SUBDUES REDS, 4-1; Allows Only Five Safeties as Chicago Makes Sweep of Opening Series. | True | | C1B 222694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/rice-sees-no-harm-in-health-savings-says-cuts-in-the-medical-and.html | RICE SEES NO HARM IN HEALTH SAVINGS; Says Cuts in the Medical and Nursing Staffs Will Not Force Curtailed Service. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/for-a-code-headquarters-whalen-would-have-offices-for-all-units-in.html | FOR A CODE HEADQUARTERS; Whalen Would Have Offices for All Units in One Building. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/text-of-gov-lehmans-tax-message.html | Text of Gov. Lehman's Tax Message | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/another-military-comedy.html | Another Military Comedy. | True | H.T.S. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/not-reuben-hirsch-of-brooklyn.html | Not Reuben Hirsch of Brooklyn. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/tax-arrears-decline-east-side-chamber-reports-less-delinquency-than.html | TAX ARREARS DECLINE.; East Side Chamber Reports Less Delinquency Than a Year Ago. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/draw-in-title-chess-alekhine-and-bogoljubow-halt-6th-game-after.html | DRAW IN TITLE CHESS.; Alekhine and Bogoljubow Halt 6th Game After 60th Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/753659000-lent-by-rfc-to-banks-jesse-h-jones-reports-2528-closed-in.html | $753,659,000 LENT BY RFC TO BANKS; Jesse H. Jones Reports 2,528 Closed Institutions Were Aided in Paying Depositors. PLANS HELP TO INDUSTRY Week-End Recess Is Blocked in the House by Supporters of McLeod Bill. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/mrs-w-g-gilmore.html | MRS. W. G. GILMORE. | True | Special to Tm N-v YOaK ms. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/red-sox-conquer-senators-twice-win-54-and-73-as-solters-reynolds.html | RED SOX CONQUER SENATORS TWICE; Win, 5-4 and 7-3, as Solters, Reynolds, Werber and Cissell Star at Bat. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/greek-exonerates-italy-consul-issues-statement-on-blame-for-clash.html | GREEK EXONERATES ITALY.; Consul Issues Statement on Blame for Clash at Rhodes. | True | Wireless to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/curry-foes-confident-of-ousting-him-today-he-pins-hope-on-hines.html | CURRY FOES CONFIDENT OF OUSTING HIM TODAY; HE PINS HOPE ON HINES; REBELS CLAIM 16 BALLOTS If Insurgents Succeed a Committee Will Be Named Later. HINES IS RUSHING HOME He Is Credited With Control of Three Other Leaders but His Plans Are in Doubt. HINT OF COURT ACTION Head of Tammany Legal Staff, However, Silent on Program -- Lazarus Faces Revolt. CURRY SHOWDOWN IS SET FOR TODAY | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/even-trade-is-set-for-trust-shares-phoenix-securities-stock-is.html | EVEN TRADE IS SET FOR TRUST SHARES; Phoenix Securities Stock Is Offered for Holdings in Equity Corporation. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/gold-rises-again-in-bank-of-france-171000000franc-gain-makes.html | GOLD RISES AGAIN IN BANK OF FRANCE; 171,000,000-Franc Gain Makes 1,050,000,000 in 6 Weeks -- Circulation Goes Lower. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/8amiibl-h-orday-ohce-judge-dead-named-n-1917-to-supreme-court-bench.html | 8AMIIBL H ORDAY OHCE JUDGE, DEAD; Named {n 1917 to Supreme Court Bench -- Urged High Bar Standard. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/french-imports-decline-1155000000franc-decrease-is-shown-in-quarter.html | FRENCH IMPORTS DECLINE.; 1,155,000,000-Franc Decrease Is Shown in Quarter of This Year. | True | Wireless to THE NEW YORK TIMES. | C1B 222694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/samuel-a-bixby.html | SAMUEL A. BIXB'Y'. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/curtis-publishing-gains-lorimer-reports-increase-in-advertising-and.html | CURTIS PUBLISHING GAINS.; Lorimer Reports Increase in Advertising and Earnings. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/awards-go-to-124-at-city-college-only-21-major-insignia-are-granted.html | AWARDS GO TO 124 AT CITY COLLEGE; Only 21 Major Insignia Are Granted for Participation in Winter Sports. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/samuel-e-carver.html | SAMUEL E. CARVER. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/garber-to-run-for-congress.html | Garber to Run for Congress. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/would-change-equitys-charter.html | Would Change Equity's Charter. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/bluewhite-ball-tonight-at-plaza-400-reserve-tables-for-supper-many.html | BLUE-WHITE BALL TONIGHT AT PLAZA; 400 Reserve Tables for Supper -- Many Novel Features to Be Offered at Benefit. TAXI-DANCE WILL BE HELD Males Will Take Part in Beauty Contest -- Charity Selected by Subscribers to Gain. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/film-showing-to-aid-needy-men-tonight-studio-of-captain-pufilieff.html | FILM SHOWING TO AID NEEDY MEN TONIGHT; Studio of Captain Pufilieff Will Be Scene of Benefit for the Chrystie Street House. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/multigraph-strike-called.html | Multigraph Strike Called. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/city-home-relief-at-peak.html | City Home Relief at Peak. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/smith-and-mayor-aid-charity-drive-both-stress-need-of-private.html | SMITH AND MAYOR AID CHARITY DRIVE; Both Stress Need of Private Organizations Assisting in City's Relief Work. END OF CWA IS DEPLORED Women's Division of the Jewish Federation Hears Report of It's Years Work. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/cotton-prices-dip-selling-renewed-all-months-hit-low-marks-of.html | COTTON PRICES DIP; SELLING RENEWED; All Months Hit Low Marks of Movement, the July Reaching 11 1/2c a Pound. LOSSES ARE 5 TO 8 POINTS Uncertainty Over Silver Sends Shorts to Cover, Causing Rally Near Finish. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/wants-panchen-lama-ahchien-lama-seeks-his-return-to-tibet-as-regent.html | WANTS PANCHEN LAMA.; Ahchien Lama Seeks His Return to Tibet as Regent. | True | Wireless to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/identify-the-body-of-dartmouth-youth-parents-of-clarence-l-marks-jr.html | IDENTIFY THE BODY OF DARTMOUTH YOUTH; Parents of Clarence L. Marks Jr. View Corpse Found Near Northampton. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/racketeer-is-sentenced-rosenzweig-gets-two-years-for-extortion-in.html | RACKETEER IS SENTENCED.; Rosenzweig Gets Two Years for Extortion in Laundry Case. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/j-truslow-adams-buys-a-home-in-connecticut.html | J. Truslow Adams Buys A Home in Connecticut | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/rev-t-e-fairchild.html | REV. T. E. FAIRCHILD. | True | special to T:. s Yoar Tmse. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/school-system-assailed-british-educator-says-it-fosters-war.html | SCHOOL SYSTEM ASSAILED; British Educator Says It Fosters 'War Psychology.' | True | | C1B 222694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/irked-by-gatecrashers-head-of-syracuse-club-finds-4300-of-10000.html | IRKED BY GATE-CRASHERS.; Head of Syracuse Club Finds 4,300 of 10,000 Paid to See Game. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/singers-club-in-concert.html | Singers Club in Concert. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/port-authority-notes-2500000-of-midtown-tunnel-4s-marketed-by.html | PORT AUTHORITY NOTES.; $2,500,000 of Mid-Town Tunnel 4s Marketed by Bankers. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/wallages-views-drop-wheat-hard-selling-follows-prediction-of.html | WALLAGE'S VIEWS DROP WHEAT HARD; Selling Follows Prediction of Closing of Spreads With Prices Abroad. RALLY ON SILVER RUMOR Finish Is at Net Losses of 2 7/8c -- Corn and Oats Point Up -- Rye and Barley Weak. WALLACE'S VIEWS DROP WHEAT HARD | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/hoenninger-jury-split-deadlock-ends-trial-of-lawyer-7-to-5-for.html | HOENNINGER JURY SPLIT.; Deadlock Ends Trial of Lawyer -- 7 to 5 for Acquittal. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/untermyers-ulic-horse-show-victor-miss-stuart-rides-hunter-to.html | UNTERMYERS' ULIC HORSE SHOW VICTOR; Miss Stuart Rides Hunter to Notable Triumph at New Haven Exhibition. SUNNY SUNDAY IS SECOND Lady Biff, West Point Jumper, Also Wins as Tenth Annual Competition Starts. | True | By Henry R. Ilsley.special To the New York Times. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/morelli-halpern-draw-wrestlers-collide-and-are-unable-to-continue.html | MORELLI, HALPERN DRAW.; Wrestlers Collide and Are Unable to Continue at Star Casino. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/tammany-senate-blocks-city-bills-economy-measure-only-part-of.html | TAMMANY SENATE BLOCKS CITY BILLS; Economy Measure Only Part of LaGuardia Program Even to Get Out of Committee. SCHOOL PAY CUTS HELD UP Windels Waits All Day in Vain for Conference on Charter and Tax Legislation. | True | From a Staff Correspondent. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/auto-merchants-elect.html | Auto Merchants Elect. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/head-of-city-airport-quits-over-pay-cut-salary-of-major-kelly-of.html | HEAD OF CITY AIRPORT QUITS OVER PAY CUT; Salary of Major Kelly of Floyd Bennett Field Was Slashed From $7,500 to $5,000. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/committee-urges-wireradio-bill-dill-reports-to-senate-measure.html | COMMITTEE URGES WIRE-RADIO, BILL; Dill Reports to Senate Measure Sought by Roosevelt for New Control Agency. BROAD POWERS INCLUDED Commission Would Take Over Regulation Now Exercised by ICC and Radio Board. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/theatre-director-resigns-at-stratfordonavon.html | Theatre Director Resigns At Stratford-on-Avon | True | Wireless to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/commodity-markets-futures-in-downward-trend-here-but-silver.html | COMMODITY MARKETS.; Futures in Downward Trend Here, but Silver Advances--Cash Prices Mostly Lower. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/code-for-brokers-goes-into-effect-100000-realty-dealers-come-under.html | CODE FOR BROKERS GOES INTO EFFECT; 100,000 Realty Dealers Come Under Jurisdiction of NRA Regulations. BENEFITS ARE EXPECTED Rules Are Designed to Eliminate Undesirable Traders and Sharp Practices. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/review-1-no-title.html | Review 1 -- No Title | True | L.N. | C1B 222694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/detective-harry-morton.html | DETECTIVE HARRY MORTON. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/white-sox-triumph-98-down-tigers-in-ninth-inning-on-single-by.html | WHITE SOX TRIUMPH, 9-8.; Down Tigers in Ninth Inning on Single by Appling | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/conscience-of-the-people.html | CONSCIENCE OF THE PEOPLE." | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/auburn-seminary-may-move.html | Auburn Seminary May Move. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/turning-point-seen-in-arms-situation-geneva-observers-believe.html | TURNING POINT SEEN IN ARMS SITUATION; Geneva Observers Believe French Note Will Make May 23 Meeting Decisive. | True | By Clarence K. Streit. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/more-old-metal-for-japan.html | More Old Metal for Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/5400-to-conscience-fund.html | $5,400 to 'Conscience Fund.' | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/foreign-exchange-thursday-april-19-1934.html | FOREIGN EXCHANGE; Thursday, April 19, 1934. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/irt-counsel-defy-city-threat-to-sue-receivers-lawyers-tell-court.html | I.R.T. COUNSEL DEFY CITY THREAT TO SUE; Receiver's Lawyers Tell Court They Will Press for End of Elevated Lease. DOUBT CONTRACT BREACH Nothing in Agreements to Force Integrated System Above and Below Ground, It Is Held. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/sales-in-new-jersey-dwellings-in-various-towns-go-to-new-owners.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Go to New Owners. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/300000-to-public-in-enright-will-residue-in-trust-for-sister-of.html | $300,000 TO PUBLIC IN ENRIGHT WILL; Residue, in Trust for Sister of Coffee Importer, Will Go to Catholic Institutions. ASSETS PUT AT $401,892 Mrs. McFadden, Director of the Crowell Publishing Company, Left Estate of $1,378,529. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/culbertson-claim-denied-he-cannot-halt-unauthorized-books-on-system.html | CULBERTSON CLAIM DENIED; He Cannot Halt 'Unauthorized' Books on System, Referee Holds. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/schmitz-oneili.html | Schmitz, -- O'Neili. | True | special to THg NEW YOK TLE.. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/gold-producers-submit-code-to-nra-board-industry-said-to-be-in.html | Gold Producers Submit Code to NRA Board; Industry Said to Be in Harmony on Terms | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/roths-cancel-concert.html | Roths Cancel Concert. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/industry-cheered-by-shipping-gains-national-council-of-shipbuilders.html | INDUSTRY CHEERED BY SHIPPING GAINS; National Council of Shipbuilders Hears Yard Staffs Were Doubled in Year. FOREIGN TRADE IMPROVES H.G. Smith, Head of Group, Notes Decided Turn for Better -- New Officers Elected. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/business-gain-of-75-us-industrial-alcohol-expects-rate-to-keep-up.html | BUSINESS GAIN OF 75%.; U.S. Industrial Alcohol Expects Rate to Keep Up, Says President. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/wheat-in-argentina-amount-held-by-grain-board-was-overstated-in.html | WHEAT IN ARGENTINA.; Amount Held by Grain Board Was Overstated in Dispatch. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 222694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/the-young-gleaner-is-sold-for-12500-10000-is-paid-for-portrait-by.html | THE YOUNG GLEANER' IS SOLD FOR $12,500; 10,000 Is Paid for Portrait by Gainsborough -- Total for Two Sessions $133,755. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/kellett-of-penn-injured-accident-to-arm-may-keep-captain-out-of.html | KELLETT OF PENN INJURED; Accident to Arm May Keep Captain Out of Yale Game. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/merger-plan-under-way-electric-autolite-makes-offer-for-moto-meter.html | MERGER PLAN UNDER WAY.; Electric Auto-Lite Makes Offer for Moto Meter Stock. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/nicaraguan-mines-to-get-supplies-by-airplanes.html | Nicaraguan Mines to Get Supplies by Airplanes | True | Wireless to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/property-owners-to-guide-assessments-data-will-be-filed-prior-to.html | Property Owners to Guide Assessments; Data Will Be Filed Prior to Revaluation | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/offers-to-buy-own-stock-american-agricultural-chemical-has-3000000.html | OFFERS TO BUY OWN STOCK; American Agricultural Chemical Has $3,000,000 for Use. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/ickes-hits-charges-of-oil-consumers-denies-recovery-program-is.html | ICKES HITS CHARGES OF OIL CONSUMERS; Denies Recovery Program Is Jeopardized by Code or That Big Concerns Are Favored. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/china-is-enraged-by-tokyo-warning-indignation-sweeps-the-nation-and.html | CHINA IS ENRAGED BY TOKYO WARNING; Indignation Sweeps the Nation and Japan Is Accused of Seeking a Protectorate. WORLD CHALLENGE IS SEEN Washington Expects British to Cooperate in Any Showdown -London Is Perplexed. CHINA IS ENRAGED BY TOKYO WARNING | True | By Hallett Abend.wireless To the New York Times.by Hallett Abend. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/rosanne-hoar-honored.html | Rosanne Hoar Honored. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/arkansas-approves-convicts-as-mules-penal-board-chairman-holds-task.html | ARKANSAS APPROVES CONVICTS AS 'MULES; Penal Board Chairman Holds Task of Pulling Planters Is Not Too Hard. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/washington-opens-wide-bootleg-war-force-of-600-is-already-at-work.html | WASHINGTON OPENS WIDE BOOTLEG WAR; Force of 600 Is Already at Work in Drive Against Stills, Morgenthau Says. 73 ARE SEIZED IN WEEK Activity of Illicit Trade Is Laid by Some to Price and Quality of Legal Liquor. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/mrs-moody-returns-to-college-studies-will-be-busy-at-least-a-year.html | MRS. MOODY RETURNS TO COLLEGE STUDIES; Will Be Busy at Least a Year, When She Hopes to Resume Tennis Competition. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/department-stores-show-drop-in-sales-total-for-half-month-64-under.html | DEPARTMENT STORES SHOW DROP IN SALES; Total for Half Month 6.4% Under Period in 1933, 3.9% Off if Liquors Are Included. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/money-and-credit-thursday-april-19-1934.html | MONEY AND CREDIT; Thursday, April 19, 1934. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/investment-issues-lead-new-filings-two-new-york-concerns-put.html | INVESTMENT ISSUES LEAD NEW FILINGS; Two New York Concerns Put Security Act Statements Before Trade Board. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/ii-duce-commends-flier.html | II Duce Commends Flier. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/urges-impounding-of-bank-profits-major-douglas-british-economists.html | URGES IMPOUNDING OF BANK PROFITS; Major Douglas, British Economists, Is Coolly Received by | True | Special to THE NEW YORK TIMES. | C1B 222694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Camberlain | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/acceptance-rates-go-to-low-record-councils-official-schedule.html | ACCEPTANCE RATES GO TO LOW RECORD; Council's Official Schedule Reduced 1-16 to 1/4 Per Cent, Affecting All Bills. BANKS FOLLOW DEALERS Multiples of One-Sixteenth of 1% Are Used First Time in Open-Market Discounts. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/beautifying-broadway.html | Beautifying Broadway. | True | L.M. FISHER. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/court-gets-plan-for-insull-utility-hearings-set-for-may-25-on.html | COURT GETS PLAN FOR INSULL UTILITY; Hearings Set for May 25 on Reorganization of Northeastern Public Service. NEW COMPANY PROPOSED Chemical Bank and Trust Would Trade First Lien Bonds for Debentures and Stock. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/millionth-seal-aboard-as-capt-kean-79-docks.html | Millionth Seal Aboard As Capt. Kean, 79, Docks | True | By the Canadian Press. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/miss-virgiivla-moler-becomes-a-bride-married-to-john-c-mayfieldm.html | MISS VIRGIIVIA MOLER BECOMES A BRIDE; Married to John C. Mayfieldm Miss Elizabeth Acams Acts as Maid of Honor. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/redmond-keresey-dies-at-age-of-76-uxpoliceman-cited-by-late.html | !REDMOND ?. KERESEY DIES AT AGE OF 76; ux-Policeman Cited by Late President Roosevelt -- Had a Trick Horse. | True | Special to T lqBw YORK Tnzs. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/selfridge-here-sees-british-giin-merchant-says-improvement-in-trade.html | SELFRIDGE, HERE, SEES BRITISH GAIN; Merchant Says Improvement in Trade Is Increasing -- Cool to NRA. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/city-employe-found-with-irt-job-too-markets-aide-a-track-foreman.html | CITY EMPLOYE FOUND WITH I.R.T. JOB, TOO; Markets Aide a Track Foreman for 5 Years -- Absent From Municipal Post 537 Days. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/6000000-housing-begun-by-mayor-he-wields-silver-shovel-for-hillside.html | $6,000,000 HOUSING BEGUN BY MAYOR; He Wields Silver Shovel for Hillside Project in Bronx as 3,000 Look On. DOOM OF FIRETRAPS SEEN Straus Calls Work the First Skirmish Toward Victory Over 'Selfish Interests.' | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/british-seek-basis-of-new-arms-move-cabinet-tries-to-salvage.html | BRITISH SEEK BASIS OF NEW ARMS MOVE; Cabinet Tries to Salvage Something From Debris of Franco-German Row. HITLER SEEN AS TACTLESS Rearmament Statement Believed to Have Ruined Best Chance of Reconciling Views. | True | By Charles A. Selden.wireless To the New York Times. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/the-lady-with-the-lamp.html | THE LADY WITH THE LAMP." | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/sanitary-standards-held-low-in-hospitals-goldwater-calls-them.html | SANITARY STANDARDS HELD LOW IN HOSPITALS; Goldwater Calls Them 'Shocking' in Address at Conference -- Deplores Salary Cuts. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/on-atlas-tacks-board-fj-butler-associate-of-arthur-greene-elected.html | ON ATLAS TACK'S BOARD; F.J. Butler, Associate of Arthur Greene, Elected. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/saenz-sees-benefit-to-cuba.html | Saenz Sees Benefit to Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 222694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/19power-pact-fixes-open-door-in-china-treaty-signed-at-washington.html | 19-POWER PACT FIXES OPEN DOOR IN CHINA; Treaty Signed at Washington Arms Parley in 1922 Also Guards Independence. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/xfflerlupfer.html | Xfflerlupfer. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/expects-gain-in-paper-head-of-international-company-finds-trade.html | EXPECTS GAIN IN PAPER.; Head of International Company Finds Trade Outlook Bright. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/bridging-the-narrows.html | Bridging the Narrows. | True | FRED HOFFMAN. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/james-d-erskinu.html | JAMES D. ERSKINu. | True | Sp,ecia.1 to T.KR l'w YO!..K T:zs. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/poloists-depart-for-title-tourney-nyac-and-boulder-brook-trios-on.html | POLOISTS DEPART FOR TITLE TOURNEY; N.Y.A.C. and Boulder Brook Trios on Way to Chicago to Face the West. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/eleanor-roosevelt-cherry-bloom-queen-daughter-of-assistant.html | ELEANOR ROOSEVELT CHERRY BLOOM QUEEN; Daughter of Assistant Secretary of Navy Witnesses Horse Show After 'Coronation.' | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/ibanez-named-ranch-manager.html | Ibanez Named Ranch Manager. | True | Special Cable to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/army-to-release-plane-auto-funds-officials-believe-path-cleared-for.html | ARMY TO RELEASE PLANE, AUTO FUNDS; Officials Believe Path Cleared for Use of $17,500,000 From PWA. | True | Special to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/farr-expected-here-today.html | Farr Expected Here Today. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/flatbush-apartment-sold.html | Flatbush Apartment Sold. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/compensation-bill-opposed-as-amended-cullman-dr-pool-and-others.html | COMPENSATION BILL OPPOSED AS AMENDED; Cullman, Dr. Pool and Others Declare Changes Nullify Program of Reform. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/lotos-club-board-adds-3-directors-increased-from-9-to-12-finance.html | LOTOS CLUB BOARD ADDS 3; Directors Increased From 9 to 12, Finance Committee Created. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/regiment-honors-oryan-old-commander-is-guest-of-the-seventh-at-mess.html | REGIMENT HONORS O'RYAN.; Old Commander Is Guest of the Seventh at Mess Dinner. | True | | C1B 222694 |
| 1934-04-20 | 1934-04-20 | https://www.nytimes.com/1934/04/20/archives/schwab-leaves-riviera-sails-six-days-after-arrival-on-a-secret.html | SCHWAB LEAVES RIVIERA.; Sails Six Days After Arrival on a Secret Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 222694 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/kaisers-1908-talk-finally-revealed-interview-for-the-times-by-wb.html | KAISER'S 1908 TALK FINALLY REVEALED; Interview for The Times by W.B. Hale Was Suppressed at Berlin's Request. REMARKS HELD DANGEROUS Called 'War Necessary and Christian' -- Scored Britain for Japanese Alliance. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/hunter-girl-win-scholarship.html | Hunter Girl Win Scholarship. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/irving-bromiley-senior-partner-of-advertising-agency-of.html | IRVING BROMILEY.; Senior Partner of Advertising Agency of Bromiley-Ross, | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/leicester-city-soccer-victor.html | Leicester City Soccer Victor. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/card-party-today-for-charity.html | Card Party Today for Charity. | True | | C1B 223568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/jersey-city-levy-raised-to-4069-rate-per-1000-of-assessment-is.html | JERSEY CITY LEVY RAISED TO $40.69; Rate Per $1,000 of Assessment Is Placed $3.30 Higher Than Last Year. KEARNY TAX IS $37.42 Decreases Made in Weehawken, Bayonne, Harrison, Hoboken and East Newark. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/names-hotel-rent-receivers.html | Names Hotel Rent Receivers. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/l-e-brownson-66-of-hayaa-is-b-construction-of-some-of-the-main.html | L. E. BROWNSON, 66, OF HAYAA IS ]B[; Construction of Some of the Main Buildings There. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/rosalie-a-cheney-begomes-a-bride-new-york-girl-is-wed-to-john-fiske.html | ROSALIE A. CHENEY BEGOMES A BRIDE; New York Girl Is Wed to John Fiske at the Summer Home of Her Parents, | True | Special to TH NEw YORX Ts. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/great-fleet-heads-for-canal-attack-our-army-coast-defenders-wait.html | GREAT FLEET HEADS FOR CANAL ATTACK; Our Army Coast Defenders Wait, Tensed, for Onslaught at Panama Entrance. MIGHTY AIR BATTLE AHEAD Planes From Land and Sea Will Fight Today to Blind 'Eyes' of Each Other's Big Guns. | True | Special Cable to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/elected-by-security-dealers.html | Elected by Security Dealers. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/eight-held-up-in-office-gunmen-seize-1631-payroll-on-sixth-floor.html | EIGHT HELD UP IN OFFICE.; Gunmen Seize $1,631 Payroll on Sixth Floor and Escape. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/armour-change-delayed-board-postpones-meeting-until-today-with.html | ARMOUR CHANGE DELAYED.; Board Postpones Meeting Until Today, With Approval Expected. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/finds-238-forgeries-in-732-voters-names-expert-in-poll-fraud-case.html | FINDS 238 FORGERIES IN 732 VOTERS' NAMES; Expert in Poll Fraud Case Testifies on Signatures for the 17th A.D. in 1932. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/joseph-j-eaton.html | JOSEPH J. EATON. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/endorse-bulgarian-plan-league-loans-committeemen-urge-acceptance-by.html | ENDORSE BULGARIAN PLAN; League Loans Committeemen Urge Acceptance by Bondholders. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/suggests-broker-got-cannon-cash-prosecutor-tries-to-show-borrowings.html | SUGGESTS BROKER GOT CANNON CASH; Prosecutor Tries to Show Borrowings by Bishop Were Sent to New York. WRANGLE AT THE BENCH Discussion is Barred to Jury -Churchman Testifies That He Had 'Good Tin Box.' | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/horace-mann-tops-columbia-cubs-91-mckenna-forces-over-lone-run-for.html | HORACE MANN TOPS COLUMBIA CUBS, 9-1; McKenna Forces Over Lone Run for Freshmen, but Strikes Out Eight. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/winter-closes-in-on-little-america-outdoor-tasks-completed-as-four.html | WINTER CLOSES IN ON LITTLE AMERICA; Outdoor Tasks Completed as Four Months' Darkness Descends on Camp. BYRD REPORTS 'ALL WELL' Temperature 63 Degrees Below Zero as Admiral Settles Down for Lone Vigil. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/bavarian-catholic-organ-banned-after-mob-attack.html | Bavarian Catholic Organ Banned After Mob Attack | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/league-soccer-teams-to-meet.html | League Soccer Teams to Meet. | True | | C1B 223568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/burglars-get-1500-loot-crack-safe-of-elevator-concern-destroy-8000.html | BURGLARS GET $1,500 LOOT; Crack Safe of Elevator Concern - Destroy $8,000 Payroll Checks. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/police-hero-seized-in-payroll-robbery-philadelphia-officer-cited-in.html | POLICE HERO SEIZED IN PAYROLL ROBBERY; Philadelphia Officer, Cited in 1928, Turns Bandit When Pressed by Debts. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/trustee-buys-irt-bonds.html | Trustee Buys I.R.T. Bonds. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/california-crews-triumph-on-coast-varsity-and-jayvee-oarsmen-turn.html | CALIFORNIA CREWS TRIUMPH ON COAST; Varsity and Jayvee Oarsmen Turn Back U.C.L.A. on Oakland Estuary. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/the-wagnerlewis-bill.html | The Wagner-Lewis Bill. | True | ROSILLA M. HORNBLOWER | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/protests-desmond-bill-untermyer-appeals-to-lehman-in-behalf-of.html | PROTESTS DESMOND BILL.; Untermyer Appeals to Lehman in Behalf of Investors. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/german-liners-here-mark-day.html | German Liners Here Mark Day. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/hill-track-team-victor-triumphs-over-princeton-freshman-squad-63-13.html | HILL TRACK TEAM VICTOR.; Triumphs Over Princeton Freshman Squad, 63 1-3 to 62 2-3. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/new-uses-shown-for-colored-light-practical-value-in-interior.html | NEW USES SHOWN FOR COLORED LIGHT; Practical Value in Interior Decoration and Clothing Ensembles Described. RAYS A BOON TO PAINTERS Institute Told of Striking and Lifelike Effects Now Possible in Illumination of Art. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/18-spring-fever-victims-flee-protectory-all-but-2-of-boys-taken.html | 18 Spring Fever Victims Flee Protectory; All but 2 of Boys Taken Back by Nightfall | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/diphtheria-fight-pushed-immunization-drive-enters-second-week.html | DIPHTHERIA FIGHT PUSHED; Immunization Drive Enters Second Week Tomorrow. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/city-bills-still-held-up-agreement-on-tax-and-school-measure-to-be.html | CITY BILLS STILL HELD UP.; Agreement on Tax and School Measure to Be Sought Today. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/at-low-record-in-paris-gold-export-seen-as-dollar-falls.html | At Low Record in Paris.; GOLD EXPORT SEEN AS DOLLAR FALLS | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/us-polo-players-will-sail-tonight-knox-and-post-vanguard-of.html | U.S. POLO PLAYERS WILL SAIL TONIGHT; Knox and Post Vanguard of Americans Who Will Appear in British Matches. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/german-ships-to-shift-will-use-pier-32-hudson-river-as-soon-as-shed.html | GERMAN SHIPS TO SHIFT.; Will Use Pier 32, Hudson River, as Soon as Shed Is Built. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/shifts-in-big-board-firms-three-new-partnerships-may-1-four.html | SHIFTS IN BIG BOARD FIRMS; Three New Partnerships May 1 -Four Dissolutions Announced. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/joseph-p-murray.html | JOSEPH P. MURRAY, | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/soviet-says-japan-offers-challenge-sees-threat-to-us-and-russia-in.html | SOVIET SAYS JAPAN OFFERS CHALLENGE; Sees Threat to U.S. and Russia in 'Mailed Fist' Program Announced in Tokyo. PRESS REVIVES WAR TALK May Day Slogans Urge Readiness to Meet 'Anti-Soviet Provocations in the Far East.' | True | By Harold Denny.special Cable To the New York Times. | C1B 223568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/giants-turn-back-the-braves-by-73-double-by-moore-with-bases-filled.html | GIANTS TURN BACK THE BRAVES BY 7-3; Double by Moore With Bases Filled Highlight of 4th Victory in Row. | True | By John Drebinger. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/300-honor-campbell-at-dinner.html | 300 Honor Campbell at Dinner. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/job-insurance-bill-beaten-in-assembly-ehrlich-measure-opposed.html | JOB INSURANCE BILL BEATEN IN ASSEMBLY; Ehrlich Measure Opposed Because It Called for Contributions From Employes. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/on-the-barbary-coast.html | On the Barbary Coast. | True | M.H. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/shifts-in-yale-rowing-agen-returns-and-is-placed-at-no-3-in-first.html | SHIFTS IN YALE ROWING.; Agen Returns and Is Placed at No. 3 in First Shell. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/dark-horizon-produced-london-sees-play-based-on-wars-havoc-among.html | DARK HORIZON' PRODUCED; London Sees Play Based on War's Havoc Among Civilians. | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/church-activities-of-interest-in-city-dr-buchman-of-oxford-group.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Dr. Buchman of Oxford Group Preaches Here Tomorrow -Team to Get Welcome. DONAHUE CEREMONY MAY 1 Five Archbishops Will Attend His Elevation to Bishop -- Dr. Hopkins Off for Africa. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/hundreds-attend-bluewhite-ball-spirited-benefit-at-the-plaza-proves.html | HUNDREDS ATTEND BLUE-WHITE BALL; Spirited Benefit at the Plaza Proves to Be One of Novel Fetes of the Season. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/party-for-student-fund-holy-child-alumnae-giving-benefit-today-for.html | PARTY FOR STUDENT FUND; Holy Child Alumnae Giving Benefit Today for Rosemont Scholarship. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/push-salvationist-drive-workers-ready-to-start-canvass-of-financial.html | PUSH SALVATIONIST DRIVE.; Workers Ready to Start Canvass of Financial District. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/writers-phones-are-tapped.html | Writers' Phones Are Tapped. | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/johnson-act-causes-embassy-pay-puzzle-some-banks-refuse-to-take.html | JOHNSON ACT CAUSES EMBASSY PAY PUZZLE; Some Banks Refuse to Take Drafts on Nations Proscribed as Defaulters. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/manhattans-crews-will-compete-today-four-shells-to-participate-in.html | MANHATTAN'S CREWS WILL COMPETE TODAY; Four Shells to Participate in Annual College Regatta on Harlem River. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/sir-max-muspratt-of-liverpool-dies-a-leader-in-the-chemical.html | SIR MAX MUSPRATT OF LIVERPOOL DIES; A Leader in the Chemical Industry and.Former Lord Mayor of Seaport. | True | Wireless to Tm Nw YoRx TS. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/rebuff-by-league-to-tokyo-forecast-committee-is-expected-to-go-on.html | REBUFF BY LEAGUE TO TOKYO FORECAST; Committee Is Expected to Go On With Reconstruction of China Despite Warning. | True | By Clarence K. Streit. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/capital-is-pleased-by-currys-defeat-friends-believe-president-will.html | CAPITAL IS PLEASED BY CURRY'S DEFEAT; Friends Believe President Will Find Satisfaction in End of Leader's Domination. ALBANY DEEPLY STIRRED Many Legislators There and in Washington Are Affected by the Shift in Control. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/no-link-to-marine-corps-league.html | No Link to Marine Corps League | True | | C1B 223568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/delays-in-the-courts-suggestions-are-made-for-overcoming-much-of.html | DELAYS IN THE COURTS.; Suggestions Are Made for Overcoming Much of the Congestion. | True | HYMAN FISH | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/utility-raises-pay-of-3000.html | Utility Raises Pay of 3,000. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/princeton-navy-await-crew-races-two-events-are-scheduled-on-severn.html | PRINCETON, NAVY AWAIT CREW RACES; Two Events Are Scheduled on Severn Today in Opening of Eastern Campaign. VARSITY TEST A TOSS-UP Tiger Oarsmen Less Experienced, but Have Edge in Weight -- Jayvees to Meet. | True | By Robert F. Kelley.special To the New York Times. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/all-gains-lifted-by-bullish-news-inflation-talk-weather-and-crop.html | ALL GAINS LIFTED BY BULLISH NEWS; Inflation Talk, Weather and Crop Reports and Outlook in London Induce Buying. OUTSIDE INTEREST RISES Wheat Up 3/4c, Corn 1-1 1/8, Oats and Barley 3/4-1 and Rye 1/2-1. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/text-of-the-bill-authorizing-industry-loans.html | Text of the Bill Authorizing Industry Loans | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/exhibition-shows-doves-early-art-extraordinary-fabrications-of.html | EXHIBITION SHOWS DOVE'S EARLY ART; Extraordinary Fabrications of 1922-26 Period Are Back at Stieglitz Gallery. | True | By Edward Alden Jewell. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/colonists-entertain-at-parties-in-florida-the-barclay-h-warburtons.html | COLONISTS ENTERTAIN AT PARTIES IN FLORIDA; The Barclay H. Warburtons Give Dinner - - Mr. and Mrs. George L. McAlpin Are Honored. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/hassell-robison.html | Hassell -- Robison. | True | Special to TB'z Nw YoR TS. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/delays-richfield-plan-cities-service-to-announce-soon-attitude.html | DELAYS RICHFIELD PLAN.; Cities Service to Announce Soon Attitude Regarding Property. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/financial-markets-dollar-breaks-sharply-as-stocks-bonds-and.html | FINANCIAL MARKETS; Dollar Breaks Sharply as Stocks, Bonds and Commodities Advance -- Investment Securities in Demand. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/options-in-utility-plan-northeastern-public-service-bondholders-get.html | OPTIONS IN UTILITY PLAN.; Northeastern Public Service Bondholders Get Rights. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/marthur-urges-adequate-army-general-tells-house-group-present.html | M'ARTHUR URGES 'ADEQUATE' ARMY; General Tells House Group Present Strength Could Not Defend the Country. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/ahearn-gets-ovation-from-revolt-allies.html | Ahearn Gets Ovation From Revolt Allies | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/faith-building-stressed-banker-says-advertising-brings-confidence.html | FAITH BUILDING STRESSED.; Banker Says Advertising Brings Confidence of Public. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/calls-crater-mystery-complete.html | Calls Crater Mystery Complete. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/hitler-burned-in-effigy-antinazis-demonstrate-as-germans-honor.html | HITLER BURNED IN EFFIGY.; Anti-Nazis Demonstrate as Germans Honor Leader's Birthday. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/plans-new-phone-fight-dr-smahl-wants-to-form-league-to-help-get.html | PLANS NEW PHONE FIGHT.; Dr. Smahl Wants to Form League to Help Get Home Meters. | True | | C1B 223568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/heads-texas-pacific-coal-j-robey-penn-former-president-elected.html | HEADS TEXAS PACIFIC COAL; J. Robey Penn, Former President, Elected Again by Company. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/our-accumulating-gold.html | OUR ACCUMULATING GOLD. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/new-exhibitions.html | New Exhibitions. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/yanks-and-red-sox-kept-idle-by-rain-opening-of-series-in-boston.html | YANKS AND RED SOX KEPT IDLE BY RAIN; Opening of Series in Boston Delayed Until Today When Allen Will Pitch. | True | By James P. Dawson.special To the New York Times. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/canada-likely-to-adjust-gold-tax-to-grade-of-ore.html | Canada Likely to Adjust Gold Tax to Grade of Ore | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/health-insurance-cited-as-real-need-affects-all-except-those-at-top.html | HEALTH INSURANCE CITED AS REAL NEED; Affects All Except Those at Top, Dr. M.M. Davis Tells Social Security Body. PLEA MADE FOR THE IDLE Dr. Rubinow Says Unemployment Insurance Is Dignified Method of Compensation. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/title-gymnastics-tonight.html | Title Gymnastics Tonight. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/farley-in-newark-today-he-will-attend-cornerstone-fete-at-6000000.html | FARLEY IN NEWARK TODAY.; He Will Attend Cornerstone Fete at $6,000,000 Federal Building. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/edward-codona.html | EDWARD CODONA. | True | Specla4 to THl Ngw NOK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/art-brevities.html | Art Brevities. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/the-late-george-blagden.html | The Late George Blagden. | True | WINTHROP TALBOT | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/hf-payer-quits-rfc-post.html | H.F. Payer Quits RFC Post. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/wh-merrall-left-211030.html | W.H. Merrall Left, $211,030. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/weather-hurt-trade-weekly-review-says-but-the-general-picture.html | WEATHER HURT TRADE, WEEKLY REVIEW SAYS; But the General Picture Remains Highly Encouraging -- Fall Goods Are Bought. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/capone-again-to-ask-release.html | Capone Again to Ask Release. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/public-of-britain-hostile-to-japan-ready-to-consider-any-joint.html | PUBLIC OF BRITAIN HOSTILE TO JAPAN; Ready to Consider Any Joint Action With U.S. to Uphold Western Rights in China. PLANE SALES HAVE ENDED British Have Shipped None to China in Six Months -- Text of Tokyo Demands Given. | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/swim-record-set-by-walter-spence-orange-nj-star-clips-own-mark-for.html | SWIM RECORD SET BY WALTER SPENCE; Orange (N.J.) Star Clips Own Mark for 100 in Y.M.C.A. Championship Meet. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/gasoline-prices-lower-cuts-in-service-station-charges-in-long.html | GASOLINE PRICES LOWER.; Cuts in Service Station Charges in Long Island Announced. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/manchukuoan-rail-plans-seven-lines-to-be-built-will-have-major.html | MANCHUKUOAN RAIL PLANS.; Seven Lines to Be Built Will Have Major Military Importance. | True | Special Cable to THE NEW YORK TIMES. | C1B 223568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/warning-on-china-stirs-tokyo-storm-spokesman-is-excoriated-for.html | WARNING ON CHINA STIRS TOKYO STORM; Spokesman Is Excoriated for Nullifying Hirota's Effort to Better World Relations. PREMIER SEES 'DISTORTION' High Japanese Declare a Huge Mistake Was Made -- Amau's Position Is Endangered. | True | By Hugh Byas.wireless To the New York Times. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/gen-w-c-langfitt-engineer-73-dead-chief-of-corps-of-a-e-f-in-world.html | GEN. W. C. LANGFITT, ENGINEER, 73, DEAD; Chief of Corps of A. E. F. in World War -- Served Against Spain as a Major. WON MANY DECORATIONS Honored by Britain, France and Belgium for Work on Roads, Railroads and Utilities. | True | Special to THn NEW YOR TLWXES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/miss-sprekels-is-married-here-becomes-the-bride-of-jean-dupuy-of.html | MISS SPRE(KELS IS MARRIED HERE; Becomes the Bride of Jean Dupuy of Paris at Her Home in Hotel Pierre. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/rochester-victor-148-scores-9-runs-in-tenth-inning-to-beat.html | ROCHESTER VICTOR, 14-8.; Scores 9 Runs in Tenth Inning to Beat Baltimore. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/head-of-british-ford-co-condemns-the-new-deal.html | Head of British Ford Co. Condemns the New Deal | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/middlebury-on-top-128-vermont-nine-defeats-panzer-at-the-losers.html | MIDDLEBURY ON TOP, 12-8.; Vermont Nine Defeats Panzer at the Loser's Stadium. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/currys-fate-laid-to-wrong-guesses-crowning-error-renomination-of.html | CURRY'S FATE LAID TO 'WRONG GUESSES; Crowning Error Renomination of O'Brien Against Advice of His District Leaders. HE OPPOSED ROOSEVELT Failure to Support Lehman for Governor and Findings of Seabury Also Factors. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/bids-a-surprise-here.html | Bids a Surprise Here. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/thug-says-kehaya-greeted-robbers-second-convict-testifies-exbanker.html | THUG SAYS KEHAYA GREETED 'ROBBERS'; Second Convict Testifies Ex-Banker Shook Hands With Them at the Door. HE HEARD NO OUTCRY Asserts Kehaya Told Wife 'They Came for Jewelry' -- Pair Left by Elevator. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/a-new-experiment.html | A NEW EXPERIMENT. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/charles-h-allen-is-dead-in-lowell-former-assistant-secretary-of.html | CHARLES H. ALLEN IS DEAD IN LOWELL; Former Assistant Secretary of Navy Served as First Oivil i Governor of Puerto Rico, | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/mackerel-plentiful-now-first-large-shipments-here-cuts-the-price-50.html | MACKEREL PLENTIFUL NOW; First Large Shipments Here Cuts the Price 50 Per Cent. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/fighting-tuberculosis.html | Fighting Tuberculosis. | True | EDWARD S. M'SWEENY, M.D | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/the-presidents-letter-on-rail-pay.html | The President's Letter on Rail Pay | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/to-head-paper-at-alfred.html | To Head Paper at Alfred. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/nyu-scholastic-meet-draws-650-entries-event-renewed-today-after.html | N.Y.U. Scholastic Meet Draws 650 Entries; Event Renewed Today After Ten-Year Lapse | True | | C1B 223568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/irt-receivership-plot-says-seabury-tells-federal-judge-move-was-a.html | I.R.T. RECEIVERSHIP PLOT, SAYS SEABURY; Tells Federal Judge Move Was a Device to Disrupt 5-Cent Fare System. SEEKS STATE COURT SUIT Counsel for Murray Denies the Receivership Involves Any Repudiation of Contracts. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/slaying-of-24-is-laid-to-mexican-political-feud.html | Slaying of 24 Is Laid To Mexican Political Feud | True | Special Cable to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/jay-gibson-gates-to-wed-university-heads-son-and-miss-phyllis.html | JAY GIBSON GATES TO WED.; University Head's Son and Miss Phyllis Lueders Get License. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/3-chicago-slayers-executed.html | 3 Chicago Slayers Executed. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/burr-acquires-new-play.html | Burr Acquires New Play. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/further-strength-in-berlin.html | Further Strength in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/75-retail-druggists-summoned-on-prices-group-stirred-by-charges-of.html | 75 RETAIL DRUGGISTS SUMMONED ON PRICES; Group, Stirred by Charges of Underselling, Points to 80 Errors in Code Listing. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/port-body-buys-39th-st-corner-authority-acquires-parcel-at-eleventh.html | PORT BODY BUYS 39TH ST. CORNER; Authority Acquires Parcel at Eleventh Avenue for Tunnel Shaft. HOUSE ON HEIGHTS SOLD Flat in West 187th St. Is Disposed Of for Cash Over Mortgage -- Deal in the Bronx. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/gaelic-football-rivals-to-play.html | Gaelic Football Rivals to Play. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/12726000-bonds-offered-this-week-total-off-from-81472500-in.html | $12,726,000 BONDS OFFERED THIS WEEK; Total Off From $81,472,500 in Previous Period, $26,720,000 a Year Ago. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/confers-on-refugees-mcdonald-stops-for-few-hours-in-berlin-on-way.html | CONFERS ON REFUGEES.; McDonald Stops for Few Hours in Berlin on Way to Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/continued-increase-in-spinning-activity-march-record-1029-of.html | CONTINUED INCREASE IN SPINNING ACTIVITY; March Record 102.9% of Theoretical Capacity, Against 93.9 in 1933. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/white-gains-lead-in-decathlon-test-has-90point-margin-at-halfway.html | WHITE GAINS LEAD IN DECATHLON TEST; Has 90-Point Margin at Halfway Mark in Competition at Kansas Relays. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/roosevelt-renews-his-plea-to-extend-cuts-in-rail-wages-letter-to.html | ROOSEVELT RENEWS HIS PLEA TO EXTEND CUTS IN RAIL WAGES; Letter to Eastman Proposes Roads' New Earnings Be Used for Employment. CABINET INQUIRY ORDERED Perkins, Roper and Cummings Named to Study Ways to Revise Capital Structure. STRIKE BALLOT IS FEARED Some Men Are Reported Demanding at Least Partial Restoration of Pay on July 1. ROOSEVELT RENEWS RAIL PAY CUT PLEA | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 223568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/exchange-control-goes-to-the-senate-glass-amendments-are-intact-as.html | EXCHANGE CONTROL GOES TO THE SENATE; Glass Amendments Are Intact as Report Is Ordered by a Vote of 11 to 8. HOUSE BILL UNCHANGED Committee Stands By 45% Margin Clause and Other Differing Features. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/bill-to-modernize-state-laws-voted-assembly-sends-to-governor-the.html | BILL TO MODERNIZE STATE LAWS VOTED; Assembly Sends to Governor the Buckley Measure for a Survey Commission. POLICE OVERTIME WINS Lower House Passes Pay Proposal -- Plan to Advertise State Is in Controversy. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/foreign-exchange-friday-april-20-1934.html | FOREIGN EXCHANGE; Friday, April 20, 1934. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/our-envoy-host-to-sacasa.html | Our Envoy Host to Sacasa. | True | By Tropical Radio To the New York Times. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/ban-put-on-motor-noises-oryan-orders-police-to-stop-hornblowing-and.html | BAN PUT ON MOTOR NOISES; O'Ryan Orders Police to Stop Horn-Blowing and Cut-Out Blasts. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/george-raft-settles-wife-drops-separation-suit-after-agreement-on.html | GEORGE RAFT SETTLES; Wife Drops Separation Suit After Agreement on Pay. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/watch-evolution-of-new-species-biologists-now-know-how-some-are.html | WATCH EVOLUTION OF NEW SPECIES; Biologists Now Know How Some Are Built, Dr. Conklin Tells Philosophical Society. | True | By William L. Laurence. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/macy-sees-big-gain-for-republicans-he-says-demand-for-utility.html | MACY SEES BIG GAIN FOR REPUBLICANS; He Says Demand for Utility Inquiry Has Brought Dawn of New Day for Party. HAILS PROGRESS IN ALBANY Tells Audience in Amityville Political History Has Been Made in Legislature. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/central-gets-pwa-loan-road-to-buy-rails-and-other-track-material.html | CENTRAL GETS PWA LOAN.; Road to Buy Rails and Other Track Material With $2,500,000. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/novarro-visits-rio-de-janeiro.html | Novarro Visits Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/churchmen-hear-new-morals-plea-episcopal-congress-in-philadelphia.html | CHURCHMEN HEAR NEW MORALS PLEA; Episcopal Congress in Philadelphia Is Urged to Seek Scientific Mode of Life. DIVORCES ARE CONDEMNED Rev. R.S. Meadowcroft Assails Modernism as a Cheap Substitute for Religion. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/elected-by-dartmouth-club.html | Elected by Dartmouth Club. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/goebbels-scores-press-monotony-declares-gamut-of-laudation-is.html | GOEBBELS SCORES PRESS 'MONOTONY'; Declares 'Gamut of Laudation Is Forever Being Repeated' by Non-Nazi Editors. DEMANDS MORE CRITICISM But Insists It Be 'Constructive' -- Says One Is a Nazi, but Can't Learn How to Be One. | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/american-equities-earnings.html | American Equities' Earnings. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/koeneckes-drives-help-dodgers-win-exgiant-delivers-two-homers-two.html | KOENECKE'S DRIVES HELP DODGERS WIN; Ex-Giant Delivers Two Homers, Two Singles as Brooklyn Blanks Phils, 5-0. LEONARD SHINES ON HILL Limits Losers to Six Safeties in Most Decisive Triumph Thus Far for Victors. | True | By Roscoe McGowen. | C1B 223568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/commodity-markets-brisk-rises-in-most-of-list-laid-to-silver.html | COMMODITY MARKETS.; Brisk Rises in Most of List Laid to Silver Outlook -- Coffee, Sugar and Rubber Gain Steadily. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/weakness-in-london.html | Weakness in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/roosevelt-backs-glass-credit-bill-compromise-measure-would-let.html | ROOSEVELT BACKS GLASS CREDIT BILL; Compromise Measure Would Let Reserve Banks Lend to Small Industries. TO USE GOLD INCREMENT Treasury Would Buy Banks' Deposit Insurance Stock to Provide the Funds. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/laguardia-to-rush-city-tax-measure-calls-board-meeting-today-to-be.html | LAGUARDIA TO RUSH CITY TAX MEASURE; Calls Board Meeting Today to Be Ready to Act if Albany Bill Is Passed. 41 MORE JOBS ABOLISHED Curtailment of $44,101 Brings Savings to Date to $2,295,033 -- Executives' Pay Cut. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/high-court-backs-mortgage-ruling-permits-owners-of-entire-mortgages.html | HIGH COURT BACKS MORTGAGE RULING; Permits Owners of Entire Mortgages to Take Over Properties in Default. REJECTS ANOTHER APPEAL Frankenthaler Sustained Twice -- Complaints Against Directors Filed by Van Schaick. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/legislators-vote-utilities-inquiry-of-sweeping-scope-senate-accepts.html | LEGISLATORS VOTE UTILITIES INQUIRY OF SWEEPING SCOPE; Senate Accepts Amendments as Assembly Passes a Bill for Immunity. COMMITTEE'S POWER WIDE Date Awaits Choosing of Counsel, Probably Pecora, and End of the Thayer Investigation. LEGISLATORS VOTE UTILITIES INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/columbia-plays-today-lions-will-face-fordham-nine-in-game-at-baker.html | COLUMBIA PLAYS TODAY.; Lions Will Face Fordham Nine in Game at Baker Field. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/state-finances.html | STATE FINANCES. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/stocks-in-london-paris-and-berlin-trading-dull-on-british-exchange.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Dull on British Exchange -- Government Securities and Others Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/jailed-in-smuggling-of-men-into-russia-three-polish-merchants-and.html | JAILED IN SMUGGLING OF MEN INTO RUSSIA; Three Polish Merchants and Five Peasants Sentenced at Warsaw for Activity. | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/municipal-offers-of-bonds-decline-8295760-scheduled-for-award-next.html | MUNICIPAL OFFERS OF BONDS DECLINE; $8,295,760 Scheduled for Award Next Week, About Half of Average for 1934. PRICE LEVELS ARE HIGHER $4,660,000 by Pittsburgh Leads New List -- Nassau County to Sell $1,000,000 for Relief. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/picnic-premiere-may-2-finletter-play-to-be-given-at-the-national.html | PICNIC PREMIERE MAY 2.; Finletter Play to Be Given at the National -- Other Openings. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/fewer-deputies-urged-as-step-in-french-reform.html | Fewer Deputies Urged As Step in French Reform | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/insull-is-on-way-to-morocco.html | Insull Is on Way to Morocco. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/archbishopplat01q-dies-in-69th-year-claimant-to-headship-of-the.html | !ARCHBISHOPPLAT01q DIES IN 69TH YEAR; Claimant to Headship of the Russian Orthodox Church on This Continent. RECENT CAREER STORMY { After Losing Control of Cathedral of St. Nicholas Obtained Church Home From Trinity. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/watson-crosses-canadian-range-british-expedition-scales-mystery.html | WATSON CROSSES CANADIAN RANGE; British Expedition Scales 'Mystery Mountain' -- Skis Down Glacier. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/gives-only-britishmade-films.html | Gives Only British-Made Films. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/to-direct-bennett-field-samuel-levy-made-acting-head-of-municipal.html | TO DIRECT BENNETT FIELD.; Samuel Levy Made Acting Head of Municipal Airport. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/party-in-good-health.html | Party in Good Health. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/macon-soars-east-to-join-warships-navy-dirigible-leaves-coast-base.html | MACON SOARS EAST TO JOIN WARSHIPS; Navy Dirigible Leaves Coast Base for Miami and Rendezvous in the Caribbean. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/liu-overcomes-st-johns-7-to-2-scores-six-times-in-sixth-to-come.html | L.I.U. OVERCOMES ST. JOHN'S, 7 TO 2; Scores Six Times in Sixth to Come From Behind -- Norton Hurls Well for Victors. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/wading-river-line-ordered-retained-icc-rejects-proposal-of-long.html | WADING RIVER LINE ORDERED RETAINED; I.C.C. Rejects Proposal of Long Island Railroad to Drop 11-Mile Branch. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/portland-gas-omits-dividends.html | Portland Gas Omits Dividends. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/3-fellowships-awarded-american-school-at-athens-names-recipients-of.html | 3 FELLOWSHIPS AWARDED.; American School at Athens Names Recipients of Honors. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/hotel-bond-group-fights-removal-allertoncleveland-committee.html | HOTEL BOND GROUP FIGHTS REMOVAL; Allerton-Cleveland Committee Enjoined From Action Pending Ouster Proceedings. $1,600,000 DAMAGE SUIT New York Trust Is One of 40 Defendants -- Security Holder Alleges Attack on Rights. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/to-receive-prize-at-yale-professor-noel-baker-of-london-chosen-for.html | TO RECEIVE PRIZE AT YALE; Professor Noel Baker of London Chosen for Howland Cup. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/argentina-to-call-economic-parley-chile-agrees-to-holding-of.html | ARGENTINA TO CALL ECONOMIC PARLEY; Chile Agrees to Holding of Session Without Awaiting Santiago Financial Talks. | True | Special Cable to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/teashop-raids-net-13-11-freed-one-fined-for-fortunetelling-another.html | TEA-SHOP RAIDS NET 13.; 11 Freed, One Fined for Fortune-Telling, Another Held. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/sales-in-new-jersey-flats-business-buildings-and-homes-transferred.html | SALES IN NEW JERSEY.; Flats, Business Buildings and Homes Transferred. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/silverware-firm-expands.html | Silverware Firm Expands. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/valker-mclaughlin.html | Valker -- McLaughlin. | True | Special to THE NE.V YORK TIMES. | C1B 223568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/sports-of-the-times-moving-accidents-by-flood-and-field.html | Sports of the Times; Moving Accidents by Flood and Field. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/we-should-live-for-our-country-mrs-roosevelt-tells-the-dar-this-is.html | We Should 'Live for Our Country,' Mrs. Roosevelt Tells the D.A.R.; This Is More Important Than Being Prepared to Die for It, She Asserts in Appeal for an Education That Would Prepare America to Lead the World to Peace. | True |  | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/gold-export-seen-as-dollar-falls-first-drop-below-new-parity-brings.html | GOLD EXPORT SEEN AS DOLLAR FALLS; First Drop Below New Parity Brings Franc Within 2 Points of Shipment Level. AT LOW RECORD IN PARIS Our Currency's Weakness Is Feature of London Market -French Funds Here Recalled. | True |  | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/secret-police-get-one-chief-in-reich-himmler-in-command-outside.html | SECRET POLICE GET ONE CHIEF IN REICH; Himmler, in Command Outside Prussia, Is Named Inspector General of Force There. | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/financial-notes.html | FINANCIAL NOTES. | True |  | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/walker-cup-team-will-leave-today-captain-ouimet-and-mates-to-depart.html | WALKER CUP TEAM WILL LEAVE TODAY; Captain Ouimet and Mates to Depart for Golf Match With the British. HOPES OF VICTORY HIGH Squad One of Best Ever Selected -- Dinner Tendered to the Players by Jaques. | True | By William D. Richardson. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/alfred-g-baker.html | ALFRED G. BAKER. | True |  | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/money-and-credit-friday-april-20-1934.html | MONEY AND CREDIT; Friday, April 20, 1934. | True |  | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True |  | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/col-precup-denies-plot-to-kill-carol-as-trial-opens-in-rumania-he.html | COL. PRECUP DENIES PLOT TO KILL CAROL; As Trial Opens in Rumania He Says He Made Threat Against Mme. Lupescu, Not the King. ADMITS PLAN FOR CABINET Twelve Others Face Court, and Each Officer Has an Equal in Rank as His Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/edna-mason-engaged.html | Edna Mason Engaged. | True | Special to TE. N.W YORK TLES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/senate-widens-racket-inquiry.html | Senate Widens Racket Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/friend-of-actors-jacob-wolff-dies-operated-care-in-old-casino.html | FRIEND OF ACTORS, JACOB WOLFF, DIES; Operated Care in Old Casino Theatre and Gave Party in Wreckage After Fire, | True |  | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/street-sign-bill-argued-aldermen-vote-to-file-measure-to-bar-low.html | STREET SIGN BILL ARGUED.; Aldermen Vote to File Measure to Bar Low Colored Lights. | True |  | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/strauss-willed-public-1000000-lawyer-left-150000-in-cash-to-ten.html | STRAUSS WILLED PUBLIC $1,000,000; Lawyer Left $150,000 in Cash to Ten Charitable and Educational Institutions. $1,000,000 TRUST TO WIDOW Daughter Gets Life Interest in $700,000 Fund -- His Law Partner Receives $100,000. | True |  | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True |  | C1B 223568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/pga-officers-to-meet.html | P.G.A. Officers to Meet. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/assembly-defeats-liquor-rule-bill-bernhardt-measure-for-oneman.html | ASSEMBLY DEFEATS LIQUOR RULE BILL; Bernhardt Measure for One-Man Commission Is Beaten by Vote of 81 to 60. NEW FIGHT IS PREDICTED Democrats Oppose Any Plan for Permanent Law Containing ABC Program. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/hungarian-journalist-here.html | Hungarian Journalist Here. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/rockwell-kent-onetime-noted-oarsman-was-long-newspaper-proofreader.html | ROCKWELL KENT.; One-Time Noted Oarsman Was Long Newspaper Proofreader. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/for-release-of-frozen-funds.html | For Release of Frozen Funds. | True | CARROLL B. MERRITT | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/politics-and-laxity-found-in-bellevue-drastic-shakeup-planned-by.html | POLITICS AND LAXITY FOUND IN BELLEVUE; Drastic Shake-Up Planned by Goldwater -- Several of Staff Put on Probation. | True | | C1B 223568 |