Exhibit A140

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/2000000-for-jersey-relief.html | $2,000,000 for Jersey Relief. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/the-cardinals-calendar.html | THE CARDINAL'S CALENDAR. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/money-in-circulation-some-senators-it-is-held-do-not-understand-the.html | MONEY IN CIRCULATION.; Some Senators, It Is Held, Do Not Understand the Process. | True | EDMUND PLATT | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/for-lower-liquor-taxes.html | For Lower Liquor Taxes. | True | LOCKWOOD THOMPSON | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/expels-garment-firms-association-moves-against-nine-houses-for.html | EXPELS GARMENT FIRMS.; Association Moves Against Nine Houses for Violations. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/widow-of-lynched-slayer-sues-rolph-seeks-1050000-from-governor-and.html | Widow of Lynched Slayer Sues Rolph; Seeks $1,050,000 From Governor and Others | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/equipoise-ready-for-his-1934-debut-cv-whitney-ace-tops-field-in.html | EQUIPOISE READY FOR HIS 1934 DEBUT; C.V. Whitney Ace Tops Field in Philadelphia Handicap at Havre de Grace. GAY WORLD AMONG RIVALS Silent Shot and Springsteel Also Listed -- Haggerson Conquers Even Up in Feature. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/rockaway-park-hotel-rented.html | Rockaway Park Hotel Rented. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/first-leader-deposed-action-follows-revolt-brewing-since-he-opposed.html | FIRST LEADER DEPOSED; Action Follows Revolt Brewing Since He Opposed Roosevelt. | True | By James A. Hagerty. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/gorman-manager-of-hawks-resigns-pilot-of-stanley-cup-victors-quits.html | GORMAN, MANAGER OF HAWKS, RESIGNS; Pilot of Stanley Cup Victors Quits to Devote Himself to Racing Position. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/elizabeth-g-lord-is-wed-in-newark-marriage-to-r-w-cumming-jr-takes.html | ELIZABETH G. LORD IS WED IN NEWARK; Marriage to R. W. Cumming Jr. Takes Place at the Home of Her Parents. | True | Special to THE NEW YORK TIMZS. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/chinese-strikers-hold-german.html | Chinese Strikers Hold German. | True | Special Cable to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/the-hon-ww-astor-here.html | The Hon. W.W. Astor Here. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/british-tories-plurality-dwindles-in-byelection.html | British Tories' Plurality Dwindles in By-Election | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/morris-to-head-lawyers-nominated-for-president-of-the-county.html | MORRIS TO HEAD LAWYERS; Nominated for President of the County Association. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/surgeon-photographs-loch-ness-monster-biologists-are-not-yet-able.html | Surgeon Photographs Loch Ness Monster; Biologists Are Not Yet Able to Identify It | True | Special Cable to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/press-aid-to-nra-lauded-by-johnson-he-takes-the-onus-for-sweatshop.html | PRESS AID TO NRA LAUDED BY JOHNSON; He Takes the Onus for 'SweatShop' Phrase in Order Approving Code. | True | Special to THE NEW YORK TIMES. | C1B 223568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/mrs-jp-tilden-a-dinner-hostess-entertains-at-her-home-for-sir.html | MRS. J.P. TILDEN A DINNER HOSTESS; Entertains at Her Home for Sir George and Lady Dolby and Mrs. Walter Shaw. JULIA DE CAMP HONORED Party Given at the St. Regis for Her and Fiance, Bruce W. Winpenny. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/profittaking-on-the-bourse.html | Profit-Taking on the Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/mrs-louisa-j-kenyon.html | MRS. LOUISA J, KENYON, | True | Special to TrE N YORE TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/settlement-deadline-set.html | Settlement Deadline Set. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/walter-d-wood-84-industrialist-dies-philadelphia-manufacturer-of.html | WALTER D. WOOD, 84, INDUSTRIALIST, DIES; Philadelphia Manufacturer of Iron Piping Was Owner of New Jersey Newspaper. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/minister-ordered-to-explain-accounts-referee-grants-rev-eh-emett.html | MINISTER ORDERED TO EXPLAIN ACCOUNTS; Referee Grants Rev. E.H. Emett Till May 11 to Make Full Report on Church's Funds. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/2000-to-accept-investment-code-security-dealers-signify-their.html | 2,000 TO ACCEPT INVESTMENT CODE; Security Dealers Signify Their Intention of Being Licensed Under New Regulations. REGIONAL BOARD FORMING Seven Members to Be Elected May 3 -- Christie Lauds Plan as Aid to Investors. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/fischer-of-tigers-blanks-indians-40-wins-duel-of-southpaws-with.html | FISCHER OF TIGERS BLANKS INDIANS, 4-0; Wins Duel of Southpaws With Victors Scoring All Their Runs in Ninth. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/dusek-pins-cordovano-triumphs-in-long-bout-before-2800-at-stauchs.html | DUSEK PINS CORDOVANO.; Triumphs in Long Bout Before 2,800 at Stauch's Arena. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/washington-book-sold-small-volume-from-his-library-brings-450-at.html | WASHINGTON BOOK SOLD.; Small Volume From His Library Brings $450 at Auction. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/cuba-trains-squad-for-labor-riots-tear-gas-and-rubber-clubs-to.html | CUBA TRAINS SQUAD FOR LABOR RIOTS; Tear Gas and Rubber Clubs to Supplant Rifles in Event of Disorders May 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/albany-triumphs-107-defeats-toronto-carithers-checking-attack-in.html | ALBANY TRIUMPHS, 10-7.; Defeats Toronto, Carithers Checking Attack in Ninth. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/article-2-no-title-new-betting-law-to-operate-today-cash-wagering.html | Article 2 -- No Title; NEW BETTING LAW TO OPERATE TODAY Cash Wagering Returns After 26 Years at Opening of Jamaica Racing Meet. PAUMONOK FEATURES CARD Saliva Test Will Be Introduced Here -- Notables of Turf World to Attend. | True | By Bryan Field. | C1B 223568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/grand-jury-here-votes-200000th-indictment.html | Grand Jury Here Votes 200,000th Indictment | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/hotel-in-greenwich-leased.html | Hotel in Greenwich Leased. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/cotton-improves-trading-narrow-nervous-fluctuations-in-range-of-10.html | COTTON IMPROVES, TRADING NARROW; Nervous Fluctuations in Range of 10 Points End in Rise of 2 to 4 Points. LIVERPOOL SELLS HERE Market Resists Pressure in Late Dealings as Securities and Grains Rise. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/changes-on-produce-exchange.html | Changes on Produce Exchange. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/air-mail-bids-run-to-as-low-as-17-12c-officials-gasp-in-surprise-at.html | AIR MAIL BIDS RUN TO AS LOW AS 17 1/2C; Officials Gasp in Surprise at Figures, as Limit of 45c a Mile Had Been Set. FARLEY SCANS 45 OFFERS Eight Are Made by Reorganized Concerns -- Senate Limits Debate on Black Bill. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/continental-can-reports-big-gain-11770762-net-in-12-months-to-march.html | CONTINENTAL CAN REPORTS BIG GAIN; $11,770,762 Net in 12 Months to March 31 -- $8,113,704 in Previous Period. $4.53 A COMMON SHARE $7,942,941 Available for Stock, Up From $4,927,944, or $2.84 a Share, Year Before. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/rice-has-three-plays-sailing-for-europe-today-he-discloses-plans.html | RICE HAS THREE PLAYS.; Sailing for Europe Today, He Discloses Plans for Season. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/sun-spot-16000-miles-wide-is-recorded-expected-to-bring-a-series-of.html | Sun Spot 16,000 Miles Wide Is Recorded; Expected to Bring a Series of Storms | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/lines-creditors-win-point.html | Line's Creditors Win Point. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/reds-fight-police-in-madrid-street-shot-fired-at-officer-in-front.html | REDS FIGHT POLICE IN MADRID STREET; Shot Fired at Officer in Front of Catholic Newspaper Plant Starts Battle. DEPUTIES ARE EMBROILED Socialist Hurls Glass of Water at Monarchist in Turmoil as Amnesty Is Voted. | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/amendment-is-debated-lovejoy-and-cashman-clash-at-meeting-of-big.html | AMENDMENT IS DEBATED.; Lovejoy and Cashman Clash at Meeting of Big Sisters. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/ritchie-hints-fifth-race-primary-fight-with-jackson-is-in-prospect.html | RITCHIE HINTS FIFTH RACE.; Primary Fight With Jackson Is in Prospect in Maryland. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/a-coast-guard-picture.html | A Coast Guard Picture. | True | H.T.S. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/indict-phone-firm-in-passaic-gaming-grand-jurors-charge-the-new.html | INDICT PHONE FIRM IN PASSAIC GAMING; Grand Jurors Charge the New Jersey Bell Concern Aids Horse Race Bettors. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/a-newspaper-comedy.html | A Newspaper Comedy. | True | A.D.S. | C1B 223568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/alabama-miners-seize-red-agents-communist-circulars-bring-federal.html | ALABAMA MINERS SEIZE RED AGENTS; Communist Circulars Bring Federal Inquiry Into Strike Activities. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/jack-doon-takes-two-hunter-blues-ulic-gives-untermyer-stable.html | JACK DOON TAKES TWO HUNTER BLUES; Ulic Gives Untermyer Stable Another First Place at the New Haven Horse Show. FUCHSIA IS DOUBLE VICTOR Mrs. Howard's Mare Also Scores in Hunter Competitions -Sunny Sunday Prevails. | True | By Henry R. Ilsley.special To the New York Times. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/upholds-straus-group-court-refuses-to-end-control-of-securities-by.html | UPHOLDS STRAUS GROUP.; Court Refuses to End Control of Securities by Committee. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/daughter-to-mrs-pa-byron-jr.html | Daughter to Mrs. P.A. Byron Jr. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/mrs-le-roy-akins-former-head-of-the-new-york-state-pythian-sisters.html | MRS. LE ROY AKINS.; Former Head of the New York State Pythian Sisters. | True | Specfal to THS NEw YORK TS. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/licensed-to-lend-in-brooklyn.html | Licensed to Lend in Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/book-notes.html | BOOK NOTES | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/middlemen-forced-out-to-end-ice-racket-15000-neighborhood-dealers.html | Middlemen Forced Out to End Ice Racket; 15,000 Neighborhood Dealers Aided by City | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/doctors-criticized-for-drug-patents-dr-ve-simpson-contrasts-these.html | DOCTORS CRITICIZED FOR DRUG PATENTS; Dr. V.E. Simpson Contrasts These With Gifts to World of Past Discoveries. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/bisson-jailed-in-arson-plots.html | Bisson Jailed in Arson Plots. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/pleads-for-jewish-fund-salzman-urges-public-to-rally-to-aid-of-25.html | PLEADS FOR JEWISH FUND.; Salzman Urges Public to Rally to Aid of 25 Institutions. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/casino-varieties-to-close.html | Casino Varieties to Close. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/albany-is-stirred.html | Albany Is Stirred. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/rock-island-road-balks-on-unifying-decision-results-from-iccs.html | ROCK ISLAND ROAD BALKS ON UNIFYING; Decision Results From I.C.C.'s Condition That the Wichita Might Be Included. FARE CUTS AID TRAFFIC Revenues at Reduced Passenger Rates Ahead of Returns at the Higher Tariffs. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/for-new-drama-course-yale-graduate-school-to-offer-study-in-history.html | FOR NEW DRAMA COURSE.; Yale Graduate School to Offer Study in History. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/suit-to-bar-merger-set-imms-move-against-cunardwhite-star-to-be.html | SUIT TO BAR MERGER SET.; I.M.M.'s Move Against Cunard-White Star to Be Heard Wednesday | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/butler-criticized-over-child-labor-prof-dewey-asserts-columbia-head.html | BUTLER CRITICIZED OVER CHILD LABOR; Prof. Dewey Asserts Columbia Head Is 'Sincere, Honest and Completely Wrong' SEES THE SELFISH AIDED Denies States' Rights Would Be Invaded by Amendment -- Big Sisters Debate Bill. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/spring-dances-at-wesleyan.html | Spring Dances at Wesleyan. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/ahearn-will-get-power-slated-for-committee-that-is-to-be-named.html | AHEARN WILL GET POWER; Slated for Committee That Is to Be Named Within Two Weeks. BURKAN ALSO MENTIONED Recovery Group May Have a Representative -- Triumvirate Is a Possibility. CLEAN-UP OF PARTY SEEN Sheridan Predicts Dismissal of Some Leaders Who Voted to Remove Curry. COMMITTEE TO RUN TAMMANY HALL | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/street-chair-ban-defied-drug-store-in-5th-av-prosecuted-for-second.html | STREET CHAIR BAN DEFIED.; Drug Store in 5th Av. Prosecuted for Second Time in Week. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/more-housing-puzzles-sites-costly-capital-privately-owned-taxes.html | MORE HOUSING PUZZLES.; Sites Costly, Capital Privately Owned, Taxes Higher, and All Seems Dark. | True | H.V. JOHANNESSON | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/budget-deadlock-holds-legislature-republican-plan-to-continue.html | BUDGET DEADLOCK HOLDS LEGISLATURE; Republican Plan to Continue Higher Inheritance Taxes Opposed by Lehman. HE INSISTS ON PROGRAM Assembly Complicates Budget Balancing by Voting $13,000,000 More for Education. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/spain-decorates-two-at-mit.html | Spain Decorates Two at M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/aid-fellowmusicians-members-of-chamber-music-society-give-a-concert.html | AID FELLOW-MUSICIANS.; Members of Chamber Music Society Give a Concert. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/billion-is-taken-of-treasury-3-14s-815115500-fourth-liberties-and-2.html | BILLION IS TAKEN OF TREASURY 3 1/4S; $815,115,500 Fourth Liberties and $234,325,800 May 2 Notes Exchanged. FULL TENDERS ALLOTTED New York, With $683,802,000 Subscriptions, Is Far in Lead Among Reserve Areas. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/new-drama-at-yale-names-in-bronze-by-edward-reveaux-played-by.html | NEW DRAMA AT YALE.; ' Names in Bronze,' by Edward Reveaux, Played by Students. | True | Special to THE NEW YORK TIMES. | C1B 223568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/3500000-pay-rise-for-gas-employes-consolidated-restores-half-the.html | $3,500,000 PAY RISE FOR GAS EMPLOYES; Consolidated Restores Half the Wage Cut Effective Since May 1, 1933. COMPANY ACTION SCORED ' Niggardly Concession' Called 'Gross Injustice to 40,000' by Union Official. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/little-red-house-is-held-to-rule-us-britten-tells-congress-that.html | LITTLE RED HOUSE' IS HELD TO RULE US; Britten Tells Congress That Frankfurter's 'Reds' Plot Legislation There. ATTACKS BRITISH CONSUL Says Campbell Opposed Naval Bill, but the Latter Denies Making Such a Speech. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/16-open-title-handball-today.html | 16 Open Title Handball Today. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/mexico-nullifies-a-bond-suit-here-court-dismisses-appeal-in-an.html | MEXICO NULLIFIES A BOND SUIT HERE; Court Dismisses Appeal in an Action for Accounting for Owners of $148,000,000. $7,000,000 IN FUND HERE Southern Republic Refuses to Be Party in Case Under International Law. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/soviet-consulate-opens-first-business-transaction-is-prolonging-of.html | SOVIET CONSULATE OPENS.; First Business Transaction Is Prolonging of Russian Passport. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/paris-sees-end-of-open-door.html | Paris Sees End of Open Door. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/two-new-jersey-girls-missing.html | Two New Jersey Girls Missing. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/crude-oil-stocks-dropped-last-week-total-of-341922000-barrels-was.html | CRUDE OIL STOCKS DROPPED LAST WEEK; Total of 341,922,000 Barrels Was 44,000 Down, Due to Decrease in Imports. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/plans-education-parley-chile-announces-progress-on-second.html | PLANS EDUCATION PARLEY.; Chile Announces Progress on Second Pan-American Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/yale-psi-upsilon-elects-four.html | Yale Psi Upsilon Elects Four. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/peace-parleys-on-in-dress-lockout-code-board-meets-leaders-of-union.html | PEACE PARLEYS ON IN DRESS LOCKOUT; Code Board Meets Leaders of Union and Opposing Groups of Employers. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/ship-and-rail-men-meet-intercoastal-and-great-lakes-traffic-set-for.html | SHIP AND RAIL MEN MEET.; Intercoastal and Great Lakes Traffic Set for Discussion. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/returning-the-air-mail.html | RETURNING THE AIR MAIL | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/election-by-group-of-exchange-firms-association-continues-officers.html | ELECTION BY GROUP OF EXCHANGE FIRMS; Association Continues Officers and 11 of the 15 Members of Board of Governors. | True | | C1B 223568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/ed-richmond-had-829668-investment-bankers-books-were-sold-for-12306.html | E.D. RICHMOND HAD $829,668.; Investment Banker's Books Were Sold for $12,306. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/many-flats-sold-on-auction-block-tenements-form-bulk-of-defaulted.html | MANY FLATS SOLD ON AUCTION BLOCK; Tenements Form Bulk of Defaulted Realty Offered at Bronx and Manhattan Sales. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/laguardia-fights-rise-in-milk-price-wires-to-wallace-that-needy.html | LAGUARDIA FIGHTS RISE IN MILK PRICE; Wires to Wallace That Needy Cannot Pay 1-Cent Advance Ordered by State Board. BIG DISTRIBUTERS PROTEST Assert Increase Comes When There Is a Surplus -- Officials of Three States Meet Here. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/stop-having-babies-says-judge-to-mother-of-21.html | Stop Having Babies, Says Judge to Mother of 21 | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/awards-60000-for-lost-leg.html | Awards $60,000 for Lost Leg. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/beldon-bower.html | Beldon -- Bower. | True | special to THE 'uw YoK TIME. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/dinghy-skippers-leave-for-boston-eight-craft-are-shipped-for.html | DINGHY SKIPPERS LEAVE FOR BOSTON; Eight Craft Are Shipped for Regatta on the Charles, Starting Today. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/long-island-building-active.html | Long Island Building Active. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/20-laundries-warned-on-pay.html | 20 Laundries Warned on Pay. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/yacht-clubs-held-racket-by-moses-merely-social-squatters-on-public.html | YACHT CLUBS HELD RACKET BY MOSES; Merely Social 'Squatters' on Public Property, He Says in Explaining Ouster. HAD 'NO RIGHTS WHATEVER' Accuses Officials of Hiding Facts -- Columbia's Members Again Assail Action. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/door-deliveries-aid-prr-revenue-plan-for-lessthancarload-freight-is.html | DOOR DELIVERIES AID P.R.R. REVENUE; Plan for Less-Than-Carload Freight Is on Paying Basis, Official Reports. NEW BUSINESS BROUGHT IN W.S. Franklin, Vice President of Company, Is Optimistic on Railroad Outlook. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/xray-reveals-injuries-three-of-daviss-ribs-fractured-in-polo-game.html | X-RAY REVEALS INJURIES.; Three of Davis's Ribs Fractured in Polo Game in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/3-clergymen-to-share-the-gottheil-medal-protestant-catholic-and-jew.html | 3 CLERGYMEN TO SHARE THE GOTTHEIL MEDAL; Protestant, Catholic and Jew to Be Honored Jointly on May 12 for Promoting Tolerance. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/rev-francis-x-donovan.html | REV, FRANCIS X. DONOVAN. | True | Special to THB Nw YORK TX&ZS. | C1B 223568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/business-advance-exceeded-normal-statisticians-report-increase-for.html | BUSINESS ADVANCE EXCEEDED NORMAL; Statisticians Report Increase for Month in Both Durable and Non-Durable Goods. CONSTRUCTION ROSE 85% Retail Automobile Sales 180% Above Year Ago -- Textile Rise Was Above Seasonal. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/richard-preusser.html | RICHARD PREUSSER. | True | Special to T | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/miss-alice-h-grady.html | MISS ALICE H. GRADY | True | ." pecia! to The I'w YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/pearce-of-phils-reports.html | Pearce of Phils Reports. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/rk-mellon-to-sit-as-prr-director-will-quit-his-other-rail-posts-to.html | R.K. Mellon to Sit as P.R.R. Director; Will Quit His Other Rail Posts to Qualify | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/english-derby-callover-quotes-colombo-at-32.html | English Derby Callover Quotes Colombo at 3.2 | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/henry-t-ewald-honored.html | Henry T. Ewald Honored. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/aida-draws-large-house-two-newcomers-presented-in-verdi-opera-at.html | AIDA' DRAWS LARGE HOUSE; Two Newcomers Presented in Verdi Opera at Hippodrome. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/nyu-group-gives-military-dance-annual-ball-of-scabbard-and-blade-at.html | N.Y.U. GROUP GIVES MILITARY DANCE; Annual Ball of Scabbard and Blade at Waldorf-Astoria Attended by 500 Couples. ARMY OFFICERS PATRONS Navy and University Faculty Represented at Colorful Student Entertainment. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/roosevelt-backs-world-silver-plan-firmly-opposed-to-inflation-moves.html | ROOSEVELT BACKS WORLD SILVER PLAN; Firmly Opposed to Inflation Moves in Congress as Going Beyond London Pact. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/la-chappelle-is-victor-tosses-madsden-in-2714-at-22d-engineers.html | LA CHAPPELLE IS VICTOR.; Tosses Madsden in 27:14 at 22d Engineers Armory. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/tuckahoe-adopts-record-low-tax-village-rate-of-1468-a-1000-of.html | TUCKAHOE ADOPTS RECORD LOW TAX; Village Rate of $14.68 a $1,000 of Property Valuation Is 14c Below Last Year. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/officials-call-pay-by-utility-ethical-4-town-executives-on-long.html | OFFICIALS CALL PAY BY UTILITY ETHICAL; 4 Town Executives on Long Island Defend Their Fees as 'Perfectly Proper.' DUAL JOBS UNRELATED Defended as Part of Private Work -- 2 Others Deny They Held Office at Time. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/richly-laden-bag-found-1000000-will-bank-book-and-jewelry-restored.html | RICHLY LADEN BAG FOUND.; $1,000,000 Will, Bank Book and Jewelry Restored to Owner. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 223568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/return-to-1915-is-seen.html | Return to 1915" Is Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/shakespeare-in-modern-dress.html | Shakespeare in Modern Dress. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/extradition-move-studied.html | Extradition Move Studied. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/paraguayans-accused-bolivians-report-purchase-by-the-enemy-of.html | PARAGUAYANS ACCUSED.; Bolivians Report Purchase by the Enemy of Poison Gas Grenades | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/bears-4-homers-stop-buffalo-54-alexander-hitchcock-farrell-and.html | BEARS' 4 HOMERS STOP BUFFALO, 5-4; Alexander, Hitchcock, Farrell and Schalk Connect to Send In All of Club's Runs. GAME IS DECIDED IN NINTH Last Circuit Blow Drives Bisons to Final-inning Defeat for Second Time in Two Days. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/yugoslavia-cements-ties-with-turkey-talks-by-jeftitch-at-angora-aim.html | YUGOSLAVIA CEMENTS TIES WITH TURKEY; Talks by Jeftitch at Angora Aim at Cooperation Against Any Treaty Revision. | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/7th-chess-game-results-in-draw-dr-alekhine-and-bogoljubow-play-to.html | 7TH CHESS GAME RESULTS IN DRAW; Dr. Alekhine and Bogoljubow Play to Deadlock After Sixteen Moves. | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/rogers-asks-a-question-about-that-wirt-affair.html | Rogers Asks a Question About That Wirt Affair | True | WILL ROGERS. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/50-die-in-hankow-epidemic.html | 50 Die in Hankow Epidemic. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/dinner-for-alumnae-president-ellen-f-pendleton-of-wellesley-guest.html | DINNER FOR ALUMNAE.; President Ellen F, Pendleton of Wellesley Guest of Honor. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/has-fourth-set-of-twins.html | Has Fourth Set of Twins. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/providence-scores-100-downs-east-stroudsburg-state-teachers-burdge.html | PROVIDENCE SCORES, 10-0.; Downs East Stroudsburg State Teachers, Burdge Starring. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/mme-j-h-van-royen.html | MME. J. H. VAN ROYEN. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/rich-phil-in-derby-trial-chappels-colt-works-a-mile-in-146-35-at.html | RICH PHIL IN DERBY TRIAL.; Chappels' Colt Works a Mile In 1:46 3-5 at Louisville. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/austrian-leaders-reported-in-clash-vice-chancellor-fey-is-believed.html | AUSTRIAN LEADERS REPORTED IN CLASH; Vice Chancellor Fey Is Believed Angry Over Starhemberg's Return to Take Post. NAZI CELEBRATION QUIET Noted Socialists Are Transferred From Police Prisons in Vienna to Concentration Camp. | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/communists-riot-in-bordeaux.html | Communists Riot in Bordeaux. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/tailor-gets-30-days-for-cutting-prices-father-of-four-children.html | TAILOR GETS 30 DAYS FOR CUTTING PRICES; Father of Four Children Fined $100, Too, for 5-Cent Under-Charge for Pressing Suit. | True | | C1B 223568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/advertising-increases-gain-by-newspapers-in-march-was-30-per-cent.html | ADVERTISING INCREASES.; Gain by Newspapers In March Was 30 Per Cent Over 1933 Month. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/trend-of-bonds-up-federal-list-sags-rail-industrial-and-utility.html | TREND OF BONDS UP; FEDERAL LIST SAGS; Rail, Industrial and Utility Loans Advance to Highest Average Levels of Year. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/party-feud-ties-up-senate-in-albany-chamber-sits-amazed-for-four.html | PARTY FEUD TIES UP SENATE IN ALBANY; Chamber Sits Amazed for Four Hours as McNaboe and Dunnigan Exchange Charges. LEADER ACCUSED OF DEALS He Denies Them and Declares McNaboe Is a 'Mental Case' -- Assembly Business Halts. PARTY FEUD TIES UP SENATE IN ALBANY | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/6000-riot-in-paris-against-economy-1000-are-arrested-reds-and.html | 6,000 RIOT IN PARIS AGAINST ECONOMY; 1,000 ARE ARRESTED; Reds and Socialists Unable to Break Through Police Cordon at the City Hall. TEST FOR MAY DAY IS SEEN Bordeaux Communists Fight to Honor Teacher Held on Charge of Inciting to Murder. 6,000 RIOT IN PARIS AGAINST ECONOMY | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/acts-to-end-danish-strike.html | Acts to End Danish Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/hitler-is-swamped-by-birthday-gifts-presents-include-valuable-art.html | HITLER IS SWAMPED BY BIRTHDAY GIFTS; Presents Include Valuable Art, Children's Handiwork, Auto and Bottle of Brandy. THOUSANDS SIGN ALBUMS Chancellery Becomes Object of Pilgrimage -- Paper Warns of 'Trying Times Ahead.' | True | Wireless to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/cape-horn-naval-base-planned.html | Cape Horn Naval Base Planned. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/tarzan-and-his-mate.html | Tarzan and His Mate.' | True | By Mordaunt Hall. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/6-new-reich-ships-are-being-built-lloyd-and-hamburg-lines-will-have.html | 6 NEW REICH SHIPS ARE BEING BUILT; Lloyd and Hamburg Lines Will Have Three Apiece -- 2 Liners Already in Water. GAIN IN TRAVEL EXPECTED None Will Enter North Atlantic Service, However, Purser of the Hamburg Reports. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/marmon-security-holders-and-creditors-receive-offer-of-stock-in-new.html | Marmon Security Holders and Creditors Receive Offer of Stock in New Company | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/wins-2500-for-spanking-girl-charged-kansas-school-mates-punished.html | WINS $2,500 FOR SPANKING.; Girl Charged Kansas School Mates Punished Her for Having 'Date.' | True | | C1B 223568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/committee-to-sift-imm-mail-awards-kermit-roosevelt-and-astor-will.html | COMMITTEE TO SIFT I.M.M. MAIL AWARDS; Kermit Roosevelt and Astor Will Also Be Questioned as to President's Cruise. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/cwa-waste-scored-by-col-roosevelt-statue-of-liberty-work-and-other.html | CWA 'WASTE' SCORED BY COL. ROOSEVELT; Statue of Liberty Work and Other Projects Attacked in Asbury Park Speech. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/officials-held-in-strike-two-campbell-soup-executives-accused-of.html | OFFICIALS HELD IN STRIKE.; Two Campbell Soup Executives Accused of Assault. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/camp-carey-seeks-funds.html | Camp Carey Seeks Funds. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/roosevelt-hails-help-of-newspapers-asks-further-aid-in-recovery.html | Roosevelt Hails Help of Newspapers; Asks Further Aid in Recovery Drive | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/james-truslow-adams-sails.html | James Truslow Adams Sails. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/harvard-to-hold-essay-contest.html | Harvard to Hold Essay Contest. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/vargas-campaign-opens-influential-groups-in-brazil-back-president.html | VARGAS CAMPAIGN OPENS.; Influential Groups In Brazil Back President to Finish Task. | True | Special Cable to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/jp-morgan-sees-the-7th-in-review-banker-accompanied-by-two-sons.html | J.P. MORGAN SEES THE 7TH IN REVIEW; Banker, Accompanied by Two Sons, Makes a Surprise Visit to Armory. PRESENTS MANY MEDALS Colonel Tobin Gets Cross of Honor for 25 Years of Service -- Others Honored. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/seeks-aid-on-mortgages-queens-group-confers-with-bankers-to-take-up.html | SEEKS AID ON MORTGAGES.; Queens Group Confers With Bankers to Take Up Certificate Liens. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/rutgers-wins-on-track-vanquishes-lafayette-70-34-to-55-14-in-meet.html | RUTGERS WINS ON TRACK.; Vanquishes Lafayette, 70 3/4 to 55 1/4, in Meet at Easton. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/to-mark-parents-day-schools-will-hold-exercises-by-order-of-dr.html | TO MARK PARENTS DAY.; Schools Will Hold Exercises by Order of Dr. Campbell. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/miss-anna-siarek.html | MISS ANNA S'I'AREK. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/heads-cotton-manufacturers.html | Heads Cotton Manufacturers. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/athletics-15-hits-beat-senators-96-four-hurlers-fail-to-stop.html | ATHLETICS 15 HITS BEAT SENATORS, 9-6; Four Hurlers Fail to Stop Mackmen After 4-Run Attack in First. | True | | C1B 223568 |
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/churchmen-assail-fascism-nazism-jews-and-christians-agree-on-aims.html | CHURCHMEN ASSAIL FASCISM, NAZISM; Jews and Christians Agree on Aims at Conference Held at Yale. SEEK TO END INTOLERANCE Proper Training of Youth in Home and School Is Held Solution of Problem. | True | Special to THE NEW YORK TIMES. | C1B 223568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-21 | 1934-04-21 | https://www.nytimes.com/1934/04/21/archives/wheat-tax-rise-planned-by-aaa-processing-levy-will-go-to-40-cents-a.html | WHEAT TAX RISE PLANNED BY AAA; Processing Levy Will Go to 40 Cents a Bushel Unless Roosevelt Intervenes. WILL RETAIN BREAD PRICE Consumers Council Contends Cheaper Wheat Will Offset Tax Rise in Flour. | True | Special to THE NEW YORK TIMES. | C1B 223568 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/cities-lure-javanese.html | CITIES LURE JAVANESE. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/thousands-crowd-betting-ring-swamping-jamaica-bookmakers-facilities.html | Thousands Crowd Betting Ring, Swamping Jamaica Bookmakers; Facilities Prove Inadequate as New Law Takes Effect With Opening of the Racing Season Here -- 18,000 at the Track, Total of $500,000 Wagered. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/coleridge-select-poetry-and-prose-edited-by-stephen-potter-821-pp.html | COLERIDGE: SELECT POETRY AND PROSE Edited by Stephen Potter. 821 pp. New York: Random House Inc. $3.50. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/first-soviet-fashion-show-is-a-success-40000-women-select-fifty.html | First Soviet Fashion Show Is a Success; 40,000 Women Select Fifty Dress Models | True | By Harold Denny.special Cable To the New York Times. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-saturday-reviews-fine-harvest-designed-for-reading-an-anthology.html | The Saturday Review's Fine Harvest; DESIGNED FOR READING. An Anthology drawn from The Saturday Review of Literatures, 1924-1934. By the Editors. 614 pp. New York: The Macmillan Company. $3. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/macon-flies-over-austin-weather-favors-dirigibles-eastward-flight.html | MACON FLIES OVER AUSTIN.; Weather Favors Dirigible's Eastward Flight to Join Fleet. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/cotton-country-pins-hopes-on-new-measure-of-control-the-higher.html | COTTON COUNTRY PINS HOPES ON NEW MEASURE OF CONTROL; The Higher Prices Following Last Year's Restrictions Have Put Money in the Pockets of the Farmer and He Is Spending It | True | By Hal Steed.atlanta. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/educators-to-meet-here-history-teachers-conference-will-start-here.html | EDUCATORS TO MEET HERE; History Teachers' Conference Will Start Here Friday. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/professor-tugwells-address-to-newspaper-editors-at-the-capital.html | Professor Tugwell's Address to Newspaper Editors at the Capital | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/acid-explodes-at-callao-peru.html | Acid Explodes at Callao, Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/role-of-guardian-keeps-seamens-institute-busy.html | Role of Guardian Keeps Seamen's Institute Busy | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/trees-dedicated-by-mrs-roosevelt-mother-of-president-aids-in-adding.html | TREES DEDICATED BY MRS. ROOSEVELT; Mother of President Aids in Adding to the Shakespeare Garden in Central Park. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/drink-for-mr-cherry-by-dorothy-gardiner-296-pp-new-york-doubleday.html | DRINK FOR MR. CHERRY. By Dorothy Gardiner. 296 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/new-york-recognizes-bocce.html | NEW YORK RECOGNIZES BOCCE | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/weidner-houston.html | Weidner -Houston. | True | Special to THg NEW YOR~ TI~ZS. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/negro-housing-plan-is-pushed-in-south-condemnation-proceedings.html | NEGRO HOUSING PLAN IS PUSHED IN SOUTH; Condemnation Proceedings Ordered Begun in Atlanta for $2,100,000 Land. SEEK TO AVOID DELAY Effect of Government Project on Private Housing Expected to Improve Conditions. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/climb-in-philadelphia-pickup-in-industries-retail-sales-and-bank.html | CLIMB IN PHILADELPHIA.; Pick-Up in Industries, Retail Sales and Bank Clearings. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/american-game-is-better-liked-our-kind-of-football-preferred-to.html | American Game Is Better Liked; Our Kind of Football Preferred to Rugby Variety | True | VAN TASSEL SUTPHEN | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/andover-trackmen-score-conquer-bridgton-academy-in-opening-outdoor.html | ANDOVER TRACKMEN SCORE; Conquer Bridgton Academy in Opening Outdoor Meet, 111-14. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/join-press-club-frolic-three-writers-of-famous-songs-to-sing-them.html | JOIN PRESS CLUB FROLIC.; Three Writers of Famous Songs to Sing Them Tonight. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/civic-arts-week-to-show-this-phase-of-relief-work.html | Civic Arts Week to Show This Phase of Relief Work | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/dance-tomorrow-for-carroll-club-many-boxes-subscribed-for-diversion.html | DANCE TOMORROW FOR CARROLL CLUB; Many Boxes Subscribed for Diversion at Plaza in Behalf of Charity. LARGE COMMITTEE ACTIVE Performers of Stage, Screen and Radio Will Take Part in Entertainment. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/france-at-a-crisis-weighs-her-liberty-to-insure-her-freedom-she-has.html | FRANCE, AT A CRISIS, WEIGHS HER LIBERTY; To Insure Her Freedom She Has Weakened Her Government, and She Now Considers a Change | True | By Harold Callenderparis. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/amherst-scores-4-to-1-turns-back-clark-in-opening-of-their-baseball.html | AMHERST SCORES, 4 TO 1.; Turns Back Clark in Opening of Their Baseball Campaigns. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/maritime-day-plans-set-steamships-first-crossing-of-atlantic-to-be.html | MARITIME DAY PLANS SET.; Steamship's First Crossing of Atlantic to Be Observed. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/tafford-habben.html | Stafford -Habben. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/walker-cup-team-off-for-scotland-squad-of-nine-departs-for-match.html | WALKER CUP TEAM OFF FOR SCOTLAND; Squad of Nine Departs for Match With British on St. Andrews Links. OUIMET LEADS INVADERS American Captain Refuses to Predict Outcome -- U.S.G.A. Officials at Pier. | True | By William D. Richardson. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-experiment-in-paroles-that-new-york-is-to-try-out-under-the-law.html | THE 'EXPERIMENT' IN PAROLES THAT NEW YORK IS TO TRY OUT; Under the Law Just Passed the Principle of the Indeterminate Sentence Is to Be Extended to a Larger Class of Felons | True | By E. Stagg Whitin, Chairman, Executive Council, National Committee On Prisons and Prison Labor. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/so-california-victor-mile-relay-team-timed-in-315-as-ucla-is-beaten.html | SO. CALIFORNIA VICTOR.; Mile Relay Team Timed in 3:15 as U.C.L.A. Is Beaten, 87-44. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/revolutions-and-new-deals-the-roosevelt-program-studied-in-the.html | REVOLUTIONS -- AND NEW DEALS; The Roosevelt Program Studied in the Light of History and the Contrast Drawn Between the Two Types of Change: The One by Force and the Other by Orderly Political Evolution REVOLUTIONS AND NEW DEALS IN PERSPECTIVE Two Kinds of Change That History Knows | True | By R.l. Duffus | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/lowgrade-newcomers-held-common-denominator-of-some-of-our-crime-and.html | Low-Grade Newcomers Held Common Denominator of Some of Our Crime and Social Misfits | True | CLAIRETTE P. ARMSTRONG | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/bank-stocks-here-rise-348.html | Bank Stocks Here Rise 3.48%. | True |  | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/spectacular-career-of-ft-hulswit-recalled-by-receivership-sale-of.html | Spectacular Career of F.T. Hulswit Recalled By Receivership Sale of His Securities | True |  | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/radio-audience-grows-in-reich-despite-cost.html | Radio Audience Grows In Reich Despite Cost | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/favorable-factors-lift-chainstore-sales-25.html | Favorable Factors Lift Chain-Store Sales 25% | True |  | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/sturge-moores-collected-poems-a-writer-of-uneven-performance-at-his.html | Sturge Moore's Collected Poems; A Writer of Uneven Performance, at His Best He Has Qualities of Unusual Beauty and Power THE POEMS OF T. STURGE MOORE. Collected Edition. New York: The Macmillan Company. Four volumes. $18.50. | True | By Richard le Gallienne | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/miss-helen-cheek-to-wed-she-will-be-bride-in-nashville-wednesday-of.html | MISS HELEN CHEEK TO WED; She Will Be Bride In Nashville Wednesday of E.wA, Price Jr. | True | Special to THe i'w YOK Tms, | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/publishers-meet-in-city-this-week-500-will-attend-gatherings-of.html | PUBLISHERS MEET IN CITY THIS WEEK; 500 Will Attend Gatherings of American Association and Associated Press. NEW DEAL WILL BE A TOPIC Secretary of State Hull and Mrs. Roosevelt Will Be Among the Speakers. PUBLISHERS MEET IN CITY THIS WEEK | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/views-of-monster-lessen-skepticism-dr-wilsons-photographs-of-loch.html | VIEWS OF MONSTER LESSEN SKEPTICISM; Dr. Wilson's Photographs of Loch Ness Creature Show Small, Snake-Like Head. BODY DEPICTED AS BULKY Long Neck Stretched Above Surface of Water Tallies With Many Previous Descriptions. VIEWS OF MONSTER LESSEN SKEPTICISM | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/died-to-dodge-dentist.html | Died to Dodge Dentist. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/bacon-heads-nine-at-groton.html | Bacon Heads Nine at Groton. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/brazils-growing-japanese-colony.html | BRAZIL'S GROWING JAPANESE COLONY | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/choate-excels-15-to-3-downs-milford-in-opening-game-talbot-fanning.html | CHOATE EXCELS, 15 TO 3.; Downs Milford in Opening Game, Talbot Fanning Ten. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/lafayette-triumphs-72-defeats-swarthmore-nine-behind-dumonts-good.html | LAFAYETTE TRIUMPHS, 7-2.; Defeats Swarthmore Nine Behind Dumont's Good Pitching. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/prof-frank-h-day.html | PROF. FRANK H. DAY. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/views-of-stimson-disputed-in-reich-newspaper-says-he-overlooks.html | VIEWS OF STIMSON DISPUTED IN REICH; Newspaper Says He Overlooks Spiritual Currents in the National Resurgence. HIGH TARIFFS ASSAILED Strangling of World Trade Is Seen as a Result of Much 'Economic Nonsense.' | True | Wireless to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/raxd-_tladsd-a-113zcvay.html | ,raxd _tla-dsd a 11-3ZcVay. | True | ecial to TH NEw YORK TI51u$. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/dupufs-evtn.html | Dupufs -.~evtn. | True | ~pecial to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/debits-increase-at-member-banks-banks-in-leading-cities-report-an-8.html | DEBITS INCREASE AT MEMBER BANKS; Banks in Leading Cities Report an 8% Rise in the Week Ended April 18. TOTAL IS $8,487,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/chief-stock-owners-of-bankrupt-road-virginia-transportation-company.html | CHIEF STOCK OWNERS OF BANKRUPT ROAD; Virginia Transportation Company Has $8,217,520 in Chicago & Eastern Illinois. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/adult-activities-on-file-total-7000-education-council-provides-full.html | ADULT ACTIVITIES ON FILE TOTAL 7,000; Education Council Provides Full Data on Facilities Offered in the City. WIDE LIST OF SUBJECTS Training as Air Hostess, Mask Making and Etiquette Among the Topics Available. | True | By Richard Tompkins. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/enrique-p-de-monturiol-spanish-artist-whose-work-was-known-here-and.html | ENRIQUE P. DE MONTURIOL.; Spanish Artist, Whose Work Was Known Here and in Barcelona. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/adventure-in-alaska-the-yukon-kid-by-james-b-hendryx-302-pp-new.html | Adventure in Alaska; THE YUKON KID. By James B. Hendryx. 302 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/canada-sees-devaluation-gold-sales-now-more-profitable-in-london.html | CANADA SEES DEVALUATION.; Gold Sales Now More Profitable in London Than Here. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/police-become-bandits-arrest-by-colleagues-reveals-they-found-it.html | POLICE BECOME BANDITS.; Arrest by Colleagues Reveals They Found It Profitable. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/conductors-bibliography.html | CONDUCTORS' BIBLIOGRAPHY. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/hold-spanish-war-fete.html | Hold Spanish War Fete. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/toxicologists-data-on-todd-withheld-investigators-confer-at-length.html | TOXICOLOGISTS' DATA ON TODD WITHHELD; Investigators Confer at Length With Coroner, and Inquiry Will Be Continued. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/heads-fordham-senior-week.html | Heads Fordham Senior Week. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/testimony-given-by-oxford-group-team-here-tells-many-tales-of-lives.html | TESTIMONY' GIVEN BY OXFORD GROUP; ' Team' Here Tells Many Tales of Lives 'Surrendered' on Its Tour of Canada. LEAGUE OFFICER IN GROUP New-Found Joy of Living Is Stressed by All -- Dr. Buchman to Preach Today. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/bronxville-stages-music-play-friday-sunny-skies-to-be-presented-in.html | BRONXVILLE STAGES MUSIC PLAY FRIDAY; ' Sunny Skies' to Be Presented in School Auditorium by the American Legion Post. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/aim-to-free-mt-vernon-trust.html | Aim to Free Mt. Vernon Trust. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/a-girl-who-sailed-around-cape-horn-a-girl-before-the-mast-by-betty.html | A Girl Who Sailed Around Cape Horn; A GIRL BEFORE THE MAST. By Betty Jacobsen. Apprentice in the barque Parma. 264 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/ways-to-recovery.html | WAYS TO RECOVERY. | True | By Irving Fisher. Economist Yale University. Speaking Before A Meeting of Advertising Men In Chicago. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/youngstown-deposits-released.html | Youngstown Deposits Released. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/princess-elizabeth-is-8-british-king-and-queen-attend-party-for.html | PRINCESS ELIZABETH IS 8.; British King and Queen Attend Party for Grandchild. | True | Wireless to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/lily-pons-off-for-europe.html | Lily Pons Off for Europe. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/greenway-out-of-epee-meet.html | Greenway Out of Epee Meet. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/charles-francis-buried-two-minsters-conduct-service-for-new-jersey.html | CHARLES FRANCIS BURIED.; Two Minsters Conduct Service for New Jersey Official. | True | Special to THE Nw YORK TXM!m. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/british-must-broadcast-kings-english-but-director-here-exempts.html | British Must Broadcast King's English; But Director, Here, Exempts Americans | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/copper-wire-orders-heavy.html | Copper Wire Orders Heavy. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/belgium-plans-liquor-licensing.html | Belgium Plans Liquor Licensing. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/peruvian-congress-convenes.html | Peruvian Congress Convenes. | True | Special Cable to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/new-yon-oratorio-to-be-sung-sunday-triumph-of-st-patrick-will-have.html | NEW YON ORATORIO TO BE SUNG SUNDAY; ' Triumph of St. Patrick' Will Have Premiere in Carnegie Hall Week From Today. BASED ON IRISH FOLKLORE Ruggero Vene Will Conduct Cast of 60 in Score Composed to Armando Romano's Text. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/5710-found-on-dead-man-pictureframe-gilder-73-had-cash-in-belt.html | $5,710 FOUND ON DEAD MAN; Picture-Frame Gilder, 73, Had Cash in Belt Around Waist. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/hashagen-wins-at-penn-freeman-also-scores-in-track-meet-on-franklin.html | HASHAGEN WINS AT PENN.; Freeman Also Scores in Track Meet on Franklin Field. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-earl-of-buchan.html | THE EARL OF BUCHAN | True | DAVID G. BAILLIE | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/federal-banking-widens-steadily-government-active-as-banks-of.html | FEDERAL BANKING WIDENS STEADILY; Government Active as Banks of Nation Fell From 30,800 to 16,200 in 13 Years. CRISIS SPURRED CHANGE Leonard P. Ayres Details to American Bankers Group the Growing New Era. FEDERAL BANKING WIDENS STEADILY | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/quotation-marks-raising-world-prices.html | Quotation Marks; RAISING WORLD PRICES. | True | By Sir Robert Horne, Former British Chancellor of the Exchequer. Speaking In the House of Commons. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/new-deal-inspires-sirovich-to-drama-ending-with-prophecy-of-nra.html | New Deal Inspires Sirovich to Drama Ending With Prophecy of NRA Results | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/evander-childs-prevails-turns-back-james-monroe-nine-4-to-2-in-psal.html | EVANDER CHILDS PREVAILS.; Turns Back James Monroe Nine, 4 to 2, in P.S.A.L. Contest. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/carolyn-roberts-bride-ofe-k-green-wedding-ceremony-in-chantry-of-st.html | CAROLYN ROBERTS BRIDE OFE. K. GREEN; Wedding Ceremony in Chantry of St. Thomas Church by Dr. Roelif H. Brooks, | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/new-jersey-tries-junior-colleges-five-were-created-last-fall-to-aid.html | NEW JERSEY TRIES JUNIOR COLLEGES; Five Were Created Last Fall to Aid Jobless Instructors and High School Graduates. 1,700 STUDENTS ENROLLED Federal Funds Supported Them but It Is Not Known Whether These Will Continue. | True | By Richard D. Burritt.special Correspondence, the New York Times. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/individualists-still.html | INDIVIDUALISTS STILL | True | By James Truslow Adams, American Historian, In An Interview. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/new-type-street-cars-are-built-for-chicago-of-streamlined-design.html | NEW TYPE STREET CARS ARE BUILT FOR CHICAGO; Of Streamlined Design, They Are Fast, Quiet, and Made for the Comfort and Pleasure of Riders | True | By John A. Maloney.chicago. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/westchester-able-to-meet-debts-june-1-county-treasurer-sees-no-need.html | WESTCHESTER ABLE TO MEET DEBTS JUNE 1; County Treasurer Sees No Need for Certificates -- Mamaroneck Pays $200,000 on Debt. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Rpeei&] to TRm Nv | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/st-peters-loses-53-vanquished-by-alumni-nine-on-sisco-park-diamond.html | ST. PETER'S LOSES, 5-3.; Vanquished by Alumni Nine on Sisco Park Diamond. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/city-ready-to-pay-all-land-awards-17000000-in-condemnation-fees-to.html | CITY READY TO PAY ALL LAND AWARDS; $17,000,000 in Condemnation Fees to Be Disbursed Soon From Assessment Revenue. CREDIT RATING IS AIDED Corporate Stock Issue Now May Be Speeded -- Delay at Albany Irks Mayor. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/harvard-10-boston-u-1.html | Harvard, 10; Boston U., 1. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/penn-state-wins-in-14th-millers-circuit-clout-conquers-susquehanna.html | PENN STATE WINS IN 14TH.; Miller's Circuit Clout Conquers Susquehanna, 8 to 7. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/gods-are-involved-in-treasure-trove-lithuanian-experts-disagree-on.html | GODS ARE INVOLVED IN TREASURE TROVE; Lithuanian Experts Disagree on Chest of Gold Found by Poor Farmer. APOLLO'S, SOME DECLARE Others Hold King John Kazimir Buried It Hurriedly Before He Fled Swedes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/mrs-jean-g-mohr.html | MRS, JEAN G. MOHR, | True | Special to THE iW YORK TrMS. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/senior-prom-held-at-vassar-college-160-couples-dance-amid-red-and.html | SENIOR PROM HELD AT VASSAR COLLEGE; 160 Couples Dance Amid Red and Gold Decorations and Novel Lighting Effects. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/more-stocks-go-abroad-english-and-french-increase-buying-of.html | MORE STOCKS GO ABROAD.; English and French Increase Buying of Securities Here. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/lehman-aids-colgate-debate.html | Lehman Aids Colgate Debate. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/3000-now-at-work-on-cunarder-534-british-official-here-says-plans.html | 3,000 NOW AT WORK ON CUNARDER 534; British Official, Here, Says Plans Call for Type of Stern Unlike Any Other. A CHANGE IS CONSIDERED 25 More Feet May Be Added to Length to Exceed Size of the French Liner Normandie. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/expects-us-to-use-chilean-wines.html | Expects Us to Use Chilean Wines | True | Special Cable to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/vehicular-toll-rises-deaths-of-children-increased-from-11-to-20.html | VEHICULAR TOLL RISES.; Deaths of Children Increased From 11 to 20 Since March, 1933. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/reds-top-pirates-for-first-victory-win-8-to-3-by-timely-hitting.html | REDS TOP PIRATES FOR FIRST VICTORY; Win, 8 to 3, by Timely Hitting Against 3 Hurlers -- Stout Goes Well Until 8th. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/jardine-sails-for-home.html | Jardine Sails for Home. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/dr-martino-and-other-stories-by-william-faulkner-371-pp-new-york.html | DR. MARTINO, and Other Stories. By William Faulkner. 371 pp. New York: Smith & Haas. $2.50. | True | LOUIS KRONENBERGER. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/british-sacrifice.html | BRITISH SACRIFICE. | True | By Neville Chamberlain, British Chancellor of the Exchequer. Speaking, On the Budget In the House of Commons. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/raquel-torres-wed-to-ames-on-a-ship-actress-becomes-bride-of-new.html | RAQUEL TORRES WED TO AMES ON A SHIP; Actress Becomes Bride of New York Broker Off West Coast as Bells Toll on Bridge | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/simplified-english-the-system-of-basic-english-by-ck-ogden-320-pp.html | Simplified English; THE SYSTEM OF BASIC ENGLISH. By C.K. Ogden. 320 pp. New York: Harcourt, Brace & Co. $2.50. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/finds-business-too-good-candidate-for-sheriff-quits-race-to-attend.html | FINDS BUSINESS TOO GOOD; Candidate for Sheriff Quits Race to Attend to Trade. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/autonomy-granted-to-inner-mongolians-ends-move-for-annexation-to.html | Autonomy Granted to Inner Mongolians Ends Move for Annexation to Manchukuo | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/daylight-saving-for-banks.html | Daylight Saving for Banks. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/all-about-jane-by-pamela-wynne-308-pp-garden-city-ny-doubleday.html | ALL ABOUT JANE. By Pamela Wynne. 308 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/elizabeth-steiwer-wed-senators-daughter-is-bride-of-ralph-t.html | ELIZABETH STEIWER WED,; Senator's Daughter Is Bride of Ralph T, McEIvenny of' Denver, | True | Speetal to Tro ĩ'qsw NoR TL'US. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/new-mexico-scans-taxation-methods-legislators-in-special-session.html | NEW MEXICO SCANS TAXATION METHODS; Legislators in Special Session Wish to Keep Schools Open, but Not to Lose Votes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/estate-cash-used-by-cannon-in-1928-bishop-testifies-funds-he-held.html | ESTATE CASH USED BY CANNON IN 1928; Bishop Testifies Funds He Held as Executor Went Into Anti-Smith Drive. PAID ON OWN DEBTS, ALSO He Forbids Mistrial Plea -- Remembers That Frelinghuysen Gave $20,000. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/fall-enrolments-show-some-gains-downward-trend-felt-at-some-eastern.html | FALL ENROLMENTS SHOW SOME GAINS; Downward Trend Felt at Some Eastern Colleges Apparently Halted. SOME 'SHOPPING AROUND' But Those Forced to Watch Their Budgets Examine Closely Into Institutions' Facilities. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/skidmore-group-to-give-bridge.html | Skidmore Group to Give Bridge. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/hurdy-gurdy-fete-may-4-for-contemporary-arts.html | Hurdy Gurdy Fete May 4 For Contemporary Arts | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/five-acres-of-daffodils-start-blooming-here.html | Five Acres of Daffodils Start Blooming Here | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/ruth-drives-no-2-but-yanks-lose-96-his-homer-in-first-scores-two.html | RUTH DRIVES NO. 2, BUT YANKS LOSE, 9-6; His Homer in First Scores Two, Then Red Sox Rally to Capture Contest. 25,000 SEE THE BATTLE Allen, Murphy Falter on the Mound -- Ostermueller Halts Late New York Threat. RUTH HITS HOMER, BUT YANKEES LOSE | True | By James P. Dawson.special To the New York Times.by James P. Dawson. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/chicago-art-show-june-1-1000-masterpieces-will-be-displayed-at.html | CHICAGO ART SHOW JUNE 1; 1,000 Masterpieces Will Be Displayed at Exposition. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/mercurial-money-scored.html | MERCURIAL MONEY SCORED | True | JOHN YEARWOOD | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/hands-across-the-sea-an-english-actor-pens-a-note-about-the.html | HANDS ACROSS THE SEA; An English Actor Pens a Note About the Exchange of Artists | True | By Frank Lawton. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-curious-style-of-julian-green.html | The Curious Style of Julian Green | True | ANDRE MAUROIS. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/french-rentes-continue-gains.html | French Rentes Continue Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/farming-is-urged-for-deaf-children-kansas-educator-would-train-boys.html | FARMING IS URGED FOR DEAF CHILDREN; Kansas Educator Would Train Boys and Girls for the Rural Life. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/plight-captures-rich-texas-derby-triumphs-in-10000-added-closingday.html | PLIGHT CAPTURES RICH TEXAS DERBY; Triumphs in $10,000 Added Closing-Day Feature at Arlington Downs. HICKORY LAD IS SECOND Leads Riskulus, Considered Main Hope of Far West in Kentucky Derby and Preakness. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/edwin-b-havens-i-i-insurance-brokerj-87-formerly-a-member-of-stock.html | EDWIN B. HAVENS.; I i Insurance Brokerj 87, Formerly a Member of Stock Exchange. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/liquor-debated-in-new-england-vermont-legislature-meets-to-revise.html | LIQUOR DEBATED IN NEW ENGLAND; Vermont Legislature Meets to Revise Law, New Hampshire Considers. GOV. WINANT IS CAUTIOUS Recreation Interests Press Him to Call Legislators to Liberalize Conditions. LIQUOR DEBATED IN NEW ENGLAND | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times.by F. Lauriston Bullard. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/town-pays-all-expenses-without-incurring-debt.html | Town Pays All Expenses, Without Incurring Debt | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/spanish-socialists-fight-catholic-rally-transportation-workers.html | SPANISH SOCIALISTS FIGHT CATHOLIC RALLY; Transportation Workers Strike in Effort to Prevent Attendance at Escorial Reunion. | True | Wireless to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/arsenal-subdues-sunderland-2-to-1-gunners-now-need-only-one-more.html | ARSENAL SUBDUES SUNDERLAND, 2 TO 1; Gunners Now Need Only One More Victory to Clinch English League Title. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/liu-downs-pratt-236-gathers-twenty-hits-and-scores-in-every-inning.html | L.I.U. DOWNS PRATT, 23-6.; Gathers Twenty Hits and Scores in Every Inning -- Siegel Stars. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/workers-in-reich-urged-to-drink-german-wine.html | Workers in Reich Urged To Drink German Wine | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/princeton-downs-yale-rugby-team-rallies-to-score-two-tries-in.html | PRINCETON DOWNS YALE RUGBY TEAM; Rallies to Score Two Tries in Second Half and Win by 6-3 at New Haven. FISHER'S TALLY DECIDES Swann Places Ball in Position for Dash -- Morton and Lee Are Others to Register. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/nyu-players-to-give-shakespeare-series-repertoire-of-three-dramas.html | N.Y.U. PLAYERS TO GIVE SHAKESPEARE SERIES; Repertoire of Three Dramas in Honor of Poet's Birthday Will Open Tomorrow. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/st-louis-activity-livens-small-industries-speed-up-shoe-plants-busy.html | ST. LOUIS ACTIVITY LIVENS; Small Industries Speed Up, Shoe Plants Busy, Retail Trade Brisk. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/navajos-to-fight-crime.html | Navajos to Fight Crime. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/asserts-new-deal-saved-democracy-tugwell-tells-editors.html | ASSERTS NEW DEAL SAVED DEMOCRACY; Tugwell Tells Editors Regimentation of Industry Cannot Succeed. SAYS HE IS A CONSERVATIVE Newspaper Group Hears Guild Deprecated -- Meyer Attacks Rule of the Brain Trust. ASSERTS NEW DEAL SAVED DEMOCRACY | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/new-hope-for-the-dull-school-backwardness-linked-to-crime-is-found.html | NEW HOPE FOR THE DULL; School Backwardness, Linked to Crime, Is Found to Yield to Better Teaching | True | By Raleigh Schorling, Professor School of Education, University of Michigan. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/furniture-industry-hits-cancellations-clause-compelling-retail.html | FURNITURE INDUSTRY HITS CANCELLATIONS; Clause Compelling Retail Stores to Accept Goods Ordered Suggested for Code. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/while-the-floods-rise-resurgent-thoughts-on-the-independents-the.html | WHILE THE FLOODS RISE; Resurgent Thoughts on the Independents, The Water-Color Show, and Other Events | True | By Edward Alden Jewell. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/a-new-city-charter.html | A NEW CITY CHARTER. | True | By Governor Lehman, In A Special Message To the State Legislature. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/airman-photo-a-hoax-origin-of-picture-of-man-flying-on-own-power.html | AIRMAN' PHOTO A HOAX.; Origin of Picture of 'Man Flying on Own Power' Explained. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/emma-goldman-returns-anarchist-has-a-few-kind-words-for-roosevelt.html | EMMA GOLDMAN RETURNS.; Anarchist Has a Few Kind Words for Roosevelt. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/will-press-bill-to-pay-depositors-friends-of-mcleod-measure-will.html | WILL PRESS BILL TO PAY DEPOSITORS; Friends of McLeod Measure Will Ask Test Vote in House if Rainey Rules It Out. SUBSTITUTE IS REPORTED Banking Committee Limits Payments -- Father Coughlin Urges Original Measure. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/princeton-tied-at-net-divides-twelve-matches-with-7th-regiment.html | PRINCETON TIED AT NET.; Divides Twelve Matches With 7th Regiment Players. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/10-animal-heroes-receive-awards-antivivisection-society-pays.html | 10 ANIMAL HEROES RECEIVE AWARDS; Anti-Vivisection Society Pays Tribute to Bravery Shown by 9 Dogs and a Cat. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/united-cigar-sales-rose-9-in-march-investors-group-halts-move-to.html | UNITED CIGAR SALES ROSE 9% IN MARCH; Investors' Group Halts Move to Liquidate Assets When Uptum Is Reported. WHELAN DRUG INCREASE 7% Creditors Get New 5% Dividend -- Landlords Warned Not to Sell Claims on Rentals. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/miss-gawtrys-bridal-sylvia-hillhouse-to-attend-her-at-marriage-to-r.html | MISS GAWTRY'S BRIDAL.; Sylvia Hillhouse to Attend Her at Marriage to R. W. Tilney. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/urges-quality-drive-mr-blanke-says-retailers-face-flood-of-shoddy.html | URGES QUALITY DRIVE.; Mr. Blanke Says Retailers Face Flood of Shoddy Goods. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/laguardia-seeking-chilvers-successor-pette-and-hearn-are-among-the.html | LAGUARDIA SEEKING CHILVERS SUCCESSOR; Pette and Hearn Are Among the Justices Considered to Head the Municipal Court. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/rutgers-dance-may-18-annual-scabbard-and-blade-ball-to-be-brilliant.html | RUTGERS DANCE MAY 18.; Annual Scabbard and Blade Ball to Be Brilliant Event. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/john-a-falck-former-executive-once-amnesia-victim-for-two-years.html | JOHN A. FALCK.; Former Executive Once Amnesia Victim for Two Years, | True | Pecial to THE Ng-w YORK TI,IES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/again-the-shadow-of-the-spy-appears-espionage-has-the-same-type-of.html | AGAIN THE SHADOW OF THE SPY APPEARS; Espionage Has the Same Type of Players as of Old, but the Game Itself Is Different AGAIN THE SHADOW OF THE SPY Espionage Has the Same Type of Player as Of Old, but the Game Is Very Different | True | By Emil Lengyel | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/lily-stratttatos-of-athens-a-bride-ux-king-george-sponsors-her.html | LILY STRATttATOS OF ATHENS A BRIDE; ux. King George Sponsors Her Marriage to Connt Leonardo Mercati -- A Brfliang Event. | True | ireless to THz ,"EN NORI Tt.xIES | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/statesmen-who-figured-at-viennas-congress-the-peacemakers-by-jg.html | Statesmen Who Figured at Vienna's Congress; THE PEACEMAKERS. By J.G. Lockhart. 376 pp. Illustrated. New York; G.P. Putnam's Sons. $3.50. | True | By P.w. Wilson | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/japanese-poets-who-have-influenced-the-imagists-the-bamboo-broom-an.html | Japanese Poets Who Have Influenced the Imagists; THE BAMBOO BROOM. An Introduction to Japanese Haiku. By Harold Gould Henderson. 124 pp. Boston: Houghton Mifflin Company. $2. | True | EDA LOU WALTON. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/103-at-fordham-honored-at-dinner-athletes-get-awards-at-annual.html | 103 AT FORDHAM HONORED AT DINNER; Athletes Get Awards at Annual Block F Gathering in Hotel Pennsylvania. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/peaceful-revolution.html | PEACEFUL REVOLUTION. | True | By William E. Sweet. Former Governor of Colorado, In A Speech Made In New York. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/boxing-lessons-offered-nazis.html | Boxing Lessons Offered Nazis. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/dr-brezing-to-leave-wagner-college-post-president-resigns-to-become.html | DR. BREZING TO LEAVE WAGNER COLLEGE POST; President Resigns to Become Director of the Wartburg Orphan Farm School. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/corn-belt-wants-blanket-contract-present-method-of-control-so.html | CORN BELT WANTS BLANKET CONTRACT; Present Method of Control So Complicated It Bewilders Farmer. TOO MANY AGREEMENTS Approval Seen for Suggestion That Cooperative Agreements Be Consolidated. | True | By Roland M Jones.editorial Correspondence, the New York Times. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/smoky-theatre-fire-halts-film-play-600-spectators-return-to-see.html | SMOKY THEATRE FIRE HALTS FILM PLAY; 600 Spectators Return to See Rest of Show After Blaze in Cellar Is Put Out. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/repeal-likely-to-lower-our-prison-population-the-extent-of-the.html | REPEAL LIKELY TO LOWER OUR PRISON POPULATION; The Extent of the Reduction, However, Will Depend Upon State Laws and the Degree of Enforcement | True | By Oliver McKee Jr.washington. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/arliss-and-rothschild.html | ARLISS AND 'ROTHSCHILD' | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/bonds-are-steady-in-active-market-united-states-and-the-leading.html | BONDS ARE STEADY IN ACTIVE MARKET; United States and the Leading Foreign Issues Move Irregularly Higher. WEAK DOLLAR IS A FACTOR Domestic Corporation List Goes Lower, With Utilities Stronger Than Rails and Industrials. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/held-as-baltimore-fugitive.html | Held as Baltimore Fugitive. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/new-england-keeps-gains-cotton-mills-are-fairly-active-building.html | NEW ENGLAND KEEPS GAINS.; Cotton Mills Are Fairly Active -- Building Contracts Spurt. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/association-men-to-meet-executives-will-hold-conference-in.html | ASSOCIATION MEN TO MEET; Executives Will Hold Conference in Washington on May 1. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/business-men-come-to-pittsburghs-aid-volunteer-to-analyze-municipal.html | BUSINESS MEN COME TO PITTSBURGH'S AID; Volunteer to Analyze Municipal Activities to Effect Economies. WILL REDUCE DEFICIT Without Cost to City They Plan Reforms Without Sacrificing Efficiency. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/schoenberg-joins-mailamm.html | SCHOENBERG JOINS MAILAMM. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/even-the-rich-girl-by-hl-gate-249-pp-new-york-the-macaulay-company.html | EVEN THE RICH GIRL. By H.L. Gate. 249 pp. New York: The Macaulay Company. $2. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/strikers-against-aid-pay-work-on-road-for-nothing.html | Strikers Against Aid Pay Work on Road for Nothing | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/hospital-insurance-plan-group-arrangement-for-employes-at-low-rates.html | HOSPITAL INSURANCE PLAN; Group Arrangement for Employes at Low Rates Proposed. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/ursuline-alumnae-to-meet.html | Ursuline Alumnae to Meet. | True | Special to TH~ NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/china-spreads-culture-postoffices-will-take-orders-for-books-and.html | CHINA SPREADS CULTURE.; Postoffices Will Take Orders for Books and Magazines. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/joseph-a-n-d-rzssy.html | JOSEPH A N D R.zSSY, | True | Special to THg Ngw YORK TIngS. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/neutral-air-zone-opposed-in-europe-belgium-and-holland-see-national.html | NEUTRAL AIR ZONE OPPOSED IN EUROPE; Belgium and Holland See National Pride Hurt by London Scheme. OBJECTION IS INHERENT Plan to Guarantee Air Sector Above Countries Finds Favor Elsewhere. | True | By Augur.special Correspondence, the New York Times. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/-the-romance-of-jeanne-darc-country-will-be-shown-on-screen-for.html | ' The Romance of Jeanne d'Arc Country' Will Be Shown on Screen for Benefit | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/wage-incentives-dropped-unrest-among-workers-forces-plants-to.html | WAGE INCENTIVES DROPPED; Unrest Among Workers Forces Plants to Abandon Them. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/pink-asphodel.html | PINK ASPHODEL. | True | MARY LEE | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/choate-oarsmen-win-by-3-lengths-schoolboys-beat-columbia-freshman.html | CHOATE OARSMEN WIN BY 3 LENGTHS; Schoolboys Beat Columbia Freshman Four in Informal Race at Wallingford. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/slnton-rtd-el.html | Slnton -][~rtd el. | True | Special to THE blEW YORE Tr~l~. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/return-to-germany-of-boy-12-is-barred-widow-wins-custody-of-child.html | RETURN TO GERMANY OF BOY, 12, IS BARRED; Widow Wins Custody of Child in Court to Save Him From Hardship in Homeland. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/col-emerson-denies-any-nazi-activities-stay-in-germany-was.html | COL. EMERSON DENIES ANY NAZI ACTIVITIES; Stay in Germany Was Prolonged Because He Wounded Friend in Fencing Match, He Explains. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/cared-for-1200-jobless.html | Cared for 1,200 Jobless. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/inverted-justice.html | Inverted Justice | True | HARIDAS T. MUZUMDAR | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/yacht-club-plans-to-fight-eviction-rear-commodore-of-columbia-says.html | YACHT CLUB PLANS TO FIGHT EVICTION; Rear Commodore of Columbia Says Everything Possible Will Be Done to Bar Ouster. LOSS TO THE CITY SEEN Chapman Cites His Group's Boating Tradition -- Out May 1, Moses Insists. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/austrians-sentence-women-for-treason-wives-of-two-socialist-leaders.html | AUSTRIANS SENTENCE WOMEN FOR TREASON; Wives of Two Socialist Leaders Get Year in Jail for Giving Food to Fighters. | True | Wireless to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/new-law-revision-bill-columbia-experts-prepare-statute-for-changes.html | NEW LAW REVISION BILL.; Columbia Experts Prepare Statute for Changes in State. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/church-is-125-years-old.html | Church Is 125 Years Old. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/virginia-hilleary-tennis-star-wed-becomes-bride-of-herbert-b-sexton.html | VIRGINIA HILLEARY, TENNIS STAR, WED; Becomes Bride of Herbert B. Sexton Jr. in Presence of Assemblage of 600 | True | . E[pecial to Tr lxSW YORK ThUgS. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/scope-for-new-design-streamline-idea-urged-for-every-type-of-power.html | SCOPE FOR NEW DESIGN; Streamline Idea Urged For Every Type of Power Vehicle | True | By E.y. Watson.detroit.copyright, 1934, By Nana, Inc. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/two-religious-plays-in-england.html | TWO RELIGIOUS PLAYS IN ENGLAND | True | CHARLES MORGAN. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/yale-vanquishes-brown-ten-by-82-bailey-with-3-tallies-stars.html | YALE VANQUISHES BROWN TEN BY 8-2; Bailey, With 3 Tallies, Stars -- Princeton and Harvard Also Are Victors. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/long-and-short-of-evening-suits-now-the-cocktail-hour-calls-for.html | LONG AND SHORT OF EVENING SUITS; Now the Cocktail Hour Calls for Smart Street-Length Frocks -- Dinner Gowns Camouflaged by Jackets or Long Coats | True | By Virginia Pope. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/city-pharmacists-to-meet.html | City Pharmacists to Meet. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/lalk-lesser.html | l-alk -Lesser. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/edward-d-alexander.html | EDWARD D. ALEXANDER. | True | Spee&l to THI lv 'YORK TIMZ. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/edwin-c-vonover.html | EDWIN C. VONOVER. | True | pecial to THE iEV YOR' TS. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/opens-stage-laboratory-fieldston-school-begins-program-of-theatre.html | OPENS STAGE LABORATORY; Fieldston School Begins Program of Theatre Arts Study. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/appeals-400000-income-tax.html | Appeals $400,000 Income Tax. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/social-change-ahd-the-new-deal-social-changes-in-1933-edited-by-wf.html | SOCIAL CHANGE AHD THE NEW DEAL. (Social Changes in 1933. Edited by W.F. Ogburn. Written by Twelve Contributors. With four charts. 120 pp. In paper binding. Chicago: Chicago University Press. $1. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/plans-capital-change-associated-telephone-to-cut-stated-value-of.html | PLANS CAPITAL CHANGE.; Associated Telephone to Cut Stated Value of Class A Stock. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/cwa-cut-not-major-sales-factor.html | CWA Cut Not Major Sales Factor | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/fight-over-budget-holds-legislators-session-tomorrow-is-set-as.html | FIGHT OVER BUDGET HOLDS LEGISLATORS; Session Tomorrow Is Set as Lehman and Republicans Fail to Agree. PEACE OFFER BY FEARON Leader Proposes Restoring Gasoline Tax if $6,000,000 Is Allotted to Roads. FIGHT OVER BUDGET HOLDS LEGISLATURE | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/washington-high-wins-turns-back-tottenville-nine-21-on-victors.html | WASHINGTON HIGH WINS.; Turns Back Tottenville Nine, 2-1, on Victor's Diamond. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/trade-meeting-planned-central-american-associations-invited-to.html | TRADE MEETING PLANNED.; Central American Associations Invited to Mexico, D.F. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-american-spectator-american-spectator-year-book-edited-by.html | The American Spectator; AMERICAN SPECTATOR YEAR BOOK. Edited by George Jean Nathan, Sherwood Anderson, Ernest Boyd, Eugene O'Neill, Theodore Dreiser and James Branch Cabell. 359 pp. New York: Frederick A. Stokes Company. $2.75. | True | C.G.P. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/sgt-byrne-scores-as-racing-season-opens-at-jamaica-record-crowd-of.html | SGT. BYRNE SCORES AS RACING SEASON OPENS AT JAMAICA; Record Crowd of 18,000 Sees Simonetti Derby Eligible Win Paumonok Handicap. CURACAO IS CLOSE SECOND Trails Victor by Half Length, With Kerry Patch Next, in Feature Event. THRONG IS ENTHUSIASTIC Open Betting, First in a Generation, Marks Start of the Metropolitan Campaign. FINISH OF SPRINT AT JAMAICA AND SOME OF THE ONLOOKERS. SGT. BYRNE SCORES AS RACING STARTS | True | By Bryan Field.by Bryan Field. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/wins-pi-beta-phi-fellowship.html | Wins Pi Beta Phi Fellowship. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/sarazen-continues-pace.html | Sarazen Continues Pace. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/heavy-weather-for-tramps-of-the-sea-the-little-cargo-boats-facing.html | HEAVY WEATHER FOR TRAMPS OF THE SEA; The Little Cargo Boats, Facing the Competition of Liner Service, Are Being Squeezed Out of the Trade Routes HEAVY WEATHER FOR THE TRAMP The Little Cargo Boat Being Squeezed Out ALL ASHORE!" | True | By Claire Pricelondon. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/greece-sends-red-agitators-to-her-famed-aegean-isles.html | GREECE SENDS RED AGITATORS TO HER FAMED AEGEAN ISLES | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/princeton-prep-victor-downs-lawrenceville-nine-100-shaw-arrigoni.html | PRINCETON PREP VICTOR.; Downs Lawrenceville Nine, 10-0, Shaw, Arrigoni Exceling. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/montreal-wins-by-128-roettger-gets-four-hits-as-syracuse-is.html | MONTREAL WINS BY 12-8.; Roettger Gets Four Hits as Syracuse Is Overcome. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/daniel-j-quinn.html | DANIEL J, QUINN. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/hospital-fund-games-columbus-junior-auxiliary-to-entertain-on.html | HOSPITAL FUND GAMES.; Columbus Junior Auxiliary to Entertain on Saturday. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/students-discuss-amity-in-religion-present-conclusions-drawn-from.html | STUDENTS DISCUSS AMITY IN RELIGION; Present Conclusions Drawn From Jewish-Christian Conference at Yale. HOUSE PLAN CALLED AID Economic Cooperation and Economic Adjustment Seen as Factors in Ending Intolerance. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/wheat-an-aid-to-education.html | Wheat an Aid to Education. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/horse-show-to-be-held-international-contest-will-begin-at-olympia.html | HORSE SHOW TO BE HELD.; International Contest Will Begin at Olympia June 21. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/church-programs-in-the-city-today-clergymen-will-preach-on-the.html | CHURCH PROGRAMS IN THE CITY TODAY; Clergymen Will Preach on the Spiritual Recovery Drive and Christian Code. CATHOLIC CHARITY APPEAL Methodists Will Welcome Back Pastors Reassigned at the New York Conference. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/mackenzie-scores-151-triumphs-over-army-plebe-nine-as-pauline-stars.html | MACKENZIE SCORES, 15-1.; Triumphs Over Army Plebe Nine as Pauline Stars. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/elizabeth-l-hanes-married-in-south-is-bride-of-philip-h-strblng-2d.html | ELIZABETH L. HANES MARRIED IN SOUTH; Is Bride of Philip H. Strblng 2d of Phildelphia in Cersmony at Winston.Snlem, N. C. | True | Specia! to Tx l-Evt YOK Tr'_. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/by-the-london-cable.html | BY THE LONDON CABLE | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/rayman-panken.html | Rayman -- Panken. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/herbert-c-warren-l-manager-of-operations-of-toledoi-indiana.html | HERBERT C. WARREN.; l Manager of Operations of Toledoi & Indiana Railroad, ', I | True | Special to TH NIw YORK TII. I | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/santa-anna-mexicos-minor-napoleon-a-portrait-of-the-general-who.html | Santa Anna, Mexico's Minor Napoleon; A Portrait of the General Who Foreshadowed Diaz -- and Gave Us Chewing Gum SANTA ANNA: The Napoleon of the West. By Frank C. Hanighen. Illustrated. 326 pp. New York: Coward-McCann, Inc. | True | By R.l. Duffus | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/business-gain-continues-majority-of-answers-to-credit-survey.html | BUSINESS GAIN CONTINUES.; Majority of Answers to Credit Survey Indicate Sales Rise. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-british-case.html | THE BRITISH CASE. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/mclaughlin-to-reading.html | McLaughlin to Reading. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/frontier-raiders-caught.html | Frontier Raiders Caught. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/new-code-sets-up-investment-rules-amended-nra-pact-for-securities.html | NEW CODE SETS UP INVESTMENT RULES; Amended NRA Pact for Securities Issuing Industry Goes Into Effect Monday. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/sennwald-beaudry.html | Sennwald -Beaudry. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/democrats-gain-lead-in-california-registration-figures-show-they.html | DEMOCRATS GAIN LEAD IN CALIFORNIA; Registration Figures Show They Now Comprise Majority Party. LAY CAMPAIGN PLANS Consider George Creel and J.B. Elliott as Candidates for Governorship. DEMOCRATS GAIN LEAD IN CALIFORNIA | True | By George P. Westeditorial Correspondence, the New York Times.by George P. West. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/wertheim-hoffman.html | Wertheim -Hoffman. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/sport-in-art.html | SPORT IN ART | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/john-a-sutherland.html | JOHN A SUTHERLAND, | True | L=.pecla! to T[ Nw NonK TrMS. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/peddlers-license-restored.html | Peddler's License Restored. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/r-john-j-foote-i-i-retired-after-17-years-in-legal1-bureau-of.html | r JOHN J. FOOTE.; I I Retired After 17 Years in Legal1 Bureau of Tenement Department, I | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/255-at-mt-holyoke-win-scholarships-grants-total-62490-or-12220.html | 255 AT MT. HOLYOKE WIN SCHOLARSHIPS; Grants Total $62,490, or $12,220 Above Last Year -- 27 More Are Aided. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/wife-sues-jm-towne-charges-misconduct-lock-shares-in-trust-fund.html | WIFE SUES J.M. TOWNE.; Charges Misconduct -- Lock Shares in Trust Fund Attached. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/protest-clash-at-rhodes-greeks-demonstrate-in-salonika-assail.html | PROTEST CLASH AT RHODES; Greeks Demonstrate in Salonika -- Assail Italian Authorities. | True | Wireless to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/wenonah-trackmen-chosen.html | Wenonah Trackmen Chosen. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-florentine-festival.html | THE FLORENTINE FESTIVAL | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/flood-sends-rabbits-to-roost.html | Flood Sends Rabbits to Roost. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/official-of-blind-sails-lh-carris-says-trachoma-control-will-be.html | OFFICIAL OF BLIND SAILS.; L.H. Carris Says Trachoma Control Will Be Topic at Conference. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/federal-aid-asked-in-milk-price-fight-laguardia-says-he-will-go-to.html | FEDERAL AID ASKED IN MILK PRICE FIGHT; LaGuardia Says He Will Go to Washington and Appeal to His 'Friends.' THREATENS WIDE CRUSADE Declares Capital Officials Are Opposed to One Cent Rise Ordered by State Board. FEDERAL AID ASKED IN MILK PRICE FIGHT | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/campbell-in-plea-to-preserve-peace-british-consul-general-tells-the.html | CAMPBELL IN PLEA TO PRESERVE PEACE; British Consul General Tells the St. George's Day Celebrants Good-Will Is Needed. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/jones-scores-a-68-tours-oakland-course-on-long-island-in-two-under.html | JONES SCORES A 68.; Tours Oakland Course on Long Island in Two Under Par. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/brazilian-denies-womans-equality-member-of-constituent-assembly.html | BRAZILIAN DENIES WOMAN'S EQUALITY; Member of Constituent Assembly Would Have Sex Keep Out of Public Life. THEY ALREADY HAVE VOTE But Their Speaker Asserts Their Proper Sphere Is Housekeeping and Motherhood. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/harvard-scores-at-rugby-9-to-0-crimson-varsity-turns-back-new-york.html | HARVARD SCORES AT RUGBY, 9 TO 0; Crimson Varsity Turns Back New York Club in Game at Soldiers Field. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/russell-sage-buys-two-houses.html | Russell Sage Buys Two Houses. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/child-weighed-260-pounds.html | Child Weighed 260 Pounds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/camera-man-sets-record.html | Camera Man Sets Record. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-gentlemen-go-by-by-laurence-w-meynell-302-pp-philadelphia-jb.html | THE GENTLEMEN GO BY. By Laurence W. Meynell. 302 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/milans-ambrosiana-a-mecca-for-students-both-a-library-and-a-picture.html | MILAN'S AMBROSIANA: A MECCA FOR STUDENTS; Both a Library and a Picture Gallery, It Contains Treasures in Literature and Art, and in Natural History and Early Science | True | By Phyllis W. Goodhart | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/funeral-for-adelbert-whaley.html | Funeral for Adelbert Whaley. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/hotchkiss-victor-111-conquers-litchfield-nine-flinn-and-humphrey.html | HOTCHKISS VICTOR, 11-1.; Conquers Litchfield Nine, Flinn and Humphrey Excelling. Special to THE NEW YORK TIMES. | True |  | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/education-stays-in-family-budget-dr-maccracken-of-vassar-finds.html | EDUCATION STAYS IN FAMILY BUDGET; Dr. MacCracken of Vassar Finds Parents Cut Other Things to Help Children. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/german-ymca-to-have-restricted-independence.html | German Y.M.C.A. to Have Restricted Independence | True | Wireless to THE NEW TO TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-dance-ballet-plans-glucksandors-company-reorganized-for-action.html | THE DANCE: BALLET PLANS; Gluck-Sandor's Company Reorganized for Action -- Programs of the Week | True | By John Martin. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/city-tax-measure-passes-in-senate-bill-giving-a-general-grant-of.html | CITY TAX MEASURE PASSES IN SENATE; Bill Giving a General Grant of Power Approved With Three Dissenting Votes. FINAL ACTION TOMORROW Assembly Votes to Extend Grace Period for Subways to Sept. 10, 1936. CITY TAX MEASURE PASSES IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/new-party-proposed.html | New Party Proposed. | True | G.C. SNIFFEN | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/william-v-rooker.html | WILLIAM V, ROOKER. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/sylvan-pageantry-with-opera-ball-royalty-of-art-and-society-will.html | SYLVAN PAGEANTRY WITH OPERA BALL; ' Royalty' of Art and Society Will Hold Court Friday at the Metropolitan. MANY BOXES SUBSCRIBED Floor of Orchestra Section to Be Raised for Colorful Fete and for Dancing. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/reich-finds-dachshund-german-but-not-antique.html | Reich Finds Dachshund German but Not Antique | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/woman-drowns-in-river-falls-while-sunning-herself-on-an-east-river.html | WOMAN DROWNS IN RIVER.; Falls While Sunning Herself on an East River Pier. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/park-regatta-saturday-24-medals-will-be-awarded-to-model-sailboat.html | PARK REGATTA SATURDAY.; 24 Medals Will Be Awarded to Model Sailboat Winners. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-making-of-ulysses-james-joyce-and-the-making-of-ulysses-by.html | The Making of "Ulysses"; JAMES JOYCE AND THE MAKING OF "ULYSSES." By Frank Budgen. 325 pp. New York: Smith & Haas. $2.50. | True | HAROLD STRAUSS. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/club-election-friday-women-of-westchester-federation-will-meet-at.html | CLUB ELECTION FRIDAY.; Women of Westchester Federation Will Meet at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/dollar-touches-gold-export-point-drop-below-shipment-level-is-only.html | DOLLAR TOUCHES GOLD EXPORT POINT; Drop Below Shipment Level Is Only Momentary, but Franc Gains 2 Points in Day. STERLING OFF 1 3/8 CENTS Action of the Pound Mystifies Bankers -- Paris Sees Further Currency Devaluation Here. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/woman-aids-in-financing-reconstruction-of-yacht-yankee-americas-cup.html | Woman Aids in Financing Reconstruction Of Yacht Yankee, America's Cup Candidate; WOMAN DONATES FUNDS FOR YANKEE | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/tiger-island-by-gouverneur-morris-234-pp-new-york-ep-dutton-co-2.html | TIGER ISLAND. By Gouverneur Morris. 234 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/anthony-waynes-love-where-glory-waits-the-romance-of-mary-vining.html | Anthony Wayne's Love; WHERE GLORY WAITS. The Romance of Mary Vining and Anthony Wayne. By Gertrude Crownfield. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/hobart-7-union-6.html | Hobart, 7; Union, 6. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/kessler-discusses-destiny-of-silver-official-of-dutchshell-holds.html | KESSLER DISCUSSES DESTINY OF SILVER; Official of Dutch-Shell Holds Trade, Not Economists or Politicians, Is Decisive. SAYS GOLD IS MISHANDLED Break-Down Expected Here of Opposition to Wider Use of White Metal. KESSLER DISCUSSES DESTINY OF SILVER | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/indians-to-make-big-talk-tribal-delegates-will-discuss.html | INDIANS TO MAKE BIG TALK.; Tribal Delegates Will Discuss Wheeler-Howard Bill. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/rev-dominique-f-jacques.html | REV. DOMINIQUE F. JACQUES. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/greek-dictatorship-is-deemed-unlikely-crisis-gives-promise-of-being.html | GREEK DICTATORSHIP IS DEEMED UNLIKELY; Crisis Gives Promise of Being Talked Out as Conferees Agree on Five Points. | True | Wireless to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/recital-by-ls-butler-he-will-sing-at-plaza-on-may-10-to-aid.html | RECITAL BY L.S. BUTLER.; He Will Sing at Plaza on May 10 to Aid Architects' Fund. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/don-marquiss-play-about-englands-eighth-henry-master-of-the-revels.html | Don Marquis's Play About England's Eighth Henry; MASTER OF THE REVELS. Comedy in Four Acts. By Don Marquis. 252 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | PERCY HUTCHISON. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/air-stunting-continues.html | Air Stunting Continues. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/wheat-farmers-worried-because-of-government-lien-they-cannot-insure.html | WHEAT FARMERS WORRIED.; Because of Government Lien They Cannot Insure Crops. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/dollar-below-parity-in-paris-dollar-touches-gold-export-point.html | Dollar Below Parity in Paris.; DOLLAR TOUCHES GOLD EXPORT POINT | True | Wireless to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/utility-analyzes-group-operations-virginia-electric-outlines.html | UTILITY ANALYZES GROUP OPERATIONS; Virginia Electric Outlines Services of Holding Units in Bond Prospectus. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/cleveland-activity-rises-price-jump-brings-wave-of-steel-buying.html | CLEVELAND ACTIVITY RISES.; Price Jump Brings Wave of Steel Buying -- Drug Sales Increase. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/johns-hopkins-8-mt-washton-6.html | Johns Hopkins, 8; Mt. Wash'ton, 6. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/one-killed-two-hurt-as-auto-hits-tree-white-plains-man-is-victim-of.html | ONE KILLED, TWO HURT AS AUTO HITS TREE; White Plains Man Is Victim of Crash at Chappaqua -- Others in Critical Condition. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/barcelona-gangs-growing-bolder-spread-of-banditry-is-held-due-to.html | BARCELONA GANGS GROWING BOLDER; Spread of Banditry Is Held Due to Methods Brought From North America. PISTOLEROS HAVE SYSTEM ' Experts From Chicago and New York' Said to Be Directing Gunman Mercenaries. | True | By Lawrence Fernsworth.special Correspondence, the New York Times. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/manchukuo-dollar-off-mukden-hears-japan-will-force-regime-to-issue.html | MANCHUKUO DOLLAR OFF.; Mukden Hears Japan Will Force Regime to Issue More Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/cherry-buds-due-today-display-at-rockefeller-center-expected-to.html | CHERRY BUDS DUE TODAY.; Display at Rockefeller Center Expected to Last 10 Days. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/here-and-there-in-hollywoods-studios.html | HERE AND THERE IN HOLLYWOOD'S STUDIOS | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/theatre-luncheon-held-assemblys-annual-spring-event-attended-by.html | THEATRE LUNCHEON HELD.; Assembly's Annual Spring Event Attended by More Than 500. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/motorboat-news.html | Motorboat News | True | By James Robbins. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/fosdick-in-league-group-he-will-attend-london-meeting-to-aid.html | FOSDICK IN LEAGUE GROUP; He Will Attend London Meeting to Aid Refugees From Germany . | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-riddle-of-the-russian-princess-by-es-liddon-297-pp-new-york.html | THE RIDDLE OF THE RUSSIAN PRINCESS. By E.S. Liddon. 297 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/william-blake-and-two-of-his-young-followers.html | WILLIAM BLAKE AND TWO OF HIS YOUNG FOLLOWERS | True | By Elisabeth Luther Cary. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/to-cover-on-fall-goods-soon.html | To Cover on Fall Goods Soon. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/freedoms-future-a-free-society-by-horace-m-kallen-124-pp-new-york.html | Freedom's Future; A FREE SOCIETY. By Horace M. Kallen. 124 pp. New York: Robert O. Ballou. $1. Miscellaneous Brief Reviews | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/wagner-prevails-72-beats-st-peters-college-nine-as-kibot-stars-at.html | WAGNER PREVAILS, 7-2.; Beats St. Peter's College Nine as Kibot Stars at Bat. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/greens-jumping-feature-of-harvard-track-meet.html | Green's Jumping Feature Of Harvard Track Meet | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/r-l-gerry-jr-gives-bachelor-dinner-prospective-bridegroom-a-host-at.html | R. L. GERRY JR. GIVES BACHELOR DINNER; Prospective Bridegroom a Host at the Pierre -- The James Pendletons Entertain. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/miss-mollie-boesel-to-be-married-may-4-will-become-bride-of-paul-w.html | MISS MOLLIE BOESEL TO BE MARRIED MAY 4; Will Become Bride of Paul W. Havener' of Huntington at Christ Church in Rye. | True | Special tO THE NEw ~X'ORK TIi~SES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/plans-discussed-for-field-trials-change-in-schedule-proposed-for.html | PLANS DISCUSSED FOR FIELD TRIALS; Change in Schedule Proposed for Next Season to Avoid Spring Congestion. SPANIEL TEST IS SLATED Juvenile Competition for Both Cocker and Springer Puppies Set for Poughkeepsie. | True | By Henry R. Ilsley. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/dollar-weaker-in-london.html | Dollar Weaker in London. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-needles-eye-a-house-on-a-street-by-dale-curran-285-pp-new-york.html | The Needle's Eye; A HOUSE ON A STREET. By Dale Curran. 285 pp. New York: Covici, Friede, $2. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/stocks-in-london-paris-and-berlin-rubber-shares-active-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Rubber Shares Active on English Exchange, Others Quiet -- British Funds Steady. RENTES CONTINUE TO GAIN Rise Benefits Other Securities on the Bourse -- Prices React in German Market. | True | Wireless to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/7-months-strike-ended-workers-accept-10-pay-rise-from-american.html | 7 MONTHS' STRIKE ENDED.; Workers Accept 10% Pay Rise From American Radiator Co. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/commodity-markets-futures-movements-mixed-here-with-rubber-strong.html | COMMODITY MARKETS.; Futures Movements Mixed Here, With Rubber Strong, Silver Weak -- Cash Prices Irregular. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/all-hallows-track-victor.html | All Hallows Track Victor. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/backtolandmove-no-great-success-los-angeles-county-indigent-not.html | BACK-TO-LANDMOVE NO GREAT SUCCESS; Los Angeles County Indigent Not Fond of Hoes -- Burden of Relief Is Heavy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/polo-grounds-of-london-may-give-way-to-houses.html | POLO GROUNDS OF LONDON MAY GIVE WAY TO HOUSES | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/merchants-fight-customs-red-tape-send-senate-committee-a-list-of.html | MERCHANTS FIGHT CUSTOMS RED TAPE; Send Senate Committee a List of 'Burdensome' Rules on Bonded Imported Goods. URGE THE 'FREE PORT' PLAN They Cite System in Europe as Facilitating the Mixing and Blending of Merchandise. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/liquor-board-assailed-civil-service-bodies-protest-bill-to-exempt.html | LIQUOR BOARD ASSAILED.; Civil Service Bodies Protest Bill to Exempt 250 Incumbents. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/dillinger-is-hunted-in-michigan-woods-federal-agents-just-miss.html | DILLINGER IS HUNTED IN MICHIGAN WOODS; Federal Agents Just Miss Catching Up With Outlaw at Home in Sault Ste. Marie. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/nazi-army-gets-vacation-roehm-orders-months-leave-for-all-in-july.html | NAZI ARMY GETS VACATION.; Roehm Orders Month's Leave for All in July. | True | Wireless to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/establishment-of-free-ports-urged-as-an-aid-to-business-port.html | ESTABLISHMENT OF FREE PORTS URGED AS AN AID TO BUSINESS; Port Authority Chairman Explains the Advantages of Foreign Trade Zones Such as the One Proposed for New York | True | By George R. Dyer, Chairman, Port of New York Authority. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/indian-women-have-own-club.html | Indian Women Have Own Club. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/wang-minimizes-japans-attitude-nanking-foreign-minister-is-called.html | WANG MINIMIZES JAPAN'S ATTITUDE; Nanking Foreign Minister Is Called Before Legislative Yuan to Explain. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/garden-trends-and-topics-wane-of-the-oneflower-hobbyist-gardenday.html | GARDEN TRENDS AND TOPICS; Wane of the One-Flower Hobbyist; Garden-Day Pilgrimages; Daffodil Displays; Radio | True | By F.f. Rockwell. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/thief-photographed-in-act.html | Thief Photographed in Act. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-man-who-inflames-the-nazi-crowds-goebbels-is-not-only-a.html | THE MAN WHO INFLAMES THE NAZI CROWDS; Goebbels Is Not Only A Spellbinder; He Is Master of All the Propaganda Arts THE MAN WHO INFLAMES THE NAZI THRONGS Goebbels Is Far More Than a Spellbinder; in His Work for the Hitler Movement He Has Mastered All the Arts of Propaganda | True | By F.t. Birchall | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/gunmen-get-2000-hold-up-store-in-millville-nj-and-rob-collector.html | GUNMEN GET $2,000.; Hold Up Store in Millville, N.J., and Rob Collector. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/movies-reflect-our-moods-through-twenty-varied-years-styles-on-the.html | MOVIES REFLECT OUR MOODS; Through Twenty Varied Years Styles on the Screen Have Mirrored the National Mind | True | By Alice Rogers Hagerhollywood. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/cornelius-f-foley.html | CORNELIUS F. FOLEY. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/temple-halts-penn-ac-wins-54-stoniks-twobase-hit-in-the-ninth.html | TEMPLE HALTS PENN A.C.; Wins, 5-4, Stonik's Two-Base Hit in the Ninth Deciding. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/heppelwhite-piece-brings-485-at-sale-rare-sideboard-gets-highest.html | HEPPELWHITE PIECE BRINGS $485 AT SALE; Rare Sideboard Gets Highest Bid -- $460 for Aubusson Rug -- Auction Totals $14,756. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/sues-for-mrs-william-cutten.html | Sues for Mrs. William Cutten. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/frank-a-vanderlip-proposes-new-money-policies-tomorrows-money-by.html | Frank A. Vanderlip Proposes New Money Policies; TOMORROW'S MONEY. By Frank A. Vanderlip. 228 pp. New York: Reynal & Hitchcock. $2. Vanderlip on Money | True | By Louis Rich | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/mussolinis-aide-begins-arms-tour-suvich-will-arrive-in-london-today.html | MUSSOLINI'S AIDE BEGINS ARMS TOUR; Suvich Will Arrive in London Today to Seek Acceptance of Italian Proposals. PARIS WILL BE NEXT STOP Foreign Office Official Also Will Explain Accords With Austria and Hungary. | True | Special Cable to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/theft-of-one-postage-stamp-sometimes-is-grand-larceny.html | THEFT OF ONE POSTAGE STAMP SOMETIMES IS GRAND LARCENY | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/schoolboy-ends-life-worried-by-studies-high-school-student-13-hangs.html | SCHOOLBOY ENDS LIFE, WORRIED BY STUDIES; High School Student, 13, Hangs Himself in His Room at Forest Hills Home. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/a-bachhandel-festival.html | A BACH-HANDEL FESTIVAL. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/signs-copper-code-with-sale-limits-general-johnson-obtains-in-the.html | SIGNS COPPER CODE WITH SALE LIMITS; General Johnson Obtains in the Agreement Provision to Keep Mines Working. PRESENT STOCKS FROZEN Production and Sales Quotas Drawn for All Companies -- Hours and Wages Set. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/title-hunter-test-captured-by-ulic-untermyer-entry-wins-250-stake.html | TITLE HUNTER TEST CAPTURED BY ULIC; Untermyer Entry Wins $250 Stake and Three Blues at New Haven Horse Show. GOVERNOR CROSS PRESENT The Valiant and Tea Caddy Take Saddle Honors -- Corinthian Event to Grayamo. | True | By Henry R. Ilsley.special To the New York Times. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/george-arliss-sails-for-rest.html | George Arliss Sails for Rest. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/new-exhibitions.html | NEW EXHIBITIONS | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/citys-new-prison-to-be-repair-shop-mcornick-maps-constructive.html | CITY'S NEW PRISON TO BE 'REPAIR SHOP'; M'Cornick Maps Constructive Correctional Program for Riker's Island. ALL PRISONERS TO WORK Rehabilitation to Be Aim in Handling Cases -- Capacity to Be 2,000 Inmates. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/us-liquor-imports-from-france-large-total-for-first-quarter-nearly.html | U.S. LIQUOR IMPORTS FROM FRANCE LARGE; Total for First Quarter Nearly $6,000,000 Despite Disappointment of French Exporters. | True | Wireless to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/germanamericans-keep-soccer-crown-philadelphia-team-sets-back.html | GERMAN-AMERICANS KEEP SOCCER CROWN; Philadelphia Team Sets Back Heidelberg Club, 2 to 1, in U.S. Amateur Cup Final. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/hlnneytyson.html | Hlnney Tyson. | True | special to T "v;' Yo: TZ:,.:B. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/exchange-control-nears-house-floor-rayburn-hopes-for-report-monday.html | EXCHANGE CONTROL NEARS HOUSE FLOOR; Rayburn Hopes for Report Monday, With Bill Called Up in Mid-Week. BANK EXEMPTION LOSES But Brokers May Act as Dealers -- Senate Measure May Be Finished Late in Week. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/nazis-seek-to-win-austrian-workers-violent-agitation-is-replaced-by.html | NAZIS SEEK TO WIN AUSTRIAN WORKERS; Violent Agitation Is Replaced by Secret Propaganda Against the Dollfuss Regime. | True | By Emil Vadnay. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/reception-for-irene-rich.html | Reception for Irene Rich. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/roosevelt-conciliates-his-party-wheelhorses-sympathetic-but-firm-in.html | ROOSEVELT CONCILIATES HIS PARTY WHEELHORSES; Sympathetic but Firm in Dealing With Measures Which Congress Majority Links With Re-election. | True | By Arthur Krock. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/strong-showing-by-trusts-in-1934-rise-of-investment-values-in-first.html | STRONG SHOWING BY TRUSTS IN 1934; Rise of Investment Values in First Quarter Exceeded Rate of General Market. 12.8% GAIN BY 13 CONCERNS Selling of Securities Near Crest of Rally Indicated -- Buying Movement Under Way. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/penn-blanks-yale-in-mound-duel-10-barton-and-sked-hold-elis-to.html | PENN BLANKS YALE IN MOUND DUEL, 1-0; Barton and Sked Hold Elis to Three Hits, While Victors Get Four Off Parker. BATTLE DECIDED IN EIGHTH Kellett Scores From First on Kozloff's Liner Into Right Field With Two Out. PENN BLANKS YALE IN MOUND DUEL, 1-0 | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/j-5-polhemus-dies-i-nnewark-aged-77-retired-wool-merchant-long-11.html | J. 5. POLHEMUS DIES I NNEWARK, AGED 77; Retired Wool Merchant, Long !11, Had Been for 30 Years in Business Here. BORN OF OLD DUTCH STOCK Descendant of Minister of 1654' and of First Girl Born in New Netherlands Colony. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/stevens-tech-net-victor-turns-back-st-johns-team-six-matches-to.html | STEVENS TECH NET VICTOR; Turns Back St. John's Team, Six Matches to Three. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/cinema-flashes.html | CINEMA FLASHES | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/markham-at-82-to-be-honored.html | Markham at 82 to Be Honored. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/black-comes-to-fore-in-shirts.html | Black Comes to Fore in Shirts, | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/cubans-assault-exconsul.html | Cubans Assault Ex-Consul. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/opera-stars-to-aid-animals-hospital-great-interest-in-recital-by.html | OPERA STARS TO AID ANIMALS' HOSPITAL; Great Interest in Recital by Mme. Stueckgold and Mr. Schuetzendorff. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/japanese-merman-sets-world-backstroke-mark.html | Japanese Merman Sets World Back-Stroke Mark | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/stock-market-barometer.html | STOCK MARKET BAROMETER | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/gans-brand.html | Gans -Brand. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/blast-takes-heavy-toll-in-bosnian-mine-250-men-trapped-62-bodies.html | Blast Takes Heavy Toll in Bosnian Mine; 250 Men Trapped, 62 Bodies Recovered | True | Wireless to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/governor-of-oklahoma-calls-out-troops-to-stop-tax-resales-by-county.html | Governor of Oklahoma Calls Out Troops To Stop Tax Resales by County Officers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/child-delinquency-alarms-chicago-death-of-little-girl-focuses.html | CHILD DELINQUENCY ALARMS CHICAGO; Death of Little Girl Focuses Attention on Inadequate Supervision. | True | By S.j. Duncan-Clark. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/resale-price-agreement-in-new-form-tried-out.html | Resale Price Agreement In New Form Tried Out | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/raid-uncovers-2-stills-police-acting-on-tip-find-liquor-plants-in.html | RAID UNCOVERS 2 STILLS.; Police Acting on Tip Find Liquor Plants in 138th St. Building. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/old-guard-parade-marks-108th-year-military-group-marches-to-city.html | OLD GUARD PARADE MARKS 108TH YEAR; Military Group Marches to City Hall With Escort for Review by Deutsch. NEW OFFICERS INSTALLED Orgnization Then Goes to Governors Island for Service -- Dinner Completes Day. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/cotton-lowered-by-silver-views-firm-grains-and-weak-dollar-offset.html | COTTON LOWERED BY SILVER VIEWS; Firm Grains and Weak Dollar Offset the Administration's Reported Stand on Metal. LOSSES ARE 2 TO 4 POINTS Weather Outlook Causes Selling -- Spot Demand Slow, Week's Sales in South Slumping. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/haverford-team-victor-defeats-princeton-grads-136-to-42-in-cricket.html | HAVERFORD TEAM VICTOR.; Defeats Princeton Grads, 136 to 42, in Cricket Match. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/assemblymen-win-300-breitenbach-group-collects-dividends-on-open.html | ASSEMBLYMEN WIN $300.; Breitenbach Group Collects Dividends on Open Betting Measure. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/terraces-a-comfort-paved-and-planted-areas-for-outofdoors-living.html | TERRACES A COMFORT; Paved and Planted Areas For Out-of-Doors Living Grow in Popularity | True | By Armand R. Tibbitts. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/morris-hillquit-socialist-leader-his-memoirs-cover-forty-years-of.html | Morris Hillquit, Socialist Leader; His Memoirs Cover Forty Years of Struggle to Realize Social Justice Through Political Action | True | By Joseph P. Pollard | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/whittler-gets-decision-defeats-brostoff-in-sixround-bout-santini-is.html | WHITTLER GETS DECISION.; Defeats Brostoff in Six-Round Bout -- Santini Is Winner. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/providing-for-the-tourist.html | PROVIDING FOR THE TOURIST | True | CHARLES B. REYNOLDS | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/pictures-and-players.html | PICTURES AND PLAYERS | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/died-of-broken-neck.html | Died of Broken Neck. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/miss-dewes-wed-to-g-s-oram.html | Miss Dewes Wed to G. S. Oram. | True | Special to THE l--v~ YORK TI--ES, | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/broadway-gunmen-kill-a-detective-wound-2-others-two-open-fire.html | BROADWAY GUNMEN KILL A DETECTIVE, WOUND 2 OTHERS; Two Open Fire Suddenly When Policemen Accost Them at 75th Street. WOMAN PASSER-BY IS SHOT Crowds Run to Cover as Bullets Fly -- Slain Man's Comrade Critically Hurt. BROADWAY GUNMEN KILL A DETECTIVE | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/colonial-carolina-dark-possession-by-alice-alison-lide-and-margaret.html | Colonial Carolina; DARK POSSESSION. By Alice Alison Lide and Margaret Alison Johansen. 330 pp. New York: D. Appleton-Century Co. $2. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/jean-canfield-betrothed.html | Jean Canfield Betrothed. | True | Special to THE Nw YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/white-oak-library-art-in-america-from-colonial-times-to-the-present.html | WHITE OAK LIBRARY. Art in America: From Colonial Times to the Present Day, by Suzanne La Follette. The Golden Day: A Study of American Literature and Culture, by Lewis Mumford. Sticks and Stones: A Study of American Architecture and Civilization, by Lewis Mumford. The Meaning of a Liberal Education. By Everett Dean Martin. New York: W.W. Norton & Co., Inc. $2 each. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/womans-club-aide-accused.html | Woman's Club Aide Accused. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/two-horse-shows-here-this-week-to-recall-gay-exhibits-of-past-new.html | Two Horse Shows Here This Week To Recall Gay Exhibits of Past; New York Spring Event, Starting on Tuesday Afternoon, Will Launch Season in This Area -- Brooklyn Fixture to Begin Thursday -- Important Stables Entered in Both. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/a-round-of-galleries-impressions-of-some-recent-exhibitions-both.html | A ROUND OF GALLERIES; Impressions of Some Recent Exhibitions Both Numerous and Widely Varied | True | By Howard Devree. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/zeppelin-to-carry-cars.html | ZEPPELIN TO CARRY CARS | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/rate-report-favorable-icc-decision-on-refined-sugar-aids-city-says.html | RATE REPORT FAVORABLE.; I.C.C. Decision on Refined Sugar Aids City, Says Port Authority. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/benefit-to-offer-art-of-flowers-japans-timehonored-skill-in.html | BENEFIT TO OFFER ART OF FLOWERS; Japan's Time-Honored Skill in Arranging Blossoms to Be Exhibited May 2. TEA CEREMONY A FEATURE Event to Be Under Auspices of Japanese Women's Club, for Girls' Service League. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/maryland-6-washington-0.html | Maryland, 6; Washington, 0. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/katherine-c-stewart-wed.html | Katherine C. Stewart Wed. | True | Special to THE N~W YOR~ T~s. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/imvls-comstock.html | Imvls -Comstock. | True | Special to T~tE NEw YORK TI~Ju~. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/coast-prices-hold-up-but-retail-dullness-prevails-farming-areas.html | COAST PRICES HOLD UP.; But Retail Dullness Prevails -- Farming Areas Need Rain. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/social-tenets-of-the-popes-for-austrias-constitution-the-economic.html | SOCIAL TENETS OF THE POPES FOR AUSTRIA'S CONSTITUTION; The Economic Principles of the Encyclicals Which Dolfuss Will Embody in the Country's 'Magna Charta' | True | By P.w. Wilson. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/wants-boy-59-spanked-court-suggests-mother-85-punish-son-for.html | WANTS 'BOY,' 59, SPANKED; Court Suggests Mother, 85, Punish Son for Loafing and Drinking. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/got-cheapest-funeral.html | Got Cheapest Funeral. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/purchasing-power-of-the-nation-rises-what-is-revealed-by-the.html | PURCHASING POWER OF THE NATION RISES; What Is Revealed by the Indexes That Government Experts Have Developed By J.M. CUTTS and L.W. CONANT Of the Bureau of Labor Statistics. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/grocery-sales-up-258-food-wholesalers-also-report-wage-and.html | GROCERY SALES UP 25.8%.; Food Wholesalers Also Report Wage and Employment Rise. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/benefit-for-nursery-allday-fete-planned-thursday-in-ritz-tower.html | BENEFIT FOR NURSERY.; All-Day Fete Planned Thursday In Ritz Tower Lounge. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/paris-arms-stand-pleases-country-french-dislike-the-role-of.html | PARIS ARMS STAND PLEASES COUNTRY; French Dislike the Role of Following the Lead of Other Nations. STATE REGAINS AUTHORITY But People Are Not Expected to Yield Easily to Arms Increases Out of Taxes. | True | By P.j. Philip.wireless To the New York Times. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/insull-is-guarded-tactfully-on-ship-berry-and-officers-of-the.html | INSULL IS GUARDED TACTFULLY ON SHIP; Berry and Officers of the Exilona Take Turns in Watching Prisoner. HE SMOKES AND TALKS Complains of Rheumatism as the Vessel Rolls in Rough Sea on Way to Morocco. | True | Copyright, 1934, by the Chicago Tribune. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/countess-haig-quits-home-for-royal-palace.html | Countess Haig Quits Home for Royal Palace | True | Wireless to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/union-nine-victor-50-loomis-hurls-schenectady-team-to-triumph-over.html | UNION NINE VICTOR, 5-0.; Loomis Hurls Schenectady Team to Triumph Over Stevens Tech. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-whiteface-monument.html | The Whiteface Monument. | True | ELIZABETH KNOWLTON | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/cinderella-quest-a-feature-of-ball-a-golden-slipper-for-owner-of.html | CINDERELLA QUEST A FEATURE OF BALL; A Golden Slipper for Owner of Most Beautiful Foot at Cinderella Ball. THE EVENT NEXT TUESDAY Proceeds to Benefit Infirmary -- Many Women of Society Members of Committees. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/10-civic-concerts-listed-music-as-social-force-will-be-demonstrated.html | 10 CIVIC CONCERTS LISTED; Music as Social Force Will Be Demonstrated This Week. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/bootlegger-foe-guarded-because-of-threats-detective-accompanies.html | BOOTLEGGER FOE GUARDED; Because of Threats, Detective Accompanies O'Hara From Albany. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/lancasterfraser.html | Lancaster--Fraser. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/tibetan-regency-worrying-nanking-one-probable-choice-is-radical.html | TIBETAN REGENCY WORRYING NANKING; One Probable Choice Is Radical, Another Conservative, but Both Anti-Chinese. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/judicial-council-set-up-by-lehman-governor-appoints-members-to-act.html | JUDICIAL COUNCIL SET UP BY LEHMAN; Governor Appoints Members to Act With Judges in Revising Court Procedure. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/navys-trackmen-gain-meet-laurels-turn-back-maryland-squad-by.html | NAVY'S TRACKMEN GAIN MEET LAURELS; Turn Back Maryland Squad by Decisive Score of 80 1/2 to 45 1/2 at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/treasury-will-license-shipments-of-gold-reserve-bank-here-to-decide.html | Treasury Will License Shipments of Gold; Reserve Bank Here to Decide Export Point | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/ill-health-held-a-cause-of-juvenile-crime-and-physical-education-in.html | Ill Health Held a Cause of Juvenile Crime And Physical Education in Schools a Curb | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/mussolini-speech-marred-by-singing-il-duce-nettled-by-having-to.html | MUSSOLINI SPEECH MARRED BY SINGING; Il Duce, Nettled by Having to Stand Back of Microphones, Yanks Them Loose. FEW CAN HEAR HIS VOICE He Holds Italians at 'Horizon of Greatness' -- Accepts Bolivar Statue on Rome's Anniversary. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/autonomy-for-jews-found-in-yugoslavia-new-york-journalist-reports.html | AUTONOMY FOR JEWS FOUND IN YUGOSLAVIA; New York Journalist Reports They Have Full Religious and Political Freedom. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/dr-chase-guest-at-tea-chancellor-honored-by-new-york-university.html | DR. CHASE GUEST AT TEA.; Chancellor Honored by New York University Alumnae Club. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/peddie-triumphs-4-to-3-downs-lafayette-freshmen-in-11th-on-riddles.html | PEDDIE TRIUMPHS, 4 TO 3.; Downs Lafayette Freshmen in 11th on Riddle's Two-Bagger. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/mustafa-kemal-and-the-new-turkey-general-sherrills-book-throws-new.html | Mustafa Kemal and The New Turkey; General Sherrill's Book Throws New Light on The Hero of Eleven Revolutions | True | By Walter Littlefield | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/bridgeport-banks-to-pay-first-dividends-of-two-which-closed-will-go.html | BRIDGEPORT BANKS TO PAY; First Dividends of Two Which Closed Will Go to Depositors. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/army-turns-back-swarthmore-111-tibbets-registers-five-goals-navy.html | ARMY TURNS BACK SWARTHMORE, 11-1; Tibbets Registers Five Goals -- Navy Ten Crushes Penn State -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/li-railroad-ends-its-first-century-le-boutillier-honored-by-civic.html | L.I. RAILROAD ENDS ITS FIRST CENTURY; Le Boutillier Honored by Civic Leaders on Anniversary of 'Most Localized System' CITES RECENT CHANGES Last Winter's Snow Resulted in Many Improvements in the Service, Official Says. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/gm-cohan-jr-is-fined.html | G.M. Cohan Jr. Is Fined. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/harvard-cubs-triumph-burbanks-double-features-31-victory-over.html | HARVARD CUBS TRIUMPH.; Burbank's Double Features 3-1 Victory Over Exeter Nine. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/lewis-of-nyac-keeps-shoot-title-breaks-92-out-of-50-pairs-in.html | LEWIS OF N.Y.A.C. KEEPS SHOOT TITLE; Breaks 92 Out of 50 Pairs in Doubles -- Taylor Captures Distance Championship. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/ccny-tennis-winner-defeats-columbia-players-6-to-3-on-south-field.html | C.C.N.Y. TENNIS WINNER.; Defeats Columbia Players, 6 to 3, on South Field Courts. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/magnet-saves-mans-eye.html | Magnet Saves Man's Eye. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/mata-hari-stages-fast-derby-trial-fishers-racer-runs-mile-and.html | MATA HARI STAGES FAST DERBY TRIAL; Fisher's Racer Runs Mile and Quarter in 2:09 4-5 -- Sir Thomas Displays Speed. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/precup-convicted-of-treason-to-carol-rumanian-court-sentences-him.html | PRECUP CONVICTED OF TREASON TO CAROL; Rumanian Court Sentences Him and 12 Others to 10 Years for Plot Against King. | True | Wireless to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/new-type-invented-for-flexible-paper-uneven-lines-of-typewritten.html | NEW TYPE INVENTED FOR FLEXIBLE PAPER; Uneven Lines of Typewritten Reports Can Be Stretched When Neatness Is Essential. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/britain-has-fund-for-an-arms-race-chamberlains-caution-in-list-of.html | BRITAIN HAS FUND FOR AN ARMS RACE; Chamberlain's Caution in List of Revenue for Year Leaves 11,000,000 Available. CABINET FEARS INCREASE Additional Outlay for Airplanes and Anti-Aircraft Defenses Is Expected in London. BRITAIN HAS FUND FOR AN ARMS RACE | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/a-canadian-chronicle-the-yellow-briar-by-patrick-slater-253-pp-new.html | A Canadian Chronicle; THE YELLOW BRIAR. By Patrick Slater. 253 pp. New York: Minton, Balch & Co. $2. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/art-gift-to-the-schools-pictorial-record-of-presentday-america-is.html | ART GIFT TO THE SCHOOLS; Pictorial Record of Present-Day America Is Produced by Public Works Project | True | By William Dow Boutwell, Editor-In-Chief, Federal Office of Education. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/few-audible-cinemas-in-russia-a-new-gulliver-film-further-items.html | Few Audible Cinemas in Russia -- A 'New Gulliver' Film -- Further Items | True | BELLA KASHIN. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/paris-bars-air-project-refuses-to-let-french-lines-share-route-with.html | PARIS BARS AIR PROJECT.; Refuses to Let French Lines Share Route With German Lufthansa. | True | Wireless to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/8-seized-as-robber-gang-youths-16-to-20-said-to-have-made-a.html | 8 SEIZED AS ROBBER GANG.; Youths, 16 to 20, Said to Have Made a Business of Hold-Ups. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/peet-titleholder-gains-in-handball-beats-ocallahan-2110-2120-in-1st.html | PEET, TITLEHOLDER, GAINS IN HANDBALL; Beats O'Callahan, 21-10 21-20, in 1st Round at Brooklyn Central Y.M.C.A. HARD PRESSED AT CLOSE Lauro, State A.A.U. Soft-Ball Champion, Also Goes to the Quarter-Final Round. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/fund-to-artists-charity-blue-and-white-ball-proceeds-voted-to-aid.html | FUND TO ARTISTS' CHARITY; Blue and White Ball Proceeds Voted to Aid of Dinner Club. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/a-home-of-abs-in-drama-school-of-the-theatre-at-carnegie-now-is.html | A HOME OF AB's IN DRAMA; School of the Theatre at Carnegie Now Is Rounding Out Its Second Decade | True | By Elmer Kenyon, Head Drama Department, Carnegie Institute of Technology. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-mcleod-bill.html | The McLeod Bill. | True | ALFRED SNYDER | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/police-lift-out-boy-trapped-in-foundry-one-descends-from-roof-of.html | POLICE LIFT OUT BOY TRAPPED IN FOUNDRY; One Descends From Roof of Vacant Building After Youth Falls Through Skylight. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/drive-on-rendt-spurred-richmond-democrats-move-to-oust-ally-of.html | DRIVE ON RENDT SPURRED.; Richmond Democrats Move to Oust Ally of Curry. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/wholesaling-good-here-but-retail-trade-is-checked-by-weather.html | WHOLESALING GOOD HERE.; But Retail Trade Is Checked by Weather Conditions. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/when-east-meets-the-west-weird-harplike-music-from-asia-flashes.html | WHEN EAST MEETS THE WEST; Weird, Harp-Like Music From Asia Flashes Across New York On Short Waves -- Calcutta Is in the Morning Air | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/jailing-of-tailor-called-necessary-prosecutor-says-nra-violator.html | JAILING OF TAILOR CALLED NECESSARY; Prosecutor Says NRA Violator Rebuffed Repeated Pleas to Conform to Code. MERCY VAIN, JUDGE HOLDS But Man Who Cut Code Price 15 Cents Says He Got No Chance to Explain. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-utility-inquiry.html | THE UTILITY INQUIRY. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/bolivians-repel-foe-in-conchit-as-sector-report-clashes-with.html | BOLIVIANS REPEL FOE IN CONCHIT AS SECTOR; Report Clashes With Paraguayan Reconnaissance Patrols -- Expect Important Battle. | True | Wireless to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-modsrn-lmran-enormous-room-by-e-e-cun-mings-the-good-earth.html | THE MODSRN LmRAN. The Enormous Room, by E. E. Cun mings. The Good Earth, by Pearl S. Buck. The Maltese Falcon by Dashiell Hammett. 95 cents each.; THE MODERN LHAN GIA.'rs. BuJfinch's Mythology. Carlyle's The French Revolution. $1 each. Nero YoTk: The Modr Library. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/field-notes-from-a-philadelphia-suburb-the-hedgerow-marks-its.html | FIELD NOTES FROM A PHILADELPHIA SUBURB; THE HEDGEROW MARKS ITS CALENDAR | True | By Bosley Crowther. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/7-at-city-college-get-awards.html | 7 at City College Get Awards. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/aids-devils-isle-men-bishop-of-french-gulana-denies-catholics.html | AIDS DEVIL'S ISLE MEN.; Bishop of French Gulana Denies Catholics Neglect Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/audit-is-ordered-for-insured-bank-bank-of-america-trust-company-in.html | AUDIT IS ORDERED FOR INSURED BANK; Bank of America Trust Company in Pittsburgh Is Put on Restricted Withdrawal List. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/philippines-weigh-price-of-freedom-economic-problems-of-the-islands.html | PHILIPPINES WEIGH PRICE OF FREEDOM; Economic Problems of the Islands Left Unsolved by New Independence Act | True | By Robert Aura Smith.manila. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/1200-radio-stolen-from-plane.html | $1,200 Radio Stolen From Plane. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/battle-on-brands-due-in-trade-field-indications-point-to-conflict.html | BATTLE' ON BRANDS DUE IN TRADE FIELD; Indications Point to Conflict Between National Types and Private Labels. NRA RULES A FACTOR Stimulate Stores to Use Own Marks -- Surveys Bring Out Consumer Trend. | True | By Thomas F. Conroy. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/rutgers-3-stevens-tech-3.html | Rutgers, 3; Stevens Tech, 3. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/knightsonlarson.html | Knightson~Larson. | True | Speciai to Tr~E NEW YORK Tr?IES, | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-humorist-who-made-lincoln-laugh-artemus-ward-born-a-century-ago.html | THE HUMORIST WHO MADE LINCOLN LAUGH; Artemus Ward, Born a Century Ago, Gave to the Nation in His Time "the Bright Happiness of Childish Merriment" | True | By Stephen Leacock | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/lecture-on-africa-thursday.html | Lecture on Africa Thursday. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/complains-of-rheumatism.html | Complains of Rheumatism. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/circus-performs-on-bellevue-lawn-children-on-cots-thrill-to-clowns.html | CIRCUS PERFORMS ON BELLEVUE LAWN; Children, on Cots, Thrill to Clowns' Method of Shooting Man From Cannon. MAYOR EATS AT MATINEE Competes With Daughter and 8 Young Neighbors in Munching Popcorn and Peanuts. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/killed-in-effort-to-save-her-child-long-island-woman-rushes-on.html | KILLED IN EFFORT TO SAVE HER CHILD; Long Island Woman Rushes on Tracks After Girl, 6, Darts Away From Her. THE DAUGHTER IS UNHURT Barely Slips Past the Express as It Hits Her Mother at Rosedale Crossing. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/latham-lobbs.html | Latham -l-obbs. | True | special to Ta~ NEW Yon~ TU~ES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/investigations.html | Investigations. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/hecker-porter.html | Hecker -Porter. | True | special to THE NEw Yoa~ | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/san-juan-congress-ends-150hour-day-workers-compensation-liquor-and.html | SAN JUAN CONGRESS ENDS '150-HOUR DAY'; Workers' Compensation, Liquor and Lottery Bills Pass -- Pay Cuts Partly Restored. | True | Special Cable to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/ps-70-annexes-honors-bronx-swimmers-win-neighborhood-school-centres.html | P.S. 70 ANNEXES HONORS.; Bronx Swimmers Win Neighborhood School Centres Title Meet. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/will-teach-citizenship-to-women-of-leisure.html | Will Teach Citizenship To Women of Leisure | True | Copyright, 1934, by Nana, Inc. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/pawling-nine-scores-downs-riverdale-128-by-10run-attack-in-fifth.html | PAWLING NINE SCORES.; Downs Riverdale, 12-8, by 10-Run Attack in Fifth. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/furniture-style-show-modern-american-guild-to-open-display-here.html | FURNITURE STYLE SHOW.; Modern American Guild to Open Display Here Tomorrow. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/atlanta-business-booms-department-store-sales-highest-since-1930.html | ATLANTA BUSINESS BOOMS.; Department Store Sales Highest Since 1930 -- Many Lines Gain. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/two-operas-draw-8000-hansel-and-gretel-with-ballet-and-carmen-at.html | TWO OPERAS DRAW 8,000.; ' Hansel and Gretel,' With Ballet, and 'Carmen' at Hippodrome. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/150-cwa-pickets-dispersed-by-police-ordered-from-court-room-then.html | 150 CWA PICKETS DISPERSED BY POLICE; Ordered From Court Room, Then Chased Off Street -- 300 at Welfare Building. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/jamaica-woman-killed-struck-by-auto-on-boston-post-road-at-darien.html | JAMAICA WOMAN KILLED.; Struck by Auto on Boston Post Road at Darien. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/loneliness-of-spirit-sara-alone-by-ns-leitch-275-pp-new-york.html | Loneliness of Spirit; SARA ALONE. By N.S. Leitch. 275 pp. New York: Doubleday. Doran & Co. $2. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-trojan-women-tonight.html | The Trojan Women' Tonight. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/ccny-jayvees-score-annex-third-victory-in-row-by-beating-concordia.html | C.C.N.Y. JAYVEES SCORE.; Annex Third Victory in Row by Beating Concordia Prep, 8-1. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/dance-at-radcliffe-girls-of-freshman-year-to-hold-event-next-friday.html | DANCE AT RADCLIFFE.; Girls of Freshman Year to Hold Event Next Friday. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/pastors-to-defy-nazi-bishop-today-opposition-league-prepares-an.html | PASTORS TO DEFY NAZI BISHOP TODAY; Opposition League Prepares an Attack on 'Autocratic Rule' to Be Read in Churches. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/lafayette-names-soleau.html | Lafayette Names Soleau. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/lehigh-triumphs-65-defeats-rutgers-nine-by-attack-in-early-innings.html | LEHIGH TRIUMPHS, 6-5.; Defeats Rutgers Nine by Attack In Early Innings. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/mendieta-kins-home-bombed.html | Mendieta Kin's Home Bombed. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/reciprocal-tariff.html | Reciprocal Tariff. | True | LILIAN F. THOMPSON | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/his-appearances-with-orchestra-and-opera-cause-stir-in-austrian.html | His Appearances With Orchestra and Opera Cause Stir in Austrian City -- Stage and Symphonic Novelties | True | By Herbert F. Peyser. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/prepares-for-centenary-bucknell-university-seeks-600000o-for-new.html | PREPARES FOR CENTENARY; Bucknell University Seeks $6,000,00O for New Building by 1946. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/france-is-impatient-to-be-rid-of-trotsky-lack-of-visa-delays.html | FRANCE IS IMPATIENT TO BE RID OF TROTSKY; Lack of Visa Delays Expulsion, as Only Turkey Appears Willing to Receive Red Leader. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/pan-american-plane-tested-at-bridgeport-first-of-three-sikorsky.html | PAN AMERICAN PLANE TESTED AT BRIDGEPORT; First of Three Sikorsky Clippers Credited With New Record for Speed and Load. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/styles-in-jewels-to-mark-benefit-fashion-exhibit-will-help-the.html | STYLES IN JEWELS TO MARK BENEFIT; Fashion Exhibit Will Help the Social Service Department of Cancer Institute. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/federal-review-of-trade-production-improved-in-week-to-april-14.html | FEDERAL REVIEW OF TRADE.; Production Improved in Week to April 14, Following Decline. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/hubbell-giants-halts-braves-20-southpaw-ace-yields-only-6-hits-as.html | HUBBELL, GIANTS, HALTS BRAVES, 2-0; Southpaw Ace Yields Only 6 Hits as World's Champions Take Fifth Straight. | True | By John Drebinger. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/condemns-parole-bill-kings-grand-jury-predicts-jail-delivery-if-it.html | CONDEMNS PAROLE BILL.; Kings Grand Jury Predicts 'Jail Delivery' if It Is Signed. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/bullitb-smilh.html | Bullitb -- SmiLh. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/areas-where-violent-winds-sweep-across-land-or-sea-mount-washington.html | AREAS WHERE VIOLENT WINDS SWEEP ACROSS LAND OR SEA; Mount Washington Registers the Highest Velocity, But Mawson Held Adelie Land the Windiest Place | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/wheat-a-picture-of-many-angles-it-is-now-the-concern-of-nations-as.html | WHEAT: A PICTURE OF MANY ANGLES; It Is Now the Concern of Nations as Well as of Farmers and Housewives the World Over | True | By Henrietta Ripperger | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/lost-ships-of-arctic-the-fate-of-two-vessels-abandoned-by-crews-is.html | LOST SHIPS OF ARCTIC; The Fate of Two Vessels Abandoned by Crews Is Still in Doubt | True | VANCOUVER, B.C. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/lyman-chalkley-educator-dies-72-professor-emeritus-of-the.html | LYMAN. CHALKLEY, EDUCATOR, DIES, 72; Professor Emeritus of the University of Kentucky -- Revived Law School. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/kent-nine-triumphs-52-penrose-leads-attack-in-victory-over.html | KENT NINE TRIUMPHS, 5-2.; Penrose Leads Attack in Victory Over Salisbury. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/studio-notes-and-comment-babe-ruth-steps-up-to-radios-plate-for-a.html | STUDIO NOTES AND COMMENT; Babe Ruth Steps Up to Radio's "Plate" for a Summer Series | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/doumergue-warns-hell-keep-order-french-premier-bans-protest.html | DOUMERGUE WARNS HELL KEEP ORDER; French Premier Bans Protest Demonstrations by Employees and Other Disorders. BROADCASTS SECOND PLEA Insists That Civil War Would Expose France to the Menace of a Foreign Invasion. | True | Wireless to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/dry-sentiment-hits-five-illinois-towns-chicago-suburbs-vote-against.html | DRY SENTIMENT HITS FIVE ILLINOIS TOWNS; Chicago Suburbs Vote Against Liquor as Rebuke to Lax Law Enforcement. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/egypts-eye-ills-persist.html | Egypt's Eye Ills Persist. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/youngstown-plants-busy-heavy-bookings-assure-2-months-of-increased.html | YOUNGSTOWN PLANTS BUSY; Heavy Bookings Assure 2 Months of Increased Operation. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/something-for-nothing.html | SOMETHING FOR NOTHING. | True | From The Indianapolis Star. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/-viva-villa-and-other-pictorial-offerings-mr-beery-as-the-mexican.html | ' VIVA VILLA!' AND OTHER PICTORIAL OFFERINGS; Mr. Beery as the Mexican Bandit -- An Author's Plaint -- Maine Rural Life | True | By Mordaunt Hall. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/house-accepts-bill-raising-army-fund-agrees-to-conference-report-on.html | HOUSE ACCEPTS BILL RAISING ARMY FUND; Agrees to Conference Report on $316,228,991 Appropriation for War Department. INCREASE IS $75,339,999 Largest Part Is for Control of Floods -- $5,000,000 for the Development of Aviation. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/army-mail-pilots-will-learn-blind-flying-fields-to-be-equipped-to.html | Army Mail Pilots Will Learn Blind Flying; Fields to Be Equipped to End Storm Perils | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/loses-a-nohit-game-martz-of-mercersburg-beaten-by-john-harris-high.html | LOSES A NO-HIT GAME.; Martz of Mercersburg Beaten by John Harris High, 1-0. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/princeton-10-penn-2.html | Princeton, 10; Penn, 2. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/best-sellers-that-escape-times-ravages-the-survival-of-perennials.html | BEST SELLERS THAT ESCAPE TIME'S RAVAGES; The Survival of Perennials on a Motley List May Be Explained by Their Religious Interest, Appeal to Children, or by Chance | True | By L.h. Robbins. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/tea-for-architect-fund.html | Tea for Architect Fund. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/rochester-is-victor-over-baltimore-64-collects-twelve-hits-in.html | ROCHESTER IS VICTOR OVER BALTIMORE, 6-4; Collects Twelve Hits in Winning Third Straight From the Orioles. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/maine-reports-1150-seeking-nominations-record-number-of-aspirants.html | MAINE REPORTS 1,150 SEEKING NOMINATIONS; Record Number of Aspirants File for the Pine Tree State Primaries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/livery-stable-is-robbed.html | Livery Stable Is Robbed. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/mrs-roosevelt-to-be-guest.html | Mrs. Roosevelt to Be Guest. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/manhattans-cubs-annex-crew-race-score-upset-by-capturing-handicap.html | MANHATTAN'S CUBS ANNEX CREW RACE; Score Upset by Capturing Handicap Event in Third Annual Jasper Regatta. JUNIOR VARSITY IS NEXT 150-Pounders Third, With Varsity Last on Harlem -- 4 Columbia Eights Win Practice Brushes. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/diet-kitchen-fete-planned-for-may-1-fashion-show-featuring-the.html | DIET KITCHEN FETE PLANNED FOR MAY 1; Fashion Show Featuring the Luncheon Bridge Enlists Corps of Manikins. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/youth-and-trees.html | YOUTH AND TREES. | True | From The Cleveland Plain Dealer. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/favor-for-knitwear-predicted-by-tobe-summer-types-should-sell-well.html | FAVOR FOR KNITWEAR PREDICTED BY TOBE; Summer Types Should Sell Well, Stylist Says -- Cotton Items Gaining in Vogue. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/article-9-no-title-nyu-meet-won-by-nott-terrace-schenectady-high.html | Article 9 -- No Title; N.Y.U. MEET WON BY NOTT TERRACE Schenectady High Team Leads De Witt Clinton in Renewal of Schoolboy Event. FOUR RECORDS SHATTERED Two Are Equaled and Two More Are Created -- Lundell and Moclair Outstanding. | True | By Kingsley Childs. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/uruguay-launches-third-republic-new-constitution-provides-for-vast.html | URUGUAY LAUNCHES 'THIRD REPUBLIC'; New Constitution Provides for Vast Experiment With Parliamentary System. RESPONSIBILITY CENTRED Cabinet Will Originate Revenue Bills -- Censure to Apply to Members as Individuals. | True | By John W. White.special Cable To the New York Times. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/dr-starr-dead-66-noted-as-surgeon-occupied-chair-of-clinical.html | !DR. STARR DEAD, 66; NOTED AS SURGEON; Occupied Chair of Clinical Surgery in the University of Toronto. WON HONOR IN WORLD WAR Consultant on Several Hospital Staffs and a Fellow of Amer. ican Surgical Society. | True | Special to THS NEW YORK TIES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/reich-conscripts-youths-for-army-secret-orders-given-to-those-of-20.html | REICH CONSCRIPTS YOUTHS FOR ARMY; Secret Orders Given to Those of 20 to Report to Military and Labor Camps. | True | Copyright, 1934, by the Chicago Tribune. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/assess-bank-stock-100-state-officials-aim-at-300000-for-closed.html | ASSESS BANK STOCK 100%; State Officials Aim at $300,000 for Closed Westchester Trust. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/newark-triumphs-over-buffalo-32-scores-third-straight-victory-to.html | NEWARK TRIUMPHS OVER BUFFALO, 3-2; Scores Third Straight Victory to Capture the Series by 3 Games to 1. BROWN STARS AS RELIEF Takes Mound in Eighth to Stop Bisons' Attack -- Tamulis Makes Three Hits. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/classmates-of-1904-at-white-house-tea-president-greets-associates.html | CLASSMATES OF 1904 AT WHITE HOUSE TEA; President Greets Associates of Harvard Days and Has Crew of Schooner at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/woman-arrested-as-kidnapper-aide-mrs-kohler-sisterinlaw-of-sankey.html | WOMAN ARRESTED AS KIDNAPPER AIDE; Mrs. Kohler, Sister-in-Law of Sankey, Accused in Boettcher Case. SHE IS SEIZED IN ST. PAUL Has Been Indicted in South Dakota as Alleged Accomplice of Band. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/hadassah-reports-gains-membership-up-4000-and-collections-increase.html | HADASSAH REPORTS GAINS.; Membership Up 4,000 and Collections Increase $35,000 in Year. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/vote-to-free-abc-of-civil-service-assemblymen-send-measure-to.html | VOTE TO FREE ABC OF CIVIL SERVICE; Assemblymen Send Measure to Governor, 100 to 30 -- Action Draws Attack. DENOUNCED IN VETO PLEA State Employes' Leader Calls Measure Pernicious -- Liquor Law Draft Ready. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/greenwich-ready-for-club-meeting-group-there-will-be-host-to-womens.html | GREENWICH READY FOR CLUB MEETING; Group There Will Be Host to Women's Federation of State May 16 and 17. GARDEN TOUR IS PLANNED Tree Association and League of Women Voters to Benefit From Event on May 16. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/new-city-bond-issue-weighed-by-banks-improvement-in-position-held.html | NEW CITY BOND ISSUE WEIGHED BY BANKS; Improvement in Position Held Sufficient to Make Long-Term Financing Possible. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/france-frees-three-in-judges-murder-collapse-of-the-states-case.html | FRANCE FREES THREE IN JUDGE'S MURDER; Collapse of the State's Case Increases Suspicion of the Tactics of Police. | True | Wireless to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/brazilians-end-debate-constituent-assembly-is-ready-to-vote-on-the.html | BRAZILIANS END DEBATE.; Constituent Assembly Is Ready to Vote on the Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/new-magazine-to-print-student-writings-only.html | New Magazine to Print Student Writings Only | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/activities-of-musicians-here-and-afield.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/hopes-of-radios-industry-worldwide-short-waves-facsimile-broadcasts.html | HOPES OF RADIO'S INDUSTRY; World-Wide Short Waves, Facsimile Broadcasts and Television Keen Inventors Busy With Unlimited Possibilities | True | By Orrin E. Dunlap Jr. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/curb-on-nazis-fought-liberties-union-says-jersey-bill-would-hit.html | CURB ON NAZIS FOUGHT.; Liberties Union Says Jersey Bill Would Hit Innocent Groups Too. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/harvard-jayvees-score-conquer-brown-freshman-nine-in-twelfth-inning.html | HARVARD JAYVEES SCORE.; Conquer Brown Freshman Nine in Twelfth Inning, 3-2. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/dessoff-choirs-plans.html | DESSOFF CHOIRS' PLANS. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/diocletians-error.html | Diocletian's Error. | True | W.B. SHEPPARD | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/new-moves-to-enhance-the-metals-value-examined-in-the-light-of.html | New Moves to Enhance the Metal's Value Examined in the Light Of Previous Legislation and Against a World Background; DOMESTIC SOURCES OF SUPPLY | True | By Charles Merz. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-sunspots-come.html | THE SUN-SPOTS COME. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/coal-parley-fails-to-gain-agreement-conferees-wrangle-all-day-over.html | COAL PARLEY FAILS TO GAIN AGREEMENT; Conferees Wrangle All Day Over 7-Hour Day and $5 Wage at Washington. WILL MEET JOHNSON TODAY Decision on Wage Differential Is Expected to Be Reached Then or Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/soviet-shows-arms-to-finnish-editors-invites-other-baltic.html | SOVIET SHOWS ARMS TO FINNISH EDITORS; Invites Other Baltic Journalists to Visit Russia -- Aim Held to Be to Display Strength. | True | Wireless to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/bronx-man-73-ends-life.html | Bronx Man, 73, Ends Life. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/world-trade-held-sole-aim-of-japan-nation-will-fight-only-if-her.html | WORLD TRADE HELD SOLE AIM OF JAPAN; Nation Will Fight Only if Her Economic Life Is Stifled, F.R. Eldridge Writes. THOMAS SCORES CROP CUT. Current History Article Warns Against Fleeing From Plenty -- French Royalists Analyzed. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/open-door-and-planes-japanese-curb-would-cut-exports-airways-gain.html | OPEN DOOR' AND PLANES; Japanese Curb Would Cut Exports -- Airways Gain In American Hands | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/revolution-held-unlikely.html | REVOLUTION HELD UNLIKELY | True | MARY A. GUERIN | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/maurice-h-stouffer.html | MAURICE H. STOUFFER. | True | Special to TE IW YOR TIL]$. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/wife-upbraids-officer-tells-philadelphia-policemanbandit-he.html | WIFE UPBRAIDS OFFICER.; Tells Philadelphia Policeman-Bandit He Disgraced Children. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/cotton-garment-trades-buy-650000000-labels.html | Cotton Garment Trades Buy 650,000,000 Labels | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/millinery-workers-seek-35hour-week-union-officials-to-tell-nra.html | MILLINERY WORKERS SEEK 35-HOUR WEEK; Union Officials to Tell NRA Heads Change Will Help to Re-employ 15,000. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/prof-georgekrapp-of-columbia-dead-author-of-many-works-on-the.html | PROF. GEORGEKRAPP OF COLUMBIA DEAD; Author of Many Works on the Engli.sh Language is Victim of Hemorrhage. HELD CHAIR SINCE 1910 Illness, Which Began Two Years Ago, Halted Work on Am. bltious Poetry Collection. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/unbalanced-minds-the-glassy-pond-by-f-wright-moxdey-320-pp-new-york.html | Unbalanced Minds; THE GLASSY POND. By F. Wright Moxdey. 320 pp. New York: Coward-McCann, Inc. $2. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/to-assail-securities-act-heads-of-insurance-companies-to-send.html | TO ASSAIL SECURITIES ACT.; Heads of Insurance Companies to Send Messages to Congress. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/raymond-holland-artist-dies-at-48-was-known-for-his-land-and-sea.html | RAYMOND HOLLAND ARTIST, DIES AT 48; Was Known for His Land and Sea Scapes-Succumbs Here to Heart Ailment, | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/columbia-smith-college-and-others-godowsky-to-resume-his-class.html | Columbia, Smith College and Others -- Godowsky to Resume His Class | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-worlds-classics-english-critical-essays-twentieth-century.html | THE WORLD'S CLASSICS. English Critical Essays: Twentieth Century, Selected With an Introduction by Phyllis M. Jones. Some People, by Harold Nicolson New York: Oxford University Press. 80 cents each. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/price-rise-defended-state-milk-director-says-it-is-justified-by.html | PRICE RISE DEFENDED.; State Milk Director Says It is Justified by Facts. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/revue-to-further-summer-camp-fund-members-of-parish-of-chapel-of-in.html | REVUE TO FURTHER SUMMER CAMP FUND; Members of Parish of Chapel of Incarnation to Take Part in Entertainment Friday. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/u-k-adams-79-dies-at-15-was-publisher-former-union-county-offical.html | u. K. ADAMS, 79, DIES; AT 15 WAS PUBLISHER; Former Union County Offic-'al Founded Cranford Times in New Jersey as n Boy. | True | Special to Trr l',Iw YORK q'rMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/movie-advertisers-dine.html | Movie Advertisers Dine. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/a-classic-memoir-of-childhood-selma-lagerlof-continues-the.html | A CLASSIC MEMOIR OF CHILDHOOD; Selma Lagerlof Continues the Chronicle Begun in "Marbacka" MEMORIES OF MY CHILDHOOD. Further Years at Marbacka. By Selma Lagerlof. Translated from the Swedish by Velma Swanston Howard. 285 pp. New York: Doubleday, Doran & Co., Inc. A Memoir of Childhood | True | By Percy Hutchison | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/job-insurance-attacked-state-chamber-tells-lehman-bill-is-peril-to.html | JOB INSURANCE ATTACKED.; State Chamber Tells Lehman Bill Is Peril to Industry. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/new-yorkers-lead-in-dinghy-races-gain-wide-margin-on-first-day-of.html | NEW YORKERS LEAD IN DINGHY RACES; Gain Wide Margin on First Day of Intercity Regatta of Boston Club. MOXHAM CRAFT IS SPEEDY Manhasset Bay Y.C. Commodore and Son Home First in All Their Class Events. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/german-exporters-strive-to-evade-hitlerite-curbs-employ-ingenious.html | German Exporters Strive To Evade Hitlerite Curbs; Employ Ingenious Devices in Effort to Overcome Handicaps -- Would Move Plants To Obtain Foreign Labels. | True | By Frederick T. Birchall. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/retail-volume-good-despite-handicaps-many-stores-have-had-increases.html | RETAIL VOLUME GOOD DESPITE HANDICAPS; Many Stores Have Had Increases, Buying Office Says -- Cotton Sports Frocks Bought. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/clifford-island-plans-bridge.html | Clifford Island Plans Bridge. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/restaurants-ruin-is-seen-in-rivalry-association-counsel-reports-an.html | RESTAURANTS RUIN IS SEEN IN RIVALRY; Association Counsel Reports an Increase of 9,000 in Year and Urges a Curb. COMPETITION TOO KEEN Loss in Failures Annually Put at $25,000,000 -- Move Asked for 'Certificates of Need.' | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/notables-off-for-europe-duchess-of-northumberland-is-among.html | NOTABLES OFF FOR EUROPE; Duchess of Northumberland Is Among Passengers on Bremen. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/dana-art-objects-on-sale-saturday-furniture-and-decorations-of-home.html | DANA ART OBJECTS ON SALE SATURDAY; Furniture and Decorations of Home Next Door to 'Craigie House' to Be Auctioned. GLASS AUCTION FRIDAY Gaige Library, Including Rare Autographs of English Royalty, Is Offered. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/exkaiser-is-silent-on-hale-interview-recalls-his-pledge-to-the.html | EX-KAISER IS SILENT ON HALE INTERVIEW; Recalls His Pledge to the Dutch Government to Refrain From Political Controversy. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/gains-continuing-in-business-lines-retail-trade-reported-moving.html | GAINS CONTINUING IN BUSINESS LINES; Retail Trade Reported Moving According to the Season in Most Cities. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/donatis-mark-accepted-italians-altitude-record-and-americans-speed.html | DONATI'S MARK ACCEPTED.; Italian's Altitude Record and Americans' Speed Official. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/gen-johnson-ends-garment-lockout-contractors-accept-his-plan-to-set.html | GEN. JOHNSON ENDS GARMENT LOCKOUT; Contractors Accept His Plan to Set Up a Commission to Pass on Grievances. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/suvich-departs-on-tour.html | Suvich Departs on Tour. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/ps-more-gossip.html | P.S. -- More Gossip | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/hull-is-finished-on-the-rainbow-last-plank-in-pine-deck-of-new.html | HULL IS FINISHED ON THE RAINBOW; Last Plank in Pine Deck of New America's Cup Yacht Made Fast. RUDDER SOON TO BE HUNG Will Be Set in Place During Next Ten Days -- To Go Overboard Early Next Month. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/opera-brings-climax-in-st-louis-festival-rethberg-and-martinelli.html | OPERA BRINGS CLIMAX IN ST. LOUIS FESTIVAL; Rethberg and Martinelli Sing in 'Aida,' the First of Series in $5,000,000 Auditorium. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/trade-lags-in-northwest-drop-in-wheat-and-cattle-markets-and-bad.html | TRADE LAGS IN NORTHWEST.; Drop in Wheat and Cattle Markets and Bad Weather Reflected. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/war-hero-fined-as-drunk-vice-admiral-gordon-campbell-said-to-have.html | WAR HERO FINED AS DRUNK; Vice Admiral Gordon Campbell Said to Have Had Heart Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/milton-will-play-at-home.html | Milton Will Play at Home. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/opera-bookings-heavy.html | Opera Bookings Heavy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/contract-bridge-dancing-in-nyu-summer-courses.html | Contract Bridge, Dancing In N.Y.U. Summer Courses | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/historical-society-plans-a-may-ball-conte-di-savoia-to-be-scene-of.html | HISTORICAL SOCIETY PLANS A MAY BALL; Conte di Savoia to Be Scene of Primavera Festival Given by Prominent Italians. JUNIOR COMMITTEE AIDING Program by Stars of Theatrical and Musical Worlds to Be Presented at Midnight. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/shadeloving-beauties-flowers-and-shrubs-with-which-to-make-gardens.html | SHADE-LOVING BEAUTIES; Flowers and Shrubs With Which to Make Gardens Where Sunshine Is Fleeting, or Does Not Come | True | By Emma Creadick, President of the Garden Club of New Haven. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/motor-car-on-tracks-rail-coaches-replacing-costly-steam-trains-on.html | MOTOR CAR ON TRACKS; Rail Coaches Replacing Costly Steam Trains On Many Lines | True | By Herbert Chase, M.e., Member, Society of Automotive Engineers. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/holy-cross-downs-manhattan-132-crusaders-collect-10-hits-off-three.html | HOLY CROSS DOWNS MANHATTAN, 13-2; Crusaders Collect 10 Hits Off Three Hurlers, One a Homer by Cusick. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/gil-sul-comments-suggested-by-the-savoy-current-light-opera.html | GIL. & SUL.; Comments Suggested by the Savoy Current Light Opera Festival in Forty-fourth Street | True | By Bbooks Atkinson. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/miss-mary-grittanj-married.html | Miss Mary GritTAn:j Married. | True | Special to T''E I', | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/alekhine-gains-edge-on-tactics-superior-manoeuvring-in-title-goes.html | ALEKHINE GAINS EDGE ON TACTICS; Superior Manoeuvring in Title Goes With Bogoljubow Features Match to Date. | True | Wireless to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/miss-ingalls-in-havana-will-fly-to-miami-today-after-long-south.html | MISS INGALLS IN HAVANA.; Will Fly to Miami Today After Long South American Trip. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/outdoor-opera-again-for-philadelphians-agreement-reached-with-union.html | OUTDOOR OPERA AGAIN FOR PHILADELPHIANS; Agreement Reached With Union for Summer Music Series in Robin Hood Dell. | True | Special to THE NEW YORK TIMES | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/gardeners-replanting-winters-wide-injuries-result-in-use-of-hardier.html | GARDENERS REPLANTING; Winter's Wide Injuries Result in Use of Hardier Varieties | True | By Stuart H. Ortloff. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/a-quest-without-any-meaning-journey-to-the-end-of-the-night-by.html | A Quest Without Any Meaning. JOURNEY TO THE END OF THE NIGHT. By Louis-Ferdinand Celine. Translated from the French by John H.P. Marks. 509 pp. Boston: Little, Brown & Co. $2.50. | True | J. DONALD ADAMS. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/rearrested-in-tourian-murder.html | Rearrested in Tourian Murder. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/french-birth-rate-low-in-77-out-of-90-departments-it-is-exceeded-by.html | FRENCH BIRTH RATE LOW.; In 77 Out of 90 Departments It Is Exceeded by Deaths. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/kansas-editor-accepts-horse-and-cow-for-paper.html | Kansas Editor Accepts Horse and Cow for Paper | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/rialto-gossip-the-group-theatre-considers-its-future-and-another.html | RIALTO GOSSIP; The Group Theatre Considers Its Future And Another Season -- Mr. Derwent To Rejoin "Christopher" | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/david-l-luke-dies-i-manufacturer-69-president-of-west-virginia-pulp.html | DAVID L. LUKE DIES; i MANUFACTURER, 69; President of West Virginia Pulp and Paper Company Is a Victim of Heart Attack. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/battle-for-trade-in-the-far-east.html | BATTLE FOR TRADE IN THE FAR EAST | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/bostons-drama-heart-flutters.html | BOSTON'S DRAMA HEART FLUTTERS | True | E.F.M. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/now-to-keep-those-chickens-off.html | NOW TO KEEP THOSE CHICKENS OFF! | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/board-wont-intervene-agricultural-department-unwilling-to-interfere.html | BOARD WON'T INTERVENE.; Agricultural Department Unwilling to Interfere in Price Fight. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/jobs-scarce-in-virginia-employment-shows-scant-improvement-trade.html | JOBS SCARCE IN VIRGINIA.; Employment Shows Scant Improvement -- Trade Above 1933. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/chicago-records-gains-wholesalers-report-unexpectedly-high-sales.html | CHICAGO RECORDS GAINS.; Wholesalers Report Unexpectedly High Sales -- Jobs Increase. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/rutgers-seniors-confident-of-jobs-class-poll-reveals-optimism-on.html | RUTGERS SENIORS CONFIDENT OF JOBS; Class Poll Reveals Optimism on Employment for First Time in Three Years. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/seeking-logic-in-washington.html | Seeking Logic in Washington. | True | BROKE | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/general-baking-co-maintains-profits-reports-15-cents-a-common-share.html | GENERAL BAKING CO. MAINTAINS PROFITS; Reports 15 Cents a Common Share for Quarter as in Same Part of 1933. NET TOTAL WAS $426,665 Results of Operations Announced by Other Corporations With Comparisons. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/bill-to-end-senate-stirs-irish-clash-opposition-to-de-valera-says.html | BILL TO END SENATE STIRS IRISH CLASH; Opposition to de Valera Says Liberties of People Would Be Imperiled by Act. 18-MONTH DELAY POSSIBLE But President Is Expected to Force General Election if Party Grows in Favor. | True | By Hugh Smith.wireless To the New York Times. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/drug-sales-feud-starts-grocers-fight-any-limitations-on-their-right.html | DRUG SALES FEUD STARTS.; Grocers Fight Any Limitations on Their Right to Compete. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/bar-job-insurance-again-in-assembly-majority-with-2-democrats.html | BAR JOB INSURANCE AGAIN IN ASSEMBLY; Majority, With 2 Democrats, Refuse to Take Bills From Committee. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/legislative-trend-called-reassuring-national-chamber-sees-less.html | LEGISLATIVE TREND CALLED REASSURING; National Chamber Sees Less Cause for Alarm in Situation in Washington. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/rca-sues-over-patents-injunction-and-accounting-asked-in-action.html | RCA SUES OVER PATENTS.; Injunction and Accounting Asked in Action Against Mackay Unit. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/listener-advises-the-comedians-to-get-rid-of-studio-audience.html | LISTENER ADVISES THE COMEDIANS TO GET RID OF STUDIO AUDIENCE | True | ROBERT B. ABBOTT | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-week-in-science-measuring-the-size-of-atoms-columbia-professors.html | THE WEEK IN SCIENCE: MEASURING THE SIZE OF ATOMS; Columbia Professors Make Calculations by Use of Sensitive Electrical Apparatus -- World's Largest Drawing Board | True | By Waldemar Kaempffert. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/andover-blanks-milton-triumphs-by-10-as-platt-holds-losers-to-two.html | ANDOVER BLANKS MILTON.; Triumphs by 1-0 as Platt Holds Losers to Two Safeties. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/gov-lehmans-message-on-budget.html | Gov. Lehman's Message on Budget | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/battle-for-canal-results-in-a-draw-guns-of-enemy-fleet-hidden-by.html | BATTLE FOR CANAL RESULTS IN A DRAW; Guns of Enemy Fleet, Hidden by Smoke Screen, Pound Pacific Defenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/municipal-plants-which-cut-profits-of-existing-power-companies-seen.html | Municipal Plants Which Cut Profits of Existing Power Companies Seen As Legitimate | True | S. BOYD DARLING | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/evolves-tax-plan-for-westchester-new-element-in-supervisors.html | EVOLVES TAX PLAN FOR WESTCHESTER; New Element in Supervisors Substitutes 'Science' for Old Hit-or-Miss System. OLD GUARD IS DISPLEASED Several Municipalities Appeal to State Board Against the New Scheme. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/phone-subsidiary-loses-southern-bell-4715-behind-after-dividend.html | PHONE SUBSIDIARY LOSES.; Southern Bell $4,715 Behind After Dividend Payments. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/president-in-conference-resists-silver-inflation-suggests-a.html | PRESIDENT IN CONFERENCE RESISTS SILVER INFLATION; SUGGESTS A COMPROMISE; PREFERS NO LEGISLATION But if the Bloc Insists on Bill, He Requires That It Not Be Mandatory. FOR MODIFYING DIES PLAN Offer to Senators Provides the Inclusion of Industrial Products for Promotion. PREMIUM WOULD BE CUT Approval of 10% Is Indicated -- 30 Senators Meet Monday to Decide on Course PRESIDENT IS FIRM WITH SILVER BLOC | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/fire-menaces-monastery.html | Fire Menaces Monastery. | True | Special Cable to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/to-show-hitler-film-jewel-productions-to-offer-terror-picture-april.html | TO SHOW HITLER FILM.; Jewel Productions to Offer 'Terror' Picture April 30. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/marian-williams-becomes-a-bride-marriage-to-john-howard-mcfadden-jr.html | MARIAN WILLIAMS BECOMES A BRIDE; Marriage to John Howard McFadden Jr. Takes Place at Home of Her Mother. WEDDING TRIP ON YACHT Bridegroom Is Vice President of New York Cotton Exchange and Partner in Firm Here. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/miss-armstrong-wed-to-g-k-griin-dr-edgar-tilton-jr-performs.html | MISS ARMSTRONG WED TO G. K. GRI–I–N; Dr. Edgar Tilton Jr. Performs Ceremony in Reformed Church of Harlem. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/business-is-brisk-in-paris-cabarets-montmartre-establishments.html | BUSINESS IS BRISK IN PARIS CABARETS; Montmartre Establishments Attract Sizable Clienteles for Spring Offerings. MDIVANIS AT AN OPENING Prince Alexis Also Plays in a Polo Match Attended by the King of Sweden. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/athletics-conquer-senators-again-72-reach-whitehill-for-six-runs-in.html | ATHLETICS CONQUER SENATORS AGAIN, 7-2; Reach Whitehill for Six Runs in Batting Assault in Sixth Inning. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/v-m-la-t_-_ompso-as-port-chaplain-welcomed-manyi-immigrants-to.html | v. M. LA T_ ?_oMPso..; As Port Chaplain Welcomed Many1 Immigrants to Canada, I | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/wartime-surtax-topped-in-new-bill-incomes-of-corporate-stock.html | WARTIME SURTAX TOPPED IN NEW BILL; Incomes of Corporate Stock Investors Hit Harder Than From 1918 to 1921. $10,000 CLASS UP 300% Pending 1934 Revenue Act Viewed as Aim to Redistribute Wealth of the Nation. WARTIME SURTAX TOPPED IN NEW BILL | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/williams-is-victor-in-its-opener-7-to-4-turns-back-massachusetts.html | WILLIAMS IS VICTOR IN ITS OPENER, 7 TO 4; Turns Back Massachusetts State Nine -- Butler and Lasher Star at Bat. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/st-marks-scores-31-turns-back-middlesex-nine-as-gay-strikes-out-ten.html | ST. MARK'S SCORES, 3-1.; Turns Back Middlesex Nine as Gay Strikes Out Ten. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/francis-o-wright.html | FRANCIS O. WRIGHT. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/troth-announced-of-anne-3-meyer-member-of-great-neck-l-family-will.html | TROTH ANNOUNCED OF ANNE (3. MEYER; Member of Great Neck, L. !., Family Will Be Bride of David B. Manuel. WEDDING TO BE IN AUTUMN Miss Meyer Introduced to Society in Winter of 1931-32 -Fiance a Yale Graduate. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/mckellar-announces-candidacy.html | McKellar Announces Candidacy. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/580000-bank-suit-begun-referee-named-in-case-against-defunct.html | $580,000 BANK SUIT BEGUN; Referee Named in Case Against Defunct Bridgeport Company. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/seen-around-the-town-in-paris-lelongs-newleafgreen-is-worn-by.html | SEEN AROUND THE TOWN IN PARIS; Lelong's New-Leaf-Green Is Worn by Fashionables at Lunch -- Foxes Retain Heads and Tails on the New Scarfs | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/gettysburg-routs-navy-nine-by-125-victors-drive-davis-from-the.html | GETTYSBURG ROUTS NAVY NINE BY 12-5; Victors Drive Davis From the Mound in First When They Roll Up a 7-0 Lead. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/maggie-cline-ill-in-new-jersey.html | Maggie Cline Ill in New Jersey. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/loor-ter-ziskin.html | lOor ter -Ziskin. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/theodore-a-griesbeck-k-real-estate-man-of-brooklyn-for-several.html | THEODORE A. GRIESBECK.; k Real Estate Man of ]Brooklyn for Several Years. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/classroom-and-campus-shopping-for-a-college-an-introductory-visit-a.html | CLASSROOM AND CAMPUS: SHOPPING FOR A COLLEGE; An Introductory Visit and Conference to Help the Prospective Students Choose | True | By Eunice Barnard. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/hawaii-governor-on-way-here.html | Hawaii Governor on Way Here. | True | Wireless to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/carmela-ponselle-seriously-ill.html | Carmela Ponselle Seriously Ill. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/court-upsets-law-aimed-at-gangs-second-illinois-statute-to-be.html | COURT UPSETS LAW AIMED AT GANGS; Second Illinois Statute to Be Declared Invalid Frees Chicago Hoodlums. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/three-bond-calls-lift-april-total-91741500-on-months-list-now.html | THREE BOND CALLS LIFT APRIL TOTAL; $91,741,500 on Month's List Now, Against $16,574,000 at Same Time in March. TWO PAYMENTS BY CHINA Additional Future Retirements Are Principally State and Municipal Issues. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/big-rise-in-jobs-in-canada-employment-conditions-figured-as-best.html | BIG RISE IN JOBS IN CANADA; Employment Conditions Figured as Best Since Last of 1931. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/board-for-air-study-president-advocates-basic-analysis-like-that-of.html | BOARD FOR AIR STUDY; President Advocates Basic Analysis Like That of Morrow Committee | True | By Lauren D. Lyman. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/hteh-luddy.html | H.~teh -l-uddy. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/stocks-react-in-berlin.html | Stocks React in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/bucknell-tops-drexel-homers-by-dobie-and-rhubright-feature-98.html | BUCKNELL TOPS DREXEL.; Homers by Dobie and Rhubright Feature 9-8 Victory. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/brooklyn-recreates-her-old-homes-the-atmosphere-of-the-early-city.html | BROOKLYN RE-CREATES HER OLD HOMES; The Atmosphere of the Early City Captured In an Exhibition Of Furnishings | True | By Walter Rendell Storey | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/bronx-ymha-to-dine-event-tonight-marks-25-years-of-service-for.html | BRONX Y.M.H.A TO DINE.; Event Tonight Marks 25 Years of Service for Organization. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/elms-fahlen.html | Elms -Fahlen. | True | Special to THE NEW YORK TIMZ~. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/ev-lucas-opens-his-treasury-of-letters-postbag-diversions-by-ev.html | E.V. Lucas Opens His Treasury of Letters; POST-BAG DIVERSIONS. By E.V. Lucas. Illustrated. 259 pp. New York: Harper & Brothers. $2.75. | True | By Rose C. Feld | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/post-and-settle-win-flying-prizes-gain-harmon-international.html | POST AND SETTLE WIN FLYING PRIZES; Gain Harmon International Trophies for 1933 for World and Stratosphere Flights. MRS. LINDBERGH HONORED Takes Award as Leading U.S. Aviatrix Last Year -- Rosendahl and Eckener Also Named. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/nicaraguan-mine-to-open-national-guard-will-protect-san-albino.html | NICARAGUAN MINE TO OPEN; National Guard Will Protect San Albino Workers. | True | By Tropical Radio To the New York Times. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/andover-lacrosse-victor-henry-stars-in-19to7-triumph-over-harvard.html | ANDOVER LACROSSE VICTOR; Henry Stars in 19-to-7 Triumph Over Harvard Jayvees. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/sports-of-the-times-travelers-outward-bound.html | Sports of the Times; Travelers Outward Bound. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/selfridge-says-us-has-enough-stores-london-merchant-on-visit-here.html | SELFRIDGE SAYS U.S. HAS ENOUGH STORES; London Merchant on Visit Here Favors Curb on Further Retail Expansion. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/utter-solitude-man-put-to-the-test-hazards-as-well-as-loneliness.html | UTTER SOLITUDE: MAN PUT TO THE TEST; Hazards as Well as Loneliness Face Byrd in His Hut In Antarctica UTTER SOLITUDE: TEST FOR MEN | True | By Russell Owenhazards Face Byrd In His Antarctic Hut | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-year-in-pictures-the-roosevelt-year-a-photographic-record.html | The Year in Pictures; THE ROOSEVELT YEAR. A Photographic Record. Edited by Pare Lorentz. 197 pp. New York: Funk & Wagnalls Company. $2.75. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/captainhenry-b-reid.html | CAPTAINHENRY B. REID. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/to-honor-bishop-donahue-cardinal-hayes-among-the-guests-at-dinner.html | TO HONOR BISHOP DONAHUE; Cardinal Hayes Among the Guests at Dinner on May 2. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/mavis-bottling-extends-option.html | Mavis Bottling Extends Option. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/pwa-is-ridiculed-by-col-roosevelt-charges-government-is-trying-to.html | PWA IS RIDICULED BY COL. ROOSEVELT; Charges Government Is 'Trying to Waste Its Way Out of the Depression.' RALLIES PARTY IN JERSEY Senators Barbour and Kean Join Him in Attack Upon the New Deal. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/wbspparddie-federal-jud6e-73-appointed-to-bench-in-1907-by-theodore.html | W.B.SPPARDDIES; FEDERAL JUD6E, 73; Appointed to Bench in 1907 by Theodore RooseveltmHad Been Prosecutor. NOTED IN PEONAGE CASES Had Sat on Brooklyn Bench in Summers -- Victim of Heart Attack in Florida Street. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/armour-plan-again-delayed.html | Armour Plan Again Delayed. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/chile-studies-coal-oil-experiments-begun-two-years-ago-parallel.html | CHILE STUDIES COAL OIL.; Experiments Begun Two Years Ago Parallel Britain's. | True | Special Cable to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/how-it-strikes-a-foreigner.html | HOW IT STRIKES A FOREIGNER. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/fire-damages-five-bronx-stores.html | Fire Damages Five Bronx Stores | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/fordham-drama-contest-today.html | Fordham Drama Contest Today. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/politics-a-factor-in-animal-control-michigan-politicians-favor.html | POLITICS A FACTOR IN ANIMAL CONTROL; Michigan Politicians Favor Return to State Trapper System for Sake of Patronage. LIVESTOCK MEN DISAGREE They Want Washington to Continue Present Efficient and Less Costly Work. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/pet-show-next-sunday-record-number-of-entries-for-adopted-animals.html | PET SHOW NEXT SUNDAY.; Record Number of Entries for Adopted Animals Reported. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/icc-approves-c-nw-financing-specifies-that-sinking-fund-be-set-up.html | I.C.C. APPROVES C. & N.W. FINANCING; Specifies That Sinking Fund Be Set Up Before $7,725,000 Bonds Are Sold. NEW HAVEN ISSUES UPHELD Notes of $4,800,000 Are to Evidence PWA Loan to Aid Road in Maintenance. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/provincial-voting-scanned-in-canada-results-this-summer-in-ontario.html | PROVINCIAL VOTING SCANNED IN CANADA; Results This Summer in Ontario and Saskatchewan May Affect Dominion Election. CONSERVATIVES IN LEAD New Brunswick May Call for Vote if Favorable Signs Develop in the Other Sections. | True | By V.m. Kipp.editorial Correspondence, the New York Times. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/oregon-seeks-successor-to-dr-wj-kerr-as-head-of-its-higher.html | Oregon Seeks Successor to Dr. W.J. Kerr as Head of Its Higher Education System | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/65-plays-to-mark-civic-arts-week-actors-of-the-welfare-works.html | 65 PLAYS TO MARK CIVIC ARTS WEEK; Actors of the Welfare Works Division to Appear in Centres Throughout the City. PUBLIC TO SEE PROGRESS Purpose of Celebration Is to Acquaint Audiences With Projects Under Way. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/charles-nesbit.html | CHARLES $, NESBIT. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/high-school-plot-fails.html | High School Plot Fails. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/mishap-delays-liner-president-cleveland-on-first-visit-held-two.html | MISHAP DELAYS LINER.; President Cleveland, on First Visit, Held Two Hours in Bay. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/lerroux-defends-occupation-of-ifni-spanish-premier-cites-potash-and.html | LERROUX DEFENDS OCCUPATION OF IFNI; Spanish Premier Cites Potash and Mineral Deposits -- Hints at Aid to France. | True | By William P. Carney. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/canadian-miners-warn-of-gold-tax-they-declare-the-budget-levy-means.html | CANADIAN MINERS WARN OF GOLD TAX; They Declare the Budget Levy Means Ruin and Idleness, but Win No Relief. LIBERAL HOPE IN ELECTION Party Renews Attack on 'AAA' Bill as 'Subversive of the Judicial System.' | True | By John MacCormac.SPECIAL To the New York Times. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/assay-office-in-city-recovers-gold-even-from-chimney-soot.html | ASSAY OFFICE IN CITY RECOVERS GOLD EVEN FROM CHIMNEY SOOT | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/big-top-shelters-circus-ball-may-8-posters-go-out-as-invitations.html | BIG TOP' SHELTERS CIRCUS BALL MAY 8; Posters Go Out as Invitations for Cobina Wright Event at the Waldorf-Astoria. RUBE ATTIRE' PRESCRIBED ' Sensational' Acts Are Planned for Festivity to Aid Body and Mind Foundation. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/puerto-rico-mourns-c-h-allen.html | Puerto Rico Mourns C. H. Allen. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/barber-shaves-a-trump-in-eleven-seconds-flat.html | Barber Shaves a Trump In Eleven Seconds Flat | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/lyman-of-stanford-breaks-world-shot-mark-with-toss-of-54-feet-1.html | Lyman of Stanford Breaks World Shot Mark With Toss of 54 Feet 1 Inch in Coast Meet | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/events-of-week-in-shipping-world-southamptons-floating-dock-is.html | EVENTS OF WEEK IN SHIPPING WORLD; Southampton's Floating Dock Is Offered for Sale -- Ship Starts 255th World Trip. LINERS WILL BE REPAIRED France Acts to Increase Her Tourist Trade by Cutting Cost of Living. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/rail-labor-chiefs-threaten-strike-over-wages-snarl-whitney-declares.html | RAIL LABOR CHIEFS THREATEN STRIKE OVER WAGES SNARL; Whitney Declares Workers Will Walk Out Rather Than Accept Continued Slash. EASTMAN OUT AS MEDIATOR Retires from the Controversy When His Final Efforts for a Truce Fail. RAIL LABOR CHIEFS THREATEN STRIKE | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/palace-is-restored-at-williamsburg-reconstructed-mansion-of-royal.html | PALACE IS RESTORED AT WILLIAMSBURG; Reconstructed Mansion of Royal Virginia Governors Will Be Opened Tomorrow. GARDENS ARE REPRODUCED Building and Grounds Inspired Great Southern Houses Dating From 18th Century. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/operetta-season-projected.html | Operetta Season Projected. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/golf-season-opens-may-1-for-women-threeday-event-at-seaview-first.html | GOLF SEASON OPENS MAY 1 FOR WOMEN; Three-Day Event at Seaview First Tourney on Metropolitan Schedule. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/alteration-urged-of-hunting-season-state-game-board-official-says.html | ALTERATION URGED OF HUNTING SEASON; State Game Board Official Says Federal Zoning Plan Is Unsatisfactory. WOULD SPLIT UP PERIOD Return to 14-Week Plan With Rest Days for Wild Life and Guides Advocated. | True | By C.e. Sholl.special Correspondence, the New York Times. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/books-and-authors.html | Books and Authors | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/zimbalist-sails-for-russia.html | Zimbalist Sails for Russia. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/dodgers-conquer-phillies-by-3-to-1-mungo-triumphs-over-davis-in.html | DODGERS CONQUER PHILLIES BY 3 TO 1; Mungo Triumphs Over Davis in Pitching Duel Before 15,000 at Ebbets Field. LESLIE'S HIT DECISIVE His Single in Eighth Breaks 1-1 Deadlock -- Koenecke Drives Home First Run. | True | By Roscoe McGowen. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/mrs-m-william-miner-social-worker-87-was-organizer-of-rany-day-club.html | MRS. M. WILLIAM MINER.; Social Worker, 87, Was Organizer of Rainy Day Club Here. | True | special to Tz w YoRx TrMBB. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/soviet-industries-raise-output-19-production-in-first-quarter-gains.html | SOVIET INDUSTRIES RAISE OUTPUT 19%; Production in First Quarter Gains in Many Lines Over 1933 Period. | True | By Harold Denny. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/lille-tapestry-sold-for-800-at-auction-bronze-figure-brings-650-the.html | LILLE TAPESTRY SOLD FOR $800 AT AUCTION; Bronze Figure Brings $650, the Second Highest Price -- Sale Totals $20,747. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/navy-13-penn-state-3.html | Navy, 13; Penn State, 3. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/new-books-on-russia-russia-today-by-sherwood-eddy-316-pp-new-york.html | New Books on Russia; RUSSIA TODAY. By Sherwood Eddy. 316 pp. New York: Farrar & Rinehart. $2.50. MY RUSSIAN NEIGHBORS. By Alexander Wicksteed. 218 pp. New York: Whittlesey House. $1.75. TRIP TO RUSSIA. By Leonard K. Elmhirst. 213 pp. New York: | True | By John Cournos | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/vaudeville-first-in-chase-classic-beats-gray-cock-3-lengths-in-35th.html | VAUDEVILLE FIRST IN CHASE CLASSIC; Beats Gray Cock 3 Lengths in 35th Grand National Point-to-Point Race. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/army-track-squad-triumphs-by-8145-registers-victory-over-boston.html | ARMY TRACK SQUAD TRIUMPHS BY 81-45; Registers Victory Over Boston College in Its Opening Meet of Campaign. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/contemporary-art-as-a-study.html | CONTEMPORARY ART AS A STUDY | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/mrs-roosevelt-to-greet-pupils.html | Mrs. Roosevelt to Greet Pupils. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/llarsh-luee.html | llarsh -- Luee. | True | Special to THE &N-ExV YORK TIL/E. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/tufts-victor-21-on-harvard-error-nevins-misplay-on-adzigians-throw.html | TUFTS VICTOR, 2-1, ON HARVARD ERROR; Nevin's Misplay on Adzigian's Throw in Ninth Lets In the Winning Run. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/boston-u-beats-brown-triumphs-4-to-3-on-tworun-rally-in-eighth.html | BOSTON U. BEATS BROWN.; Triumphs, 4 to 3, on Two-Run Rally in Eighth -- Lucey Stars. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/silver-and-gold.html | Silver and Gold. | True | J.Y. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/miss-jean-wilson-bngageb-to-arry-daughter-of-kenneth-wilsons-is.html | MISS JEAN WILSON BNGAGEB TO ARRY; Daughter of Kenneth Wilsons is Affianced to Howard Norris Harris. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/mathematicians-to-vie-76-high-schools-to-be-represented-at-nyu.html | MATHEMATICIANS TO VIE.; 76 High Schools to Be Represented at N.Y.U. Contest Saturday. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/bullish-reports-put-grains-higher-inflation-talk-processingtax.html | BULLISH REPORTS PUT GRAINS HIGHER; Inflation Talk, Processing-Tax Rumor and Northwest's Drought Spur Buying. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/scouts-find-skeleton-bones-of-man-believed-a-suicide-discovered-in.html | SCOUTS FIND SKELETON.; Bones of Man, Believed a Suicide, Discovered in Massapequa Woods. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/113400-see-rangers-win-the-scottish-soccer-cup.html | 113,400 See Rangers Win The Scottish Soccer Cup | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/president-amends-code-on-rectifying-bootleggers-illicit-distillers.html | PRESIDENT AMENDS CODE ON RECTIFYING; Bootleggers, Illicit Distillers Are Hit by Two Changes Recommended by FACA. GALLONAGE TAX IS OFF Rectifiers May Bottle Whisky Without Rectifying, but Not Buy Illegal Liquor. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-kentuckians-to-dine.html | The Kentuckians to Dine. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/thonms-oler.html | Thonms -Oler. | True | Special to T~ ~-'g-v YORK TZ~-;~. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/commerce-high-scores-is-among-winners-in-psal-handball-competition.html | COMMERCE HIGH SCORES.; Is Among Winners in P.S.A.L. Handball Competition. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/napoleonic-relic.html | Napoleonic Relic. | True | TILTON WEAD | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/st-louis-remakes-downtown-sector-dedication-of-new-6000000.html | ST. LOUIS REMAKES DOWNTOWN SECTOR; Dedication of New $6,000,000 Auditorium Latest Step in Civic Program. BUILDING WILL SEAT 18,500 Next in Order Is the $4,000,000 Federal Building to Be Opened April 28. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/character-found-aim-of-education-our-schools-viewed-as-more.html | Character Found Aim of Education; Our Schools Viewed As More Expensive Than Efficient | True | JACQUES W. REDWAY | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/maiotis-a-freighter-once-more.html | Maiotis a Freighter Once More. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/2200-at-first-av-boys-fete.html | 2,200 at First Av. Boys' Fete. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/australian-moderns-out-of-such-fires-by-jean-devanny-320-pp-new.html | Australian Moderns; OUT OF SUCH FIRES. By Jean Devanny. 320 pp. New York: The Macaulay Company. $2. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/wood-gas-for-trains.html | WOOD GAS FOR TRAINS. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/laundry-code-drive-planned.html | Laundry Code Drive Planned. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/outside-agencies-to-join-educators-school-conference-here-friday-to.html | OUTSIDE AGENCIES TO JOIN EDUCATORS; School Conference Here Friday to Seek Closer Ties With Radio, Movies and Church. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/chile-approves-treaty-accord-with-colombia-provides-for-new.html | CHILE APPROVES TREATY.; Accord With Colombia Provides for New Shipping Lines. | True | Special Cable to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/lauds-roosevelt-policy-prof-bonbright-endorses-his-aims-on-electric.html | LAUDS ROOSEVELT POLICY.; Prof. Bonbright Endorses His Aims on Electric Power. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/deeded-old-home-to-city-in-return-for-support.html | Deeded Old Home to City In Return for Support | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/work-starts-on-huge-calculating-machine-its-mental-capacity-will.html | Work Starts on Huge Calculating Machine; Its 'Mental Capacity' Will Far Outdo Man's | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/a-film-cutters-work.html | A FILM CUTTER'S WORK | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/fordham-beaten-in-golf-set-back-by-delaware-linksmen-at-meadow-club.html | FORDHAM BEATEN IN GOLF.; Set Back by Delaware Linksmen at Meadow Club, 4-2. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/american-doctors-fight-vienna-curb-medical-association-rejects.html | AMERICAN DOCTORS FIGHT VIENNA CURB; Medical Association Rejects Demand for 'Coordination' With University Bureau. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/princeton-cubs-on-top-triumph-76-over-westchester-military-academy.html | PRINCETON CUBS ON TOP.; Triumph, 7-6, Over Westchester Military Academy Nine. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/naval-stores.html | NAVAL STORES. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/pedenaudy-win-bike-race.html | Peden-Audy Win Bike Race. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/a-new-internationalism-based-on-national-planning-mr-foreman-charts.html | A New Internationalism Based on National Planning; Mr. Foreman Charts Some Possible Moves for Our Increasingly Nationalistic World THE NEW INTERNATIONALISM. By Clark Foreman. Social Action Books. 154 pp. New York: W.W. Norton & Co. $1.75. | True | By William MacDonald | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/eh-taylor-house-burns-summer-home-at-point-pleasant-destroyed-by.html | E.H. TAYLOR HOUSE BURNS; Summer Home at Point Pleasant Destroyed by $40,000 Blaze. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/ontario-increases-gold-production-17038001-output-in-first-quarter.html | ONTARIO INCREASES GOLD PRODUCTION; $17,038,001 Output in First Quarter Compares With $13,201,057 Year Ago. CURB ON MINE REPORTS Canadian Institute to Act to End Deceptive Statements -- Gain for Lake Shore. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/stench-bombs-hurled-minor-damage-done-in-six-independent-movie.html | STENCH BOMBS HURLED.; Minor Damage Done in Six Independent Movie Theatres. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-last-flare-of-the-chivalric-knight-of-the-old-days-banners-wave.html | The Last Flare of the Chivalric Knight of the Old Days; Banners Wave and Trumpets Sound in Two New Biographies of Bertrand du Guesclin | True | By Louise Maunsell Field | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/roosevelt-signs-cotton-curb-bill-action-begins-first-move-to-force.html | ROOSEVELT SIGNS COTTON CURB BILL; Action Begins First Move to Force Farm Output Cut by Taxing Power. TOTAL 10,000,000 BALES Reduction Is to Be Over 40% of 5-Year Average -- Quotas by States Planned. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/curriculum-change-favored-at-hunter-85-of-the-283-voters-want.html | CURRICULUM CHANGE FAVORED AT HUNTER; 85% of the 283 Voters Want Revision of the Existing Major-Minor System. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/genes-said-to-fix-length-of-lives-rockefeller-institute-study-also.html | GENES SAID TO FIX LENGTH OF LIVES; Rockefeller Institute Study Also Shows They Determine Susceptibility to Disease. | True | By William L. Laurence. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/to-open-lincoln-shrine-king-to-attend-dedication-in-rebild-park.html | TO OPEN LINCOLN SHRINE.; King to Attend Dedication In Rebild Park, Denmark, on July 4. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/an-anthology-of-soviet-literature-soviet-literature-edited-and.html | An Anthology of Soviet Literature; SOVIET LITERATURE. Edited and Translated by George Reavey and Marc Slonim. 426 pages. New York: Covici-Friede. $2.50. | True | PETER MONRO JACK. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/dadd-hotwell.html | Dadd -Shotwell. | True | speetal to THE NEw YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/theatres-equipment-aided-by-chase-bank-agreement-entailing-5000000.html | THEATRES EQUIPMENT AIDED BY CHASE BANK; Agreement Entailing $5,000,000 Reduction in Debt Would Permit Company Reorganization. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/shares-bought-in-by-many-concerns-34-more-companies-report-to-stock.html | SHARES BOUGHT IN BY MANY CONCERNS; 34 More Companies Report to Stock Exchange on Recent Reacquirements. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/toronto-on-top-53-sets-back-albany-on-smiths-home-run-in-second.html | TORONTO ON TOP, 5-3.; Sets Back Albany on Smith's Home Run In Second. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/an-arctic-resort-for-the-russians.html | AN ARCTIC RESORT FOR THE RUSSIANS | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/charges-fly-in-bush-case-bedfords-attack-on-uses-of-funds-brings-it.html | CHARGES FLY IN BUSH CASE; Bedford's Attack on Uses of Funds Brings I.T. Bush's Rejoinder. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/dartmouths-nine-triumphs-by-8-to-0-scores-easily-over-lowell.html | DARTMOUTH'S NINE TRIUMPHS BY 8 TO 0; Scores Easily Over Lowell Textile -- Miller Yields Four Hits and Fans Seventeen. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/dudas-knocks-out-mavoy-scores-in-the-second-round-in-ridgewood.html | DUDAS KNOCKS OUT M'AVOY; Scores in the Second Round in Ridgewood Grove Feature. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/kansas-city-buying-rises-retail-trade-improves-and-wholesale-lines.html | KANSAS CITY BUYING RISES.; Retail Trade Improves and Wholesale Lines Hold Well. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/samuel-e-schrier-attorney-27-acted-for-unemployed-teachers-in.html | SAMUEL E. SCHRIER.; Attorney, 27, Acted for Unemployed Teachers in October Suit, | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/woman-ill-falls-to-death-at-hotel-wife-of-huntington-w-va-man.html | WOMAN, ILL, FALLS TO DEATH AT HOTEL; Wife of Huntington, W. Va., Man Plunges 20 Stories -- Similar Fatality Held Accidental. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/brazil-will-elect-president-may-3-choosing-members-of-congress-and.html | BRAZIL WILL ELECT PRESIDENT MAY 3; Choosing Members of Congress and State Constitutional Conventions Will Follow. TAXATION IS A PROBLEM Some Would Give Power to Levy Duties to Federal Government, but Others Oppose This. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/miss-freile-wed-in-leonia.html | Miss Freile Wed in Leonia. | True | SpeciaJ to T N | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/barthou-sets-out-to-win-new-pacts-french-foreign-minister-will.html | BARTHOU SETS OUT TO WIN NEW PACTS; French Foreign Minister Will Attempt to Strengthen Bonds to Warsaw and Prague. RETURNS TO OLD POLICY Complications Seen in Poland's Relations With Russia, Germany and Lithuania. | True | By P.j. Philip.wireless To the New York Times. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/cubs-win-in-ninth-from-cards-2-to-1-kleins-hit-scores-english-with.html | CUBS WIN IN NINTH FROM CARDS, 2 TO 1; Klein's Hit Scores English With Deciding Tally of Hurlers' Duel. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/english-players-excel-at-lacrosse-crowd-marvels-at-skill-and.html | ENGLISH PLAYERS EXCEL AT LACROSSE; Crowd Marvels at Skill and Stamina Shown by Women in Garden City Exhibition. BLUES BEAT REDS, 13 TO 6 Seven of the Invaders Play With Winners, Six With Losers, in First Metropolitan Game. | True | By Allison Danzig.special To the New York Times. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/northeastern-wins-200-scores-13-runs-in-first-two-innings-to-defeat.html | NORTHEASTERN WINS, 20-0.; Scores 13 Runs in First two Innings to Defeat Upsala. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/middletown-opens-tonight.html | Middletown' Opens Tonight. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/round-of-dinners-given-in-palm-beach-mr-and-mrs-harry-t-dunn-guests.html | ROUND OF DINNERS GIVEN IN PALM BEACH; Mr. and Mrs. Harry T. Dunn Guests of the C.M. Williamses -- Other Entertaining. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/japans-pencil-quota-is-sharply-criticized-many-rug-match-and.html | JAPAN'S PENCIL QUOTA IS SHARPLY CRITICIZED; Many Rug, Match and Chinaware Makers Fear First Agreement Will Establish Precedent. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/mother-sees-child-6-fall-off-pier-drown-boy-drops-into-east-river.html | MOTHER SEES CHILD, 6, FALL OFF PIER, DROWN; Boy Drops Into East River -- Ex-Athletes Near By Dive in Vain for the Body. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/rev-louis-e-durr-cincinnati-minister-had-served-in-a-leper-colony.html | REV. LOUIS E. DURR.; Cincinnati Minister Had Served in a Leper Colony in Japan. | True | Special to THE Nr.W YORK TLES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/hearing-for-airlines-urged-by-merchants-president-and-farley-asked.html | HEARING FOR AIRLINES URGED BY MERCHANTS; President and Farley Asked to Permit Reply to 'Innuendos' Before Senate Committee. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/reich-still-ruled-by-antisemitism-discriminations-are-continued-in.html | REICH STILL RULED BY ANTI-SEMITISM; Discriminations Are Continued in Most Walks of Life, Often With Official Sanction. JEWISH BLOCKADE IS SEEN Count Reventlow Charges an Attempt to Ruin Germany by Barring Raw Materials. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/princeton-varsity-beats-navy-crew-and-sets-record-clips-910-of-a.html | PRINCETON VARSITY BEATS NAVY CREW AND SETS RECORD; Clips 9-10 of a Second From Severn Course Mark and Wins by Half Length. | True | By Robert F. Kelly. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/store-groups-meet-in-june.html | Store Groups Meet in June. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/pine-st-brokers-robbed-thugs-raid-offices-on-27th-floor-flee-with.html | PINE ST. BROKERS ROBBED; Thugs Raid Offices on 27th Floor -- Flee With $210. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/institute-surveys-steel-codes-work-wages-higher-than-at-peak-in.html | INSTITUTE SURVEYS STEEL CODE'S WORK; Wages Higher Than at Peak in 1929, but Prices Still Lower, It Reports. COMPANY UNIONS RECORD Employes Win 70% of Cases -- Payrolls Raised $36,000,000 a Year by Pay Increases. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/yale-netmen-score-triumph-over-amherst-tennis-team-at-new-haven-81.html | YALE NETMEN SCORE.; Triumph Over Amherst Tennis Team at New Haven, 8-1. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/crescents-capture-league-soccer-title-subdue-prudential-team-the.html | CRESCENTS CAPTURE LEAGUE SOCCER TITLE; Subdue Prudential Team, the Defending Champion, 2-1, in Field Club Tourney. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/ma-h-cooke-is-we-becomes-bride-of-john-burroughs-td-grandson-of.html | -MA-[ H. COOKE IS W-E-; , Becomes Bride of John Burroughs -td, Grandson of Naturalist, | True | Special to T lsw Yox Taus. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/menuhin-sails-for-france.html | Menuhin Sails for France. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/brooklyn-college-bows-loses-65-to-rhode-island-state-in-baseball.html | BROOKLYN COLLEGE BOWS.; Loses, 6-5, to Rhode Island State in Baseball Game. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/colgate-nine-wins-304-crushes-oswego-normal-in-game-played-in.html | COLGATE NINE WINS, 30-4.; Crushes Oswego Normal in Game Played in Freezing Weather. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/reo-presents-new-flying-clouds.html | REO PRESENTS NEW "FLYING CLOUDS" | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/to-discuss-physical-training.html | To Discuss Physical Training. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/editorial-views-out-of-the-depression.html | Editorial Views; OUT OF THE DEPRESSION. | True | From The Chicago Daily News. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-dividing-line.html | THE DIVIDING LINE. | True | From The Springfield (Mass.) Republican. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/physician-ends-life-by-gas-over-illness-dr-paul-e-knhl-of-trenton.html | PHYSICIAN ENDS LIFE BY GAS OVER ILLNESS; Dr. Paul E. Knhl of Trenton Is uound Dead in His Cottage at Seaside Park, N. J. | True | Special to Tllz NEw YORK TiES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/congress-takes-day-off-and-golfs-in-sunshine.html | Congress Takes Day Off And Golfs in Sunshine | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/crippled-boys-in-institutions-welcome-the-baseball-season.html | CRIPPLED BOYS IN 'INSTITUTIONS WELCOME THE BASEBALL SEASON | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/dinner-meeting-for-exporters.html | Dinner Meeting for Exporters. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/instalment-change-up-albany-bill-may-bring-a-revision-of-sales.html | INSTALMENT CHANGE UP.; Albany Bill May Bring a Revision of Sales Contract Terms. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/10000-nasturtium-goes-to-europe-for-exhibition.html | $10,000 Nasturtium Goes To Europe for Exhibition | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/city-remodeling-historic-arsenal-plans-to-make-central-park.html | CITY REMODELING HISTORIC ARSENAL; Plans to Make Central Park Building Conform to Its Original Architecture. HEADQUARTERS FOR 3,000 Structure Houses Many Offices, With All Floors Occupied -- Erected in 1851. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/colgate-will-test-new-football-rules.html | COLGATE WILL TEST NEW FOOTBALL RULES | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/guilford-to-play-abroad.html | Guilford to Play Abroad. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/roosevelt-men-to-guide-tammany-on-leadership-party-harmony-the-aim.html | ROOSEVELT MEN TO GUIDE TAMMANY ON LEADERSHIP; PARTY HARMONY THE AIM; FARLEY AID TO BE SOUGHT | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/equipoise-victor-in-his-1934-debut-whitneys-champion-annexes-the.html | EQUIPOISE VICTOR IN HIS 1934 DEBUT; Whitney's Champion Annexes the Philadelphia at Havre de Grace Before 25,000. NOW THIRD IN EARNINGS Triumph Sends Winnings to $328,770 -- Sun Beau and Phar Lap Ahead of Him. EQUIPOISE VICTOR IN HIS 1934 DEBUT | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/fordham-defeats-columbia-nine-65-sarausky-hits-homer-but-four-other.html | FORDHAM DEFEATS COLUMBIA NINE, 6-5; Sarausky Hits Homer, but Four Other Maroon Players Are Forced Over Plate. GAME HAS THRILLING END Brilliant Double Play With Two of Lion Squad on the Bases Marks Finish. FORDHAM DEFEATS COLUMBIA NINE, 6-5 | True | By Arthur J. Daleyby Arthur J. Daley. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/the-tough-guy.html | THE "TOUGH GUY." | True | From The Columbus Dispatch. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/bluegrass-state-keeps-goldenrod-as-its-symbol.html | Blue-Grass State Keeps Goldenrod as Its Symbol | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/indian-god-shot-woman-arrested-she-says-she-paid-150-to-osage.html | INDIAN 'GOD' SHOT; WOMAN ARRESTED; She Says She Paid $150 to Osage 'Goddess,' His Sister, for Tribal Rites. PROTECTOR ALSO SEIZED Accused Tells Strange Story of Seeking Protection for Her Child in Italy. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/sues-cox-baking-company-stockholder-charges-in-delaware-jamaica.html | SUES COX BAKING COMPANY; Stockholder Charges in Delaware Jamaica Concern Is Insolvent. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/british-chamber-to-hear-mcbain.html | British Chamber to Hear McBain | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/financial-markets-dollar-falls-below-the-gold-export-point-grains.html | FINANCIAL MARKETS; Dollar Falls Below the Gold Export Point -- Grains Advance Moderately Stocks Decline Slightly. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/rescues-from-drifting-ice-marked-by-aviators-skill-removal-of.html | RESCUES FROM DRIFTING ICE MARKED BY AVIATORS SKILL; Removal of Russians Marooned Off the Coast of Siberia Is the Latest in a Growing List of Exploits Credited to Airmen | True | By Russell Owen. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/gambling-instinct-gets-new-outlets-new-york-returns-to-betting-on.html | GAMBLING INSTINCT GETS NEW OUTLETS; New York Returns to Betting on Horse Races and Lotteries Are Proposed | True | By R.l. Duffus. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/an-old-new-deal.html | AN OLD NEW DEAL. | True | By Theodore Roosevelt, President of the National Republican Club, In An Address Before the Club. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/stores-will-back-cotton-promotion-producers-hope-for-continued.html | STORES WILL BACK COTTON PROMOTION; Producers Hope for Continued Emphasis on Their Goods After Event Is Over. | True | By William J. Enright. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/westminster-wins-32-tops-taft-nine-in-opening-of-new-school.html | WESTMINSTER WINS, 3-2.; Tops Taft Nine in Opening of New School Baseball League. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/strange-hobbies-on-view-this-week-collections-will-include-dime.html | STRANGE HOBBIES ON VIEW THIS WEEK; Collections Will Include Dime Novels, Speakeasy Cards, Old Clocks and 800 Hats. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/exporters-stress-sharp-sales-drop-trade-group-prepares-report.html | EXPORTERS STRESS SHARP SALES DROP; Trade Group Prepares Report Showing 47 States Lost Heavily Since 1929. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/army-nine-defeats-middlebury-10-to-3-cadets-heavy-hitting-features.html | ARMY NINE DEFEATS MIDDLEBURY, 10 TO 3; Cadets' Heavy Hitting Features the Game -- Segrist Allows Only Four Singles. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/bryn-mawr-study-shows-art-trend-many-of-196-former-students.html | BRYN MAWR STUDY SHOWS ART TREND; Many of 196 Former Students Canvassed Have Become Active in Archaeology. 19 ARE DOING EXCAVATION Museum Work Has Attracted 25 and Is Strong Rival to Teaching Profession. Special to THE NEW YORK TIMES. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/plants-hold-back-equipment-orders-low-operating-rates-and-not.html | PLANTS HOLD BACK EQUIPMENT ORDERS; Low Operating Rates and Not Securities Act Main Reason for Machinery Slump. DIRECTORS BAN BUYING When Plant Executives Request It -- Most Obsolete Machines Are Idle at Present. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/noblegreenough-nine-set.html | Noble-Greenough Nine Set. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/yale-jayvees-triumph-register-21-victory-over-arnold-nine-at-new.html | YALE JAYVEES TRIUMPH.; Register 2-1 Victory Over Arnold Nine at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/radcliffe-picks-june-speakers.html | Radcliffe Picks June Speakers. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/a-book-on-music-criticism-oscar-thompson-writes-a-necessary-volume.html | A BOOK ON MUSIC CRITICISM; Oscar Thompson Writes a Necessary Volume on Elementary Problems for Layman, Musician and Commentators | True | By Olin Downes. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/siberia-draws-a-new-race-of-pioneers-eastward-the-soviet-engineers.html | SIBERIA DRAWS A NEW RACE OF PIONEERS; Eastward the Soviet Engineers Advance, Building Towns And Factories SIBERIA DRAWS UPON A NEW RACE OF PIONEERS To the East the Engineers of the Soviet Union Advance, Building New Towns and Factories in a Great Empire Still Undeveloped | True | By William C. White. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/st-johns-scores-over-savage-73-makes-eleven-hits-to-register-third.html | ST. JOHN'S SCORES OVER SAVAGE, 7-3; Makes Eleven Hits to Register Third Triumph of Season -- McGuire Mound Star. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/youth-tells-court-police-beat-him-charges-he-got-third-degree-when.html | YOUTH TELLS COURT POLICE BEAT HIM; Charges He Got 'Third Degree' When Accused of Extortion by Mrs. Barton Collier Jr. KICKED IN FACE, HE SAYS Doctor Tells of Marks on Body -- Prosecutor Insists That Police Have Chance to Reply. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/japan-now-regards-china-as-her-private-problem-tokyo-spokesman.html | JAPAN NOW REGARDS CHINA AS HER PRIVATE PROBLEM; Tokyo Spokesman Warns Other Powers And League Not to Aid Resistance To 'Peace Measures.' | True | By Edwin L. James. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/park-panoramas-by-a-camera-genius-for-twentyfive-years-mode-wineman.html | PARK PANORAMAS BY A CAMERA GENIUS; For Twenty-five Years Mode Wineman Wandered Alone Through Our Great National Preserves; Now the Nation Gets, as His Bequest, a Splendid Record of What He Saw CAMERA PICTURES OF OUR PARKS | True | By Robert O. Foote | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/7-detectives-shifted-last-of-old-squad-moved-from-precinct-where.html | 7 DETECTIVES SHIFTED.; Last of Old Squad Moved From Precinct Where Mayor Lives. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/aim-to-raise-linoleum-sales.html | Aim to Raise Linoleum Sales. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/farley-renews-air-mail-charges-contracts-executed-by-fraud-he.html | FARLEY RENEWS AIR MAIL CHARGES; Contracts Executed by Fraud, He Asserts at the Laying of Newark Postoffice Stone. SAYS RECORDS SHOW PLOT Takes Part in Parade to New Federal Building -- Greeted by Governor and Civic Leaders. | True | Special to THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/delivered-900000-letters.html | Delivered 900,000 Letters. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/japanese-celebrate-treaty-anniversary-town-of-shimoda-opens-two.html | JAPANESE CELEBRATE TREATY ANNIVERSARY; Town of Shimoda Opens Two Weeks' Celebration of 80th Year of Amity Pact With U.S. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/gonton-.html | ]go--nton - | True | l~owler. EDeelal to TI~ l~g-' YORK Tr~.n. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/toscanini-at-carnegie-hall.html | Toscanini at Carnegie Hall. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/flushing-fencers-take-city-crown-conquer-madison-and-morris-for.html | FLUSHING FENCERS TAKE CITY CROWN; Conquer Madison and Morris for 15th and 16th Victories as Tourney Closes. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/war-with-russia-looms-over-japan-china-as-possible-soviet-ally-is.html | WAR WITH RUSSIA LOOMS OVER JAPAN; China as Possible Soviet Ally Is Regarded as an Added Menace. | True | By Bruce Barton. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/victim-without-spoils.html | VICTIM WITHOUT SPOILS. | True | | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-22 | 1934-04-22 | https://www.nytimes.com/1934/04/22/archives/new-labor-unions.html | NEW LABOR UNIONS. | True | From The St. Louis Post-Dispatch. | C1B 222830,C1B 222831,C1B 222832,C1B 222833,C1B 222834,C1B 222835,C1B 222836 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/mrs-max-d-brill-dies-after-a-long-illness-leader-in-philanthropies.html | MRS. MAX D. BRILL DIES AFTER A LONG ILLNESS; Leader in Philanthropies Had Given Active Support to Republican Party. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/mining-concerns-assets-international-corporations-net-value-1991-a.html | MINING CONCERN'S ASSETS.; International Corporation's Net Value $19.91 a Share. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/active-gold-policy-denied-in-france-government-said-to-be-doing.html | ACTIVE GOLD POLICY DENIED IN FRANCE; Government Said to Be Doing Nothing to Attract Metal, Although Reserves Rise. OUR PROGRAM CRITICIZED Holdings Here Considered in Excess of Requirements for Foreign Settlements. | True | By Fernand Maroni.wireless To the New York Times. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/british-employment-gain-shown-in-all-industries.html | British Employment Gain Shown in All Industries | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/greenwich-home-sold.html | Greenwich Home Sold. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/king-greets-centenarian.html | King Greets Centenarian. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/commodity-markets-most-futures-easy-early-and-strong-later-in-week.html | COMMODITY MARKETS.; Most Futures Easy Early and Strong Later in Week -- Cash Prices Lose Ground Generally. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/book-notes.html | BOOK NOTES | True | | C1B 222776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/nunes-gains-final-in-foils-tourney-new-york-ac-veteran-among-four.html | NUNES GAINS FINAL IN FOILS TOURNEY; New York A.C. Veteran Among Four to Reach Last Round of National Event. ALESSANDRONI IS VICTOR Dow and Block Are Others to Advance -- Defeat of Every Provides a Surprise. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/french-rugby-club-turns-back-liu-victors-greater-experience-proves.html | FRENCH RUGBY CLUB TURNS BACK L.I.U.; Victors' Greater Experience Proves Vital Factor in 27-to-0 Triumph. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/jesus-is-hailed-as-an-economist-rev-ac-lambert-says-27-of-111.html | JESUS IS HAILED AS AN ECONOMIST; Rev. A.C. Lambert Says 27 of 111 Verses in Sermon on Mount Discuss Social Problems. CALLS POVERTY NEEDLESS' The Poor Ye Have Always With You' Was Meant for Christ's Own Time, Minister Declares. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/mexican-poloists-beat-us-army-75-triumph-with-revamped-lineup.html | MEXICAN POLOISTS BEAT U.S. ARMY, 7-5; Triumph With Revamped Line-Up Despite Rivals' Rally in Last Period. AMERICANS RECEIVE CUP. Captured Series by Taking First 2 Games -- Ambassador Daniels Makes the Presentation. | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/soccer-americans-top-brookhattan-triumph-2-to-1-in-american-league.html | SOCCER AMERICANS TOP BROOKHATTAN; Triumph, 2 to 1, in American League as Kuntner's Goal Decides -- Other Results. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/steady-rise-seen-in-output-of-steel-price-situation-and-increased.html | STEADY RISE SEEN IN OUTPUT OF STEEL; Price Situation and Increased Consumption Spur Production, Says Magazine. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/blow-to-home-seen-in-child-labor-law-the-rev-jb-langstaff-fears.html | BLOW TO HOME SEEN IN CHILD LABOR LAW; The Rev. J.B. Langstaff Fears Mothers' Discipline Will Suffer by Amendment. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/dr-emil-joel.html | DR. EMIL JOEL. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/body-of-duck-hunter-recovered.html | Body of Duck Hunter Recovered. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/marron-is-high-gun.html | Marron Is High Gun. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/fatal-accident-in-jersey.html | Fatal Accident in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/red-lion-inn-to-sell-liquor.html | Red Lion Inn to Sell Liquor. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/frances-e-kallen-statistician-dead-served-in-bureau-of-planning-of.html | FRANCES E. KALLEN, STATISTICIAN, DEAD; Served in Bureau of Planning of War Industries Board During World War. | True | | C1B 222776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/permanent-program-for-jobless-is-urged-director-of-charity-society.html | PERMANENT PROGRAM FOR JOBLESS IS URGED; Director of Charity Society Advises Work Plan as Best Solution of Problem. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/albany-and-buffalo-divide-double-bill-bisons-drop-first-game-6-to-5.html | ALBANY AND BUFFALO DIVIDE DOUBLE BILL; Bisons Drop First Game, 6 to 5, in Tenth Inning -- Capture Second, 6 to 1. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/bishop-manning-confirms.html | Bishop Manning Confirms. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/columbia-yachtsmen-resent-racket-charge-write-moses-his-statement.html | Columbia Yachtsmen Resent' Racket' Charge; Write Moses His Statement Is Unjustified | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/new-cinema-for-british-films-opens-with-a-film-biography-of-the.html | New Cinema for British Films Opens With a Film Biography of the Prince of Wales and a Comedy. | True | By Mordaunt Hall. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/cost-of-building-is-at-1930-level-sharp-gain-in-material-and-labor.html | COST OF BUILDING IS AT 1930 LEVEL; Sharp Gain in Material and Labor Prices Shown by Dow Service. CODES SEEN AS CAUSE NRA Regulations, Not Law of Supply and Demand, Bring Rise, Says Matthews. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/louise-closser-hale-honored.html | Louise Closser Hale Honored. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/street-begging-here-called-unjustified-public-asked-to-cease.html | Street Begging Here Called Unjustified; Public Asked to Cease Contributing Alms | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/financial-markets-obscure-influences-in-the-situation-the.html | FINANCIAL MARKETS; Obscure Influences in the Situation -- The Industrial Position and the Price of Wheat. | True | By Alexander D. Noyes. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/court-board-approved-committee-of-13-will-work-to-simplify.html | COURT BOARD APPROVED.; Committee of 13 Will Work to Simplify Practices. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/yacht-races-listed-for-barnegat-bay-schedule-opens-june-30-with.html | YACHT RACES LISTED FOR BARNEGAT BAY; Schedule Opens June 30 With Regatta at Bayhead Y.C. -- Snipe Boats Approved. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/palm-beach-scene-of-several-parties-mrs-james-h-kennedy-and-the.html | PALM BEACH SCENE OF SEVERAL PARTIES; Mrs. James H. Kennedy and the John C. Jessups Are Among Those Entertaining. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/love-kills-to-open-may-1.html | Love Kills' to Open May 1. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/foil-extortion-plot-as-suspect-is-seized-detectives-trap-racketeers.html | FOIL EXTORTION PLOT AS SUSPECT IS SEIZED; Detectives Trap Racketeers in Demands on Novelty Dealer, but One Escapes. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/autoist-killed-by-truck.html | Autoist Killed by Truck. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/honey-fitz-and-lexington.html | HONEY FITZ AND LEXINGTON. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/nra-held-only-umpire-mrs-herrick-says-labor-must-fight-for-wage.html | NRA HELD ONLY UMPIRE.; Mrs. Herrick Says Labor Must Fight for Wage Rises. | True | | C1B 222776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/many-see-tennis-at-white-sulphur-final-mason-and-dixon-match-draws.html | MANY SEE TENNIS AT WHITE SULPHUR; Final Mason and Dixon Match Draws Throng of Colonists--A.J. Drexel Jr. Officiates. CASINO LUNCHEON SCENE Mr. and Mrs. Craig Biddle, J.W. Boyer and the Guernsey Currans Among Hosts. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/columbia-awards-140000-for-study-announces-97-fellowships-and.html | COLUMBIA AWARDS $140,000 FOR STUDY; Announces 97 Fellowships and Scholarships for the Academic Year 1934-35. 20 RECIPIENTS ARE WOMEN 57 American Institutions of Higher Learning Are Represented by the Winners. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/streamlined-train-on-exhibition-here-guests-hail-performance-of.html | STREAMLINED TRAIN ON EXHIBITION HERE; Guests Hail Performance of Burlington Zephyr on the Run From Washington. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/orchestras-fund-nearly-complete-philharmonicsymphony-only-11700.html | ORCHESTRA'S FUND NEARLY COMPLETE; Philharmonic-Symphony Only $11,700 Short of Its Goal, C.H. Mackay Reports. FINAL APPEAL PRESENTED Contributors Sent In $36,000 to Toscanini Personally in Aid of $500,000 Campaign. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/resident-offices-report-on-trade-retailers-switch-to-summer-goods.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Switch to Summer Goods and Place Many Orders, Particularly on Cottons. LINENS ALSO IN DEMAND Prices on Spring Suits Lowered in Market -- Stores Plan to Buy Men's Fall Styles Earlier. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/algers-fame-dead-to-bootblack-now-ten-in-court-reveal-they-have-not.html | ALGER'S FAME DEAD TO BOOTBLACK NOW; Ten in Court Reveal They Have Not Read One-Time Patron Author of Their Trade. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/women-of-society-show-needlework-more-than-100-prominent-persons-at.html | WOMEN OF SOCIETY SHOW NEEDLEWORK; More Than 100 Prominent Persons at Private View of Charity Exhibition. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/kearny-couch.html | ]Kearny -- Couch. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/spencer-defeats-peden-wins-10mile-motorpaced-event-at-nutley.html | SPENCER DEFEATS PEDEN. Wins 10-Mile Motor-Paced Event at Nutley Velodrome. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/german-stocks-fall-in-wave-of-selling-favorites-decline-from-6-to-7.html | GERMAN STOCKS FALL IN WAVE OF SELLING; Favorites Decline From 6 to 7 Points -- New Drop Follows Recovery of Strength. | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/cotton-code-body-ends-mills-strife-work-of-industrial-relations.html | COTTON CODE BODY ENDS MILLS' STRIFE; Work of Industrial Relations Board Hailed by NRA as Exemplary. STRIKES FEW AND SHORT Majority of the Disputes in Eight Months' Period Adjusted by Discussion. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/reports-issued-by-corporations-results-of-operations-announced-by.html | REPORTS ISSUED BY CORPORATIONS; Results of Operations Announced by Industrial and Other Concerns. OIL COMPANY CUTS LOSS Louisiana Refining Shows a Deficit of $1,502,508 in 1933 -Gain for Dominion Coal. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/concert-at-east-hampton.html | Concert at East Hampton. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/lamont-aids-gallatin-fund.html | Lamont Aids Gallatin Fund. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/campbell-victor-in-dinghy-racing-new-york-skipper-registers-110-12.html | CAMPBELL VICTOR IN DINGHY RACING; New York Skipper Registers 110 1/2 Points in the Intercity Tests at Boston. HUNT OF BOSTON SECOND Moxham Scores Sweep of Five Contests to Take Honors in Class A Events. | True | By James Robbins.special To the New York Times. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/fishermen-are-rescued-when-boat-sinks-after-ramming-pile-in-fire.html | Fishermen Are Rescued When Boat Sinks After Ramming Pile in Fire Island Inlet | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/de-oro-and-haney-triumph.html | De Oro and Haney Triumph. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/manhattan-club-takes-chess-title-beats-marshall-team-4-12-to-3-12.html | MANHATTAN CLUB TAKES CHESS TITLE; Beats Marshall Team, 4 1/2 to 3 1/2, in Metropolitan Final as U.S. Champion Loses. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/justice-sulzberger-praised-at-dinner-many-notables-among-700-at.html | JUSTICE SULZBERGER PRAISED AT DINNER; Many Notables Among 700 at B'nai B'rith Testimonials -- 3 Generations Headed Lodge. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/two-for-the-president.html | TWO FOR THE PRESIDENT. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/index-up-243-for-week-composite-of-six-major-factors-in-canada-in.html | INDEX UP 24.3% FOR WEEK.; Composite of Six Major Factors in Canada in Sharp Rise. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/surplus-in-reich-budget-141000000-marks-in-ordinary-account-for-11.html | SURPLUS IN REICH BUDGET.; 141,000,000 Marks in Ordinary Account for 11 Months. | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/reich-loses-ground-in-exports-to-russia-march-foreigntrade-return.html | REICH LOSES GROUND IN EXPORTS TO RUSSIA; March Foreign-Trade Return Shows Soviets in Favorable Exchange Position. | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/two-scholastic-games-carded.html | Two Scholastic Games Carded. | True | | C1B 222776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/in-support-of-chautauqua-its-abandonment-likened-to-letting-a.html | IN SUPPORT OF CHAUTAUQUA.; Its Abandonment Likened to Letting a University Die. | True | IDA M. TARBELL, | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/protecting-stockholders-organization-might-start-educational.html | PROTECTING STOCKHOLDERS.; Organization Might Start Educational Campaign for Politicians. | True | MORTON PEPPER. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/sports-of-the-times-stepping-out.html | Sports of the Times; Stepping Out. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/giants-are-beaten-after-five-in-row-lose-to-braves-65-and-drop-from.html | GIANTS ARE BEATEN AFTER FIVE IN ROW; Lose to Braves, 6-5, and Drop From Lead for First Time Since June 9 Last Year. PEEL WALLOPS HOME RUN Connects in Pinch With One On in 9th, but Frankhouse Checks the Rally. | True | By John Drebinger. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/seattle-offers-5000000-bonds-municipal-light-and-power-issues-to.html | SEATTLE OFFERS $5,000,000 BONDS; Municipal Light and Power Issues to Yield 5.25% Go on Market Today. SPECIAL FUND BACKS LOAN A Group Headed by Lehman Brothers Puts Out Oregon Bonds Today. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/sprain-started-business-the-late-j-clarence-davies-opened-a-real.html | SPRAIN STARTED BUSINESS.; The Late J. Clarence Davies Opened a Real Estate Office After Injury. | True | M. MORGENTHAU Jr. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/rome-predicts-smaller-crop.html | Rome Predicts Smaller Crop. | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/pauls-warnings-held-vital-today-youth-especially-needs-to-heed-his.html | PAUL'S WARNINGS HELD VITAL TODAY; Youth Especially Needs to Heed His Advice to Timothy, Dr. J.L. Davis Declares. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/child-musicians-to-play.html | Child Musicians to Play. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/princeton-group-to-dine-here.html | Princeton Group to Dine Here. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/holds-city-is-too-grim-dr-hopkins-says-materialism-weakens-power-to.html | HOLDS CITY IS TOO GRIM.; Dr. Hopkins Says Materialism Weakens Power to Smile. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/production-steady-in-france-for-month-industrial-output-index-for.html | PRODUCTION STEADY IN FRANCE FOR MONTH; Industrial Output Index for February at 106, Unchanged From January. | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/dupont-net-income-at-90-cents-a-share-against-35-cents-in-first.html | DuPont Net Income at 90 Cents a Share, Against 35 Cents in First Quarter of 1933 | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/dr-russell-bayly.html | DR. RUSSELL BAYLY, | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 222776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/stock-average-steady-fisher-index-gives-slight-fractional-change.html | STOCK AVERAGE STEADY.; ' Fisher Index' Gives Slight Fractional Change for Week. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/republicans-plan-political-forum-colonel-roosevelt-announces-a.html | REPUBLICANS PLAN POLITICAL FORUM; Colonel Roosevelt Announces a Series of Discussions to Sound Public Sentiment. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/3100-called-out-in-st-louis.html | 3,100 Called Out in St. Louis. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/bradshaw-adams.html | Bradshaw -- Adams. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/dr-wood-tells-aid-of-thank-offering-describes-its-lowly-beginning.html | DR. WOOD TELLS AID OF THANK OFFERING; Describes Its Lowly Beginning Forty Years Ago and Its Many Achievements. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/a-french-crook-romance.html | A French Crook Romance. | True | H.T.S. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/indians-ate-bolivian-recruiting-officers-as-chaco-war-protest.html | Indians Ate Bolivian Recruiting Officers As Chaco War Protest, Commissioners Say | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/290-bandits-executed-by-chinese-firing-squads.html | 290 Bandits Executed By Chinese Firing Squads | True | Special Cable to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/stage-fund-lists-benefits.html | Stage Fund Lists Benefits. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/berlin-money-market-easy.html | Berlin Money Market Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/service-to-youth-hailed-by-lehman-in-message-on-silver-jubilee-of.html | SERVICE TO YOUTH HAILED BY LEHMAN; In Message on Silver Jubilee of Bronx Y.M. and Y.W.H.A. He Stresses Leadership. CONBOY SPEAKS AT DINNER C.E. Dodge, Y.M.C.A. Head, Judge Lehman and Deutsch Also Attend Celebration. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/london-reflects-wheat-break-here-bullish-effect-of-decision-in-rome.html | LONDON REFLECTS WHEAT BREAK HERE; Bullish Effect of Decision in Rome on Export Prices Lost in Bearish Trend. | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/socialists-retain-one-vienna-forum-in-tiny-lecture-hall-they-are.html | SOCIALISTS RETAIN ONE VIENNA FORUM; In Tiny Lecture Hall They Are Allowed to Defend Beliefs Without Risking Jailing DEPUTY MAYOR SPONSOR Seeks to Win Over Workers in Weekly Debates, but Is Sharply Criticized. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/high-cost-of-filing-wills.html | High Cost of Filing Wills. | True | O.J.V. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/grage-elmelqdorf-engaged-to-wed-daughter-of-rev-auaustine-elmendorf.html | GRAGE ELMElqDORF ' ENGAGED TO WED; Daughter of Rev, AuAustine Elmendorf to Be Bride of George A. Schultze Jr. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/recall-first-gas-attack.html | Recall First Gas Attack. | True | | C1B 222776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/expects-navy-to-get-25000000-from-pwa-vinson-says-that-funds-are-in.html | EXPECTS NAVY TO GET $25,000,000 FROM PWA; Vinson Says That Funds Are in Prospect to Start Treaty-Strength Building. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/trail-of-blood-saves-life-of-injured-man-policeman-follows-it-finds.html | Trail of Blood Saves Life of Injured Man; Policeman Follows It, Finds Victim of Fall | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/france-bars-arms-cuts.html | France Bars Arms Cuts. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/dominion-coal-company.html | Dominion Coal Company. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/bank-stock-assessed-100-levied-against-first-national-of.html | BANK STOCK ASSESSED.; 100% Levied Against First National of Chattanooga. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/sale-and-lease-in-bronx.html | Sale and Lease in Bronx. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/reich-market-run-laid-to-alarmists-new-exchange-restrictions-induce.html | REICH MARKET RUN LAID TO ALARMISTS; New Exchange Restrictions Induce Headlong Sale of Stocks by Public. | True | By Robert Crozier Long. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/mrs-john-b-pine.html | MRS. JOHN B. PINE. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/how-are-runs-mile-in-derby-workout-parrishs-long-shot-covers-the.html | HOW ARE RUNS MILE IN DERBY WORKOUT; Parrish's Long Shot Covers the Distance at Louisville in 1:42 3-5, Breezing. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/danish-strikes-settled-sailors-will-resume-work-today.html | DANISH STRIKES SETTLED.; Sailors Will Resume Work Today -- Slaughterhouse Men Get Order. | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/naval-militia-to-shoot-dates-set-for-practice-of-units-here-at-camp.html | NAVAL MILITIA TO SHOOT.; Dates Set for Practice of Units Here at Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/clark-victor-at-sailing-captures-four-dinghy-races-as-manhasset-bay.html | CLARK VICTOR AT SAILING.; Captures Four Dinghy Races as Manhasset Bay Series Opens. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/steele-to-wrestle-tonight.html | Steele to Wrestle Tonight. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/government-securities-4624825900-in-year.html | Government Securities $4,624,825,900 in Year | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/buchman-limits-world-to-2-camps-people-are-either-changed-or.html | BUCHMAN LIMITS WORLD TO 2 CAMPS; People Are Either 'Changed' or 'Unchanged,' Oxford Group Leader Declares. EPISCOPAL PULPIT GUEST The Rev. S.M. Shoemaker, His Host, Acknowledges 'Debt' for 'Making Christ a Reality.' | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/paidfor-insurance-gains.html | Paid-For Insurance Gains. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/hurt-by-fall-at-irt-station.html | Hurt by Fall at I.R.T. Station. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/dogs-force-doe-into-lake-she-struggles-half-an-hour-near-saranac.html | DOGS FORCE DOE INTO LAKE; She Struggles Half an Hour Near Saranac Before Rescue. | True | Special to THE NEW YORK TIMES. | C1B 222776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/london-gold-movement-2607574-received-in-week-to-april-16-207116.html | LONDON GOLD MOVEMENT.; 2,607,574 Received in Week to April 16 -- 207,116 Exported. | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Lincoln A. Werden. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/schumannheink-defies-threat-of-death-at-antinazi-rally-here-diva-74.html | Schumann-Heink Defies Threat Of Death at Anti-Nazi Rally Here, Diva, 74, Smilingly Ignores Warning Handed to Her as She Enters Carnegie Hall--'They Can't Scare Me,' She Says After Finishing Program of Songs. NAZIS THREATEN SCHUMANN-HEINK | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/show-stops-to-applaud-curry-a-game-loser.html | Show Stops to Applaud Curry, 'a Game Loser' | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/the-transit-problem.html | THE TRANSIT PROBLEM. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/guild-hears-union-debate-news-writers-take-no-action-on-question-of.html | GUILD HEARS UNION DEBATE; News Writers Take No Action on Question of Joining A.F. of L. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/nyu-will-honor-8-alumni-tonight-recipients-of-awards-for-service-to.html | N.Y.U. WILL HONOR 8 ALUMNI TONIGHT; Recipients of Awards for Service to University Will Be Guests at Dinner. CHASE TO READ CITATIONS Charles P. Barry and John H. MacCracken Included on List -- Presentation in June. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/perus-policies-explained-assembly-votes-confidence-in-cabinet-at.html | PERU'S POLICIES EXPLAINED; Assembly Votes Confidence in Cabinet at Secret Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/alabamans-accept-scale-but-operators-hold-it-still-high-union.html | ALABAMANS ACCEPT SCALE.; But Operators Hold It Still High -- Union Chiefs Approve. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/ministers-score-legal-gambling-dr-simons-calls-public-gaming.html | MINISTERS SCORE LEGAL GAMBLING; Dr. Simons Calls Public Gaming Anti-Social, Corruptive, 'Leprous Touch on Sport.' LOTTERIES ARE DENOUNCED Dr. Reisner Also Assails Race Track Betting as Danger to Character of Youth. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/german-singers-are-coordinated-delegates-of-societies-adopt-a-new.html | GERMAN SINGERS ARE 'COORDINATED'; Delegates of Societies Adopt a New Constitution and Name President. | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/business-space-leased-rockefeller-center-architects-are-among-firms.html | BUSINESS SPACE LEASED.; Rockefeller Center Architects Are Among Firms Taking Offices. | True | | C1B 222776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/sales-of-retailers-rise-9-in-germany-report-for-first-two-months-of.html | SALES OF RETAILERS RISE 9% IN GERMANY; Report for First Two Months of Year Shows 21% Drop in Department Store Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/hastings-yields.html | Hastings -- Yields. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/gigantic-waves-create-havoc-on-nice-sea-front.html | Gigantic Waves Create Havoc on Nice Sea Front | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/miss-lifson-wins-title-diving-test-fifteenyearold-star-retains.html | MISS LIFSON WINS TITLE DIVING TEST; Fifteen-Year-Old Star Retains Senior Metropolitan 10-Foot Board Crown. MISS FERRIL IS VICTOR Takes 300 Yard Free-Style Event -- Miss Kompa First in 220 Back-Stroke. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/italy-launches-cruiser-destroyer-and-gunboat-also-go-into-water-on.html | ITALY LAUNCHES CRUISER.; Destroyer and Gunboat Also Go Into Water on Navy Day. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/offer-by-eastern-yc-would-hold-two-races-for-cup-boats-on-july-910.html | OFFER BY EASTERN Y.C.; Would Hold Two Races for Cup Boats on July 9-10. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/principles-of-relief.html | PRINCIPLES OF RELIEF. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/mr-rogers-gives-advice-to-classes-at-harvard.html | Mr. Rogers Gives Advice To Classes at Harvard | True | To the Editor of The New York Times: | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/pest-as-curb-in-canada.html | Pest as Curb in Canada. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/john-o-warwick.html | JOHN O, WARWICK. | True | Special to Tm NEW YOR TIizs. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/drop-in-grains-laid-to-long-interests-liquidation-of-large-stale.html | DROP IN GRAINS LAID TO LONG INTERESTS; Liquidation of Large 'Stale' Lines, as Inflation Fails to Appear, Depresses Market. NEW BUYING HELD LIKELY Decline of Wheat Prices to World Export Level Doubted -- Off Sharply in Week. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/benet-finds-novel-harder-than-poem-his-new-book-of-the-80s-and.html | BENET FINDS NOVEL HARDER THAN POEM; His New Book of the '80s and Later Took More Research Than 'John Brown's Body.' | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/temple-sisterhoods-of-state-meet-here-threeday-convention-opened.html | TEMPLE SISTERHOODS OF STATE MEET HERE; Three-Day Convention Opened With an Address by Dr. S.S. Tedesche. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/scots-americans-defeated.html | Scots Americans Defeated. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/maine-town-menaced-by-flood-evacuated-state-police-take-300.html | MAINE TOWN MENACED BY FLOOD EVACUATED; State Police Take 300 Inhabitants of Costigan Across the Swollen Penobscot. | True | Special to THE NEW YORK TIMES. | C1B 222776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/deulberg-annexes-motorpaced-race-triumphs-as-3500-look-on-at.html | DEULBERG ANNEXES MOTOR-PACED RACE; Triumphs as 3,500 Look On at Opening of Bike Season in Coney Island Velodrome. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/police-save-pup-trapped-in-pipe-bosco-falls-into-a-drain-hole-while.html | POLICE SAVE PUP TRAPPED IN PIPE; Bosco Falls Into a Drain Hole While Romping on Roof, Skids Rearward 5 Floors. NEIGHBORHOOD AROUSED Yelps and Sirens Disturb Calm of Sabbath Morn -- Sawed Free in 35 Minutes. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/falls-six-stories-then-goes-home-princeton-student-plunges-out.html | FALLS SIX STORIES, THEN GOES HOME; Princeton Student Plunges Out Hotel Window in Unexplained Manner After Party Here. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/advises-easing-of-credit-curbs-code-committee-of-the-durable-goods.html | ADVISES EASING OF CREDIT CURBS; Code Committee of the Durable Goods Industries Issues Plea to Congress. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/st-paul-force-dispatched.html | St. Paul Force Dispatched. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/changes-planned-in-betting-ring-platform-or-dais-may-be-installed.html | CHANGES PLANNED IN BETTING RING; Platform or Dais May Be Installed at Jamaica Track to Facilitate Wagering. USE OF STOOLS IS LIKELY ' Traffic Rules' for Crowds Proposed -- Hope to Introduce Features This Week. | True | By Bryan Field. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/curley-honored-by-450-at-dinner-postmaster-gen-farley-among-guests.html | CURLEY HONORED BY 450 AT DINNER; Postmaster Gen. Farley Among Guests at Testimonial to Sports Promoter. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/farr-to-box-hayes-tonight.html | Farr to Box Hayes Tonight. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/col-talbott-to-take-post.html | Col. Talbott to Take Post. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/boy-in-iron-lung-31-months.html | Boy in 'Iron Lung' 31 Months. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/silver-bloc-seeks-compromise-plan-senate-group-will-meet-today-in.html | SILVER BLOC SEEKS COMPROMISE PLAN; Senate Group Will Meet Today in Effort to Agree on Bill Acceptable to Roosevelt. SUMMONED BY THOMAS House Will Pass No Silver Legislation Not Approved by the President, Says Byrns. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/new-program-at-translux.html | New Program at Trans-Lux. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/penn-nine-leader-in-college-league-shows-way-with-two-straight.html | PENN NINE LEADER IN COLLEGE LEAGUE; Shows Way With Two Straight Victories -- Yale Is Tied for Second Place. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/miss-maria-van-wyck-descendant-of-early-dutch-settlers-was-in-89th.html | MISS MARIA VAN WYCK.; Descendant of Early Dutch Settlers Was in 89th Year. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/selwyn-theatre-is-leased-for-movies.html | Selwyn Theatre Is Leased for Movies | True | | C1B 222776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/dreyfuss-davison.html | Dreyfuss -- Davison. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/french-government-reviving-confidence-rise-in-rentes-and-increase.html | FRENCH GOVERNMENT REVIVING CONFIDENCE; Rise in Rentes and Increase in Investing Reflects Change in Public Attitude. | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/de-quilfeldt-wins-in-crescent-shoot-breaks-97-to-annex-scratch-cup.html | DE QUILFELDT WINS IN CRESCENT SHOOT; Breaks 97 to Annex Scratch Cup -- N.Y.A.C. Event to Masten -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/sailing-dates-arranged-manhasset-bay-yc-will-hold-four-sunday-races.html | SAILING DATES ARRANGED.; Manhasset Bay Y.C. Will Hold Four Sunday Races on Sound. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/miss-ponselle-improved.html | Miss Ponselle Improved. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/cotton-declines-in-a-quiet-week-washington-reports-dictate-trend.html | COTTON DECLINES IN A QUIET WEEK; Washington Reports Dictate Trend, but Traders Heed Weather in the South. BUYING BY MILLS LIMITED Demand Eases in Dull Cloth Market, Sales Falling Below Production. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/rich-gold-deposit-claimed-in-soviet-mountain-of-ore-reported-by.html | RICH GOLD DEPOSIT CLAIMED IN SOVIET; Mountain of Ore Reported by Engineer, Protesting Small Operations Plan. | True | By Harold Denny.special Cable To the New York Times. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/kentuckian-dies-exploring-cave-asphyxiated-on-search-for-a-tourist.html | KENTUCKIAN DIES EXPLORING CAVE; Asphyxiated on Search for a Tourist Lure, He Drops 25 Feet Into Its Depths. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/new-wage-scales-set-for-soft-coal-differentials-win-roosevelt-asks.html | NEW WAGE SCALES SET FOR SOFT COAL; DIFFERENTIALS WIN; Roosevelt Asks Strikers to Resume Jobs as Johnson Cuts Rates for South. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/rabbi-assails-dr-wirt-zeitlin-says-effort-was-made-to-besmirch-the.html | RABBI ASSAILS DR. WIRT.; Zeitlin Says Effort Was Made to Besmirch the President. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/insull-weathers-storm-complains-of-rheumatic-pains-but-does-not.html | INSULL WEATHERS STORM.; Complains of Rheumatic Pains, but Does Not Mind Ship's Roll. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/fleet-will-rush-through-the-canal-plans-are-changed-to-try-transit.html | FLEET WILL RUSH THROUGH THE CANAL; Plans Are Changed to Try Transit in 24 Hours Under an 'Emergency' Schedule. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/to-play-in-richmond-va.html | To Play in Richmond, Va. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/bank-of-france-adds-new-gold-reserves-fresh-increase-amounts-to.html | BANK OF FRANCE ADDS NEW GOLD RESERVES; Fresh Increase Amounts to 171,000,000 Francs -- Drop in Circulation 680,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/en-a__-l-vey-i-retired-new-york-merchant-was1-nephew-of-president.html | .E..N A__: L vEY. I; Retired New York Merchant Was1 Nephew of President Grant. I | True | | C1B 222776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/hot-springs-visitors-hear-glee-singers-university-of-virginia-club.html | HOT SPRINGS VISITORS HEAR GLEE SINGERS; University of Virginia Club Gives Concert -- Several Dinners and Luncheons Given. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/pursuit-of-happiness-ending.html | Pursuit of Happiness' Ending. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/wogan-takes-handicap-walk.html | Wogan Takes Handicap Walk. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/performer-stars-at-his-own-benefit-james-thornton-an-actor-50-years.html | PERFORMER STARS AT HIS OWN BENEFIT; James Thornton, an Actor 50 Years, Leads Broadway Entertainers. WROTE POPULAR BALLADS ' When You Were Sweet Sixteen' and 'My Sweetheart's the Man in the Moon' Among Them. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/foreign-exchange-rates-week-ended-april-21-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED APRIL 21, 1934. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/park-dancing-plan-denied.html | Park Dancing Plan Denied. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/trend-is-upward-in-chicago-trade-demand-for-merchandise-laid-to.html | TREND IS UPWARD IN CHICAGO TRADE; Demand for Merchandise Laid to Increases in Many Factory Payrolls. STEEL OPERATIONS RISE Freight Loadings Hold Up Well Despite Drop in the Movement of Grain. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/french-poll-indecisive-former-radicalsocialist-fails-to-win.html | FRENCH POLL INDECISIVE.; Former Radical-Socialist Fails to Win Majority in Test Election. | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/british-foreign-trade-up-imports-and-exports-show-gains-in-first.html | BRITISH FOREIGN TRADE UP; Imports and Exports Show Gains in First Quarter. | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/tugwell-the-tory.html | TUGWELL THE TORY. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/plan-child-labor-fight-amendment-backers-to-continue-work-for-state.html | PLAN CHILD LABOR FIGHT.; Amendment Backers to Continue Work for State Ratification. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/browns-beat-white-sox-win-6-to-5-wests-single-driving-over-final.html | BROWNS BEAT WHITE SOX.; Win, 6 to 5, West's Single Driving Over Final Run in Ninth. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/summer-shows-planned-nantucket-theatre-to-open-july-19-tour-by-yale.html | SUMMER SHOWS PLANNED.; Nantucket Theatre to Open July 19 -- Tour by Yale Players. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/auto-crash-kills-woman-in-queens-car-out-of-control-plunges-into.html | AUTO CRASH KILLS WOMAN IN QUEENS; Car Out of Control Plunges Into Pole -- Man Struck by Truck Dies, Wife Hurt. FATAL ACCIDENT IN JERSEY Yonkers Woman Succumbs to Injuries Suffered When Loss of Wheel Wrecks Car. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/churches-are-set-on-fire.html | Churches Are Set on Fire. | True | | C1B 222776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/neighborhood-guild-will-gain-by-fete-surprise-features-planned-for.html | NEIGHBORHOOD GUILD WILL GAIN BY FETE; Surprise Features Planned for Fourth of Benefit Series, to Be Given Tomorrow. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/new-pastor-in-pulpit-rev-cf-devine-preaches-at-18th-st-methodist.html | NEW PASTOR IN PULPIT.; Rev. C.F. Devine Preaches at 18th St. Methodist Episcopal Church. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/william-thaw-2d-war-ace-40-dead-won-3-citations-for-service-in.html | WILLIAM THAW 2D, WAR ACE, 40, DEAD; Won 3 Citations for Service in Lafayette Escadrille and Third Pursuit Group. BECAME AVIATOR IN YOUTH First to Fly Up East River Under All Four Bridges -- Member of Pittsburgh Family. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/rally-in-eighth-wins-for-dodgers-brooklyn-pushes-four-runs-across.html | RALLY IN EIGHTH WINS FOR DODGERS; Brooklyn Pushes Four Runs Across and Turns Back the Phillies by 7 to 5. | True | By Roscoe McGowen. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/hold-rail-profits-justify-a-pay-rise-labor-chiefs-say-bad-years-for.html | HOLD RAIL 'PROFITS' JUSTIFY A PAY RISE; Labor Chiefs Say Bad Years for Men Were a Harvest for 'Coupon Clippers.' PLEA FOR DELAY DERIDED Whitney Sees 6 Months of Little Avail in Rehabilitation Plan Studied for Decade. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/sharp-rally-lifts-corn-after-drop-strength-follows-lowest-levels-of.html | SHARP RALLY LIFTS CORN AFTER DROP; Strength Follows Lowest Levels of the Crop Year -- Oats and Rye Lose. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/cities-service-hits-richfield-oil-plan-sale-of-california-property.html | CITIES SERVICE HITS RICHFIELD OIL PLAN; Sale of California Property to Standard Oil Opposed as Bar to 'Real Reorganization.' | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/delay-in-insurance-for-idle-denounced-cullman-assails-republican.html | DELAY IN INSURANCE FOR IDLE DENOUNCED; Cullman Assails Republican Assemblymen for Blocking of Measure in Committee. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/legislators-seek-to-adjourn-soon-attitude-is-expected-to-break.html | LEGISLATORS SEEK TO ADJOURN SOON; Attitude Is Expected to Break Budget Deadlock Between Lehman and Fearon. GOVERNOR IS UNYIELDING He Demands 'Real' Balance and Still Rejects Inheritance Tax Proposal. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/decline-for-hudson-manhattan.html | Decline for Hudson & Manhattan | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/money-for-education-need-is-seen-for-passing-the-porterhewitt-bill.html | MONEY FOR EDUCATION.; Need Is Seen for Passing the Porter-Hewitt Bill. | True | ROBERT F. PRATT. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/syracuse-victor-6-to-5-down-toronto-in-ninth-sherlocks-single.html | SYRACUSE VICTOR, 6 TO 5.; Down Toronto in Ninth, Sherlock's Single Scoring High. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/french-trade-hopes-good-says-minister-germainmartin-asserts-the.html | FRENCH TRADE HOPES GOOD, SAYS MINISTER; Germain-Martin Asserts the Nation Has Avoided Need for Currency Manipulations. | True | | C1B 222776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/holden-wins-5mile-run-beats-glickman-in-handicap-race-mccluskey.html | HOLDEN WINS 5-MILE RUN.; Beats Glickman in Handicap Race -- McCluskey Takes Time Prize. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/investment-capital.html | INVESTMENT CAPITAL | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/tired-leans-against-post-sets-off-fire-alarm.html | Tired, Leans Against Post, Sets Off Fire Alarm | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/win-game-in-first-half.html | Win Game in First Half. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/sees-play-tries-suicide-vrede-cuts-wrists-after-premiere-of-his.html | SEES PLAY, TRIES SUICIDE.; Vrede Cuts Wrists After Premiere of His Vienna Production. | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/bishop-kiley-starts-home-today.html | Bishop Kiley Starts Home Today. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/public-disagrees-with-art-awards-voting-in-beauty-contest-of.html | PUBLIC DISAGREES WITH ART AWARDS; Voting in 'Beauty Contest' of Machine Show Goes Contrary to Judges' Selections. MIRROR AND SPRING FIRST Plato's Definition, Exemplified in Utilitarian Shapes, Has Test in Rival Ballots. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/major-newsome-to-be-honored.html | Major Newsome to Be Honored. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/canadian-trade-up-15-in-fiscal-year-1019455000-total-in-period-to.html | CANADIAN TRADE UP 15% IN FISCAL YEAR; $1,019,455,000 Total in Period to March 31 Compares With $887,097,000 in 1932-33. GOLD EXPORT TO BE ADDED Likely to Bring Aggregate Above 1931-32 -- Recent Gains Exceed Estimates. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/amnesty-pleas-follow-killing-of-gen-sandino.html | Amnesty Pleas Follow Killing of Gen. Sandino | True | By Tropical Radio To the New York Times. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/girl-charges-kidnapping-her-screams-cause-arrest-of-three-men-at.html | GIRL CHARGES KIDNAPPING.; Her Screams Cause Arrest of Three Men at Holland Tunnel Entrance. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/2-salestax-plan-for-jersey-assailed-state-retail-merchants-head.html | 2% SALES-TAX PLAN FOR JERSEY ASSAILED; State Retail Merchants' Head Declares False Impression of Levy Has Been Given. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/yale-names-coaches-root-and-three-assistants-to-direct-freshman.html | YALE NAMES COACHES.; Root and Three Assistants to Direct Freshman Football. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/free-speech-issue-splits-leonia-nj-one-faction-would-bar-use-of.html | FREE SPEECH ISSUE SPLITS LEONIA, N.J.; One Faction Would Bar Use of Schools to Sponsors of 'Un-American Speeches.' PETITIONS ARE CIRCULATED Legionnaire and a Columbia Professor Lead Opposing Groups in Fight. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/no-riots-at-eggenburg.html | No Riots at Eggenburg. | True | LEO RIEGER. | C1B 222776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/mrs-joslyn-foils-extortion-scheme-1000-demanded-from-widow-of.html | MRS. JOSLYN FOILS EXTORTION SCHEME; $1,000 Demanded From Widow of Founder of the Western Newspaper Union. TWO STUDENTS ARRESTED One Omaha Prisoner From New York -- Seized After Taking Dummy Package. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/colonel-roosevelts-speech.html | Colonel Roosevelt's Speech. | True | J.L. DALTON. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/jeftitch-leaves-turkey-visit-aided-relations-of-angora-and-belgrade.html | JEFTITCH LEAVES TURKEY.; Visit Aided Relations of Angora and Belgrade, Says Communique. | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/manhattan-picks-brophy-junior-will-be-manager-of-varsity-football.html | MANHATTAN PICKS BROPHY; Junior Will Be Manager of Varsity Football for 1934. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/ren-henry-a-hoyt-dies-ih-90th-year-rector-emeritus-of-episcopal.html | REN. HENRY A. HOYT DIES IH 90TH YEAR; Rector Emeritus of Episcopal Church in Cynwyd, Pa., Had Served in Three Wars. | True | Special to THg lq,ew' YORR ThUgS. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/dr-adler-extolled-as-a-humanitarian-ethical-culture-leaders-praise.html | DR. ADLER EXTOLLED AS A HUMANITARIAN; Ethical Culture Leaders Praise Founder of Society at a Memorial Service. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/brunswick-company-gains.html | Brunswick Company Gains. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/dress-strike-end-seen-contractors-expected-to-resume-work-today-nra.html | DRESS STRIKE END SEEN.; Contractors Expected to Resume Work Today -- NRA to Aid. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/yonkers-woman-dies.html | Yonkers Woman Dies. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/shakespeares-birthday-as-you-like-it-and-taming-of-shrew-among.html | SHAKESPEARE'S BIRTHDAY.; ' As You Like It' and 'Taming of Shrew' Among Observances Here. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/injured-by-fall-off-horse.html | Injured by Fall Off Horse. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/title-chess-adjourned-bogoljubow-gains-an-advantage-over-alekhine.html | TITLE CHESS ADJOURNED.; Bogoljubow Gains an Advantage Over Alekhine in 8th Game. | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/mrs-vanderbilt-sr-dies-in-home-at-89-widow-of-financier-long-iii.html | MRS. VANDERBILT SR. DIES IN HOME AT 89; Widow of Financier, Long III Was a Leader in Brilliant Era of New York Society. DAUGHTERS AT BEDSIDE Her Life Was Unostentatious, Devoted to Her Family and Private Charities. SOCIETY LEADER OF A GENERATION AGO AND HER HOME THEN. MRS. VANDERBILT DIES IN HOME HERE | True | | C1B 222776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/dies-in-11story-plunge-man-believed-destitute-jumps-or-falls-from.html | DIES IN 11-STORY PLUNGE.; Man, Believed Destitute, Jumps or Falls From Hotel Window. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/warneke-pitches-second-1hit-game-duplicates-feat-of-opening-day-as.html | WARNEKE PITCHES SECOND 1-HIT GAME; Duplicates Feat of Opening Day as Unbeaten Cubs Rout Cards by 15 to 2. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/abraham-0-frick-chairman-of-company-making-refrigerating-machinery.html | ABRAHAM 0. FRICK.; Chairman of Company Making Refrigerating Machinery. | True | Special to T lgw 3oR Tas. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/auto-race-on-coast-captured-by-meyer-horn-finishes-second-over.html | AUTO RACE ON COAST CAPTURED BY MEYER; Horn Finishes Second Over 150-Mile Ascot Course -- Crowd of 20,000 Attends. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/rhinebeck-starts-celebration.html | Rhinebeck Starts Celebration. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/mrs-henry-u-robinson.html | MRS. HENRY U, ROBINSON, | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/wagner-excerpts-stir-big-audience-music-from-parsifal-is-given.html | WAGNER EXCERPTS STIR BIG AUDIENCE; Music From 'Parsifal' Is Given Important Place in Second of Toscanini Series. OPERA CHORUS TAKES PART Clemens, Bonelli and List Are Soloists in Performance of Memorable Character. | True | By Olin Downes. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/camerabaer-tickets-scale-from-345-to-25.html | Camera-Baer Tickets Scale From $3.45 to $25 | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/president-views-art-family-joins-in-inspection-of-paintings-by.html | PRESIDENT VIEWS ART.; Family Joins in Inspection of Paintings by Needy. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/grew-tells-japan-acts-insure-amity-us-envoy-says-pledges-can-be.html | GREW TELLS JAPAN ACTS INSURE AMITY; U.S. Envoy Says Pledges Can Be Redeemed Only by a Nation's Actions. | True | By Hugh Byas. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/miss-viola-v-coombs-her-death-at-91-in-maine-releases-200000-fund.html | MISS VIOLA V. COOMBS.; Her Death at 91 In Maine Releases $200,000 Fund to Bowdoln. | True | Special to TH NW YOR TMS. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/new-capital-demand-put-at-4500000000-industrial-conference-board.html | NEW CAPITAL DEMAND PUT AT $4,500,000,000; Industrial Conference Board Finds Big Investment Need Has Accumulated in 3 Years. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/brain-said-to-have-barrier-to-toxins-most-poisons-act-on-nerve.html | BRAIN SAID TO HAVE BARRIER TO TOXINS; Most Poisons Act on Nerve Fibres That Control Blood Vessels, Study Indicates. DIPHTHERIA IN THIS CLASS 2 Germans Think a Toxin With a Negative Electrical Charge Cannot Reach Brain. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/cox-victor-at-princeton.html | Cox Victor at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 222776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/45500-record-for-fenway-park-see-yanks-conquer-red-sox-81-crowd.html | 45,500, Record for Fenway Park, See Yanks Conquer Red Sox, 8-1; Crowd Overflows Onto Playing Field, Mounted Police Holding Fans in Check -- 8,000 Are Turned Away -- Gomez Triumphs on Mound as Chapman Contributes 4 Hits, Including Homer. | True | By James P. Dawson. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/boy-shot-by-deputies-held-extortion-tool-sheriff-believes-the.html | BOY SHOT BY DEPUTIES HELD EXTORTION TOOL; Sheriff Believes the Middleport, N.Y., Student Innocent in Picking Up Money Bait. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/1-killed-9-hurt-in-auto-races.html | 1 Killed, 9 Hurt in Auto Races. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/john-risotto.html | JOHN RISOTTO, | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/new-west-coast-service-panama-pacific-and-grace-begin-joint.html | NEW WEST COAST SERVICE; Panama Pacific and Grace Begin Joint Sailings May 5. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/warns-of-fire-hazards-rybicki-asks-tenement-dwellers-to-take-every.html | WARNS OF FIRE HAZARDS; Rybicki Asks Tenement Dwellers to Take Every Precaution. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/nyu-yearbook-out-today.html | N.Y.U. Year-Book Out Today. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/martha-graham-in-hectic-recital-wins-over-an-almost-openly-hostile.html | MARTHA GRAHAM IN HECTIC RECITAL; Wins Over an Almost Openly Hostile Audience by Force of Her Artistry. DANCER AT LAST CHEERED ' Frenetic Rhythms' Stirs the Emotions -- 'Integrales,' Novelty, Is Season's Climax. | True | By John Martin. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/elizabeth-man-ends-life-note-tells-of-despondency-due-to-continued.html | ELIZABETH MAN ENDS LIFE; Note Tells of Despondency Due to Continued Unemployment. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/publishers-report-business-upswing-here-for-conventions-of-ap-and.html | PUBLISHERS REPORT BUSINESS UPSWING; Here for Conventions of A.P. and Newspaper Association to Be Held This Week. NEW DEAL TO BE A TOPIC Press Codes and Also Broader Aspects of Recovery Policy Will Be Discussed. PUBLISHERS FIND GAIN IN BUSINESS | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/agathon-handicap-victor.html | Agathon Handicap Victor. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/city-travel-in-1933-put-at-273612141-incoming-outgoing-traffic-by.html | CITY TRAVEL IN 1933 PUT AT 273,612,141; Incoming, Outgoing Traffic by Rail, Ferry and Auto 10,5% Below 1932. BUT IMPROVEMENT IS SEEN Drop From 1931 to 1932 Was 14%, Transit Commission's Figures Reveal. | True | | C1B 222776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/mrs-oh-lawreblcei-dead-in1-brooklyn-widow-carried-on-husbands.html | MRS. O.H. LAWREblCEI DEAD IN1 BROOKLYN; Widow Carried On Husband's Business of Restoring Old Autographs, ORGANIZER FOR' RED CROSS Also Was Official of Welcome' Home for Girls---Native of Richmond, Va. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/ketchikan-to-vote-on-liquor.html | Ketchikan to Vote on Liquor. | True | Special Cable to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/praises-nonreligious-dr-fosdick-says-good-deeds-are-not-limited-to.html | PRAISES NON-RELIGIOUS; Dr. Fosdick Says Good Deeds Are Not Limited to Church Members. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/markham-82-sees-new-social-order-poet-laureate-of-labor-guest-at.html | MARKHAM, 82, SEES NEW SOCIAL ORDER; ' Poet Laureate of Labor' Guest at Pre-Birthday Party in Brooklyn Church. DRINKS TOAST TO WOMAN ' Bread, Beauty and Brotherhood' for All Predicted -- Message From Roosevelt Read. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/denies-japan-plans-to-halt-any-ships-tokyos-envoy-says-pressure.html | DENIES JAPAN PLANS TO HALT ANY SHIPS; Tokyo's Envoy Says Pressure Would Be Put on China to Curb Air Forces. | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/frances-t-rowles-plans-her-bridal-wedding-to-franklin-conklin-3d-of.html | FRANCES T. ROWLES PLANS HER BRIDAL; Wedding to Franklin Conklin 3d of Newark Will Take Place in Montclair on May 19. ATTENDANTS ARE CHOSEN Miss MacManus to Act as Maid of Honor and Bridegroom's Father as the Best Man, | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/german-wholesale-prices-down.html | German Wholesale Prices Down. | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/kellogg-leaving-bench-justice-will-retire-from-the-court-of-appeals.html | KELLOGG LEAVING BENCH.; Justice Will Retire From the Court of Appeals Next Month. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/catholic-charities-aid-urged.html | Catholic Charities Aid Urged. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/veterans-honor-dead-special-memorial-service-held-at-seventh.html | VETERANS HONOR DEAD.; Special Memorial Service Held at Seventh Regiment Armory. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/laura-ingalls-in-miami.html | Laura Ingalls in Miami. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/for-a-tax-on-trucks.html | For a Tax on Trucks. | True | THOMAS F. M'CARTHY. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/prices-dip-in-new-orleans-liquidation-follows-fears-on-the-bankhead.html | PRICES DIP IN NEW ORLEANS.; Liquidation Follows Fears on the Bankhead Bill. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/party-given-at-home-of-justice-wendel-guests-at-supper-event.html | PARTY GIVEN AT HOME OF JUSTICE WENDEL; Guests at Supper Event Include Other Members of the New York Bench and Bar. | True | | C1B 222776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/providence-halts-st-johns-by-62-reaches-dixson-for-six-hits-and-all.html | PROVIDENCE HALTS ST. JOHN'S BY 6-2; Reaches Dixson for Six Hits and All of Its Runs in Second Inning. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/arabs-on-trial-in-slaying.html | Arabs on Trial in Slaying. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/mrs-meyer-dezeichner.html | MRS. MEYER DEZEICHNER. | True | Specs'a! to Tlz IVSW No. T,s. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/new-financing-below-normal.html | New Financing Below Normal. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/4-children-killed-going-to-church-truck-is-demolished-at-texas.html | 4 CHILDREN KILLED GOING TO CHURCH; Truck Is Demolished at Texas Crossing -- 4 Die in Crash at Lunenburg, Mass. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/purity-and-kindness-stressed.html | Purity and Kindness Stressed. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/sarazen-kirkwood-lose.html | Sarazen, Kirkwood Lose. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/british-income-tax-cut-urged-for-revival-estimate-for-1934-is-held.html | British Income Tax Cut Urged for Revival; Estimate for 1934 Is Held Conservative | True | Wireless to THE NEW YORK TIMES | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/parley-in-warsaw-begun-by-barthou-french-foreign-minister-is.html | PARLEY IN WARSAW BEGUN BY BARTHOU; French Foreign Minister Is Welcomed by Thousands on Arrival in Poland. SUVICH ARRIVES IN LONDON France Tells Italian Foreign Office Negotiator There Can Be No Arms Cuts. | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/rhinos-horn-here-once-gift-to-a-pope-tip-was-ground-up-as-remedy-in.html | RHINO'S HORN HERE, ONCE GIFT TO A POPE; Tip Was Ground Up as Remedy in 1590, but Failed to Save Dying Gregory XIV. MUSEUM WILL DISPLAY IT Once Part of Ferroni Collection in Rome, It Will Be Placed in Hallway to New Building. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/burial-tomorrow-for-david-l-luke-head-of-west-virginia-pulp-and.html | BURIAL TOMORROW FOR DAVID L. LUKE; Head of West Virginia Pulp and Paper Co. a Victim of Heart Attack Here. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/dugout-to-profit-by-spring-festival-fashion-showing-will-feature.html | DUG-OUT TO PROFIT BY SPRING FESTIVAL; Fashion Showing Will Feature May Day Entertainment at Mayfair Yacht Club. DANCE TO FOLLOW BRIDGE Miss Dorothy W. King Is Head of Junior Committee for Event Aiding Veterans' Work. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/new-type-of-hero-held-up-as-ideal-glorifying-of-warriors-now-being.html | NEW TYPE OF HERO HELD UP AS IDEAL; Glorifying of Warriors Now Being Discarded, the Rev. J.W. Houck Finds. SOCIAL AIMS PARAMOUNT Pastor Says Youth of Today Is Inspired by Ideas of Human Betterment and Service. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/8-realtors-chosen-for-code-authority-jw-catharine-of-this-city-is.html | 8 REALTORS CHOSEN FOR CODE AUTHORITY; J.W. Catharine of This City Is One of Group Named to Administer New Regulations. | True | | C1B 222776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/bystanders-shot-in-madrid-rioting-two-killed-and-10-wounded-as.html | BYSTANDERS SHOT IN MADRID RIOTING; Two Killed and 10 Wounded as Extremists Try to Block Meeting of Catholics. | True | By William P. Carney. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/dr-bowlby-charges-outrage-and-crime-against-state-for-not.html | Dr. Bowlby Charges 'Outrage and Crime' Against State for Not 'Protecting Sunday | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/italys-outlook-on-budget-bright-treasury-has-cash-reserves.html | ITALY'S OUTLOOK ON BUDGET BRIGHT; Treasury Has Cash Reserves Exceeding Deficit -- Economy Offsets Revenue Cuts. HOME MARKET IMPROVES Unfavorable Balance of Foreign Payments Accentuated by Falling Off of Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/gain-for-30-british-stocks.html | Gain for 30 British Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/west-side-group-to-dine.html | West Side Group to Dine. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/pirates-top-reds-in-the-ninth-54-shautes-only-pass-paves-way-for.html | PIRATES TOP REDS IN THE NINTH, 5-4; Shaute's Only Pass Paves Way for Deciding Tally -- Johnson Batted Hard. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/exkaisers-views-ignored-in-reich-newspapers-do-not-comment-on.html | EX-KAISER'S VIEWS IGNORED IN REICH; Newspapers Do Not Comment on Publication Here of Article on 1908 Interview. ALL INTEREST IS IN FUTURE Germans Have Critical Issues of Debts, Trade and Unemployment on Their Minds. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/thayer-to-make-denial-will-file-supplementary-answer-with-senate.html | THAYER TO MAKE DENIAL.; Will File Supplementary Answer With Senate Committee Today. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/years-debt-service-of-brazil-43901891-institute-of-international.html | YEAR'S DEBT SERVICE OF BRAZIL $43,901,891; Institute of International Finance Criticizes Two of Republic's Decrees. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/tva-is-considering-4-more-big-dams-tennessee-valley-is-on-verge-of.html | TVA IS CONSIDERING 4 MORE BIG DAMS; Tennessee Valley Is on Verge of Great Industrial Expansion, Says D.E. Lilienthal. RECEIVING MANY INQUIRIES Actual Operations and Payrolls Will Follow, Director Tells Institute at Chattanooga. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/westchester-homes-sold-new-yorkers-are-buyers-of-houses-in-county.html | WESTCHESTER HOMES SOLD; New Yorkers Are Buyers of Houses in County Communities. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/ywca-to-entertain-evening-of-poetry-and-music-planned-for-west-side.html | Y.W.C.A. TO ENTERTAIN.; Evening of Poetry and Music Planned for West Side Branch. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/the-big-cunard-liner.html | The Big Cunard Liner. | True | JAMES YOUNG. | C1B 222776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/1756599-awards-made-for-parkway-lockwood-after-8-months-of-trials.html | $1,756,599 AWARDS MADE FOR PARKWAY; Lockwood, After 8 Months of Trials, Asks City to Prepare Decree as of Last July 1. 170 PARCELS ARE INVOLVED Sum Asked by Brooklyn and Queens Owners Was $4,037,272, Including Damage. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/hearing-thursday-on-shipping-code-to-be-reopened-in-washington-with.html | HEARING THURSDAY ON SHIPPING CODE; To Be Reopened in Washington With Wage Scales One of the Leading Issues. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/suvich-arrives-in-london.html | Suvich Arrives in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/newark-wins-62-on-rally-in-8th-gives-rochester-first-setback-of-the.html | NEWARK WINS, 6-2, ON RALLY IN 8TH; Gives Rochester First Setback of the Season Before Crowd of 8,000. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/seek-15000-for-camp-west-side-business-men-to-open-campaign-today.html | SEEK $15,000 FOR CAMP.; West Side Business Men to Open Campaign Today. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/n-j-bachelder-dies-a-former-governor-the-chief-executive-of-new.html | N. J. BACHELDER DIES; A FORMER GOVERNOR; The Chief Executive of New Hampshire 30 Years Ago Was a Farmer. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/police-are-puzzled-by-havana-bombings-victims-range-from-relatives.html | POLICE ARE PUZZLED BY HAVANA BOMBINGS; Victims Range From Relatives of Political Leaders to Persons of No Distinction. | True | Special Cable to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/players-have-ladies-day.html | Players Have Ladies' Day. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/deaths-put-at-146-in-yugoslav-blast-60-bodies-taken-from-mine-near.html | DEATHS PUT AT 146 IN YUGOSLAV BLAST; 60 Bodies Taken From Mine Near Sarajevo -- 15 Men Escaped or Were Saved. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/begin-auto-strikes-today-in-two-cities-7000-in-cleveland-and-3100.html | BEGIN AUTO STRIKES TODAY IN TWO CITIES; 7,000 in Cleveland and 3,100 in St. Louis Get Call to Picket Plants. UNION POSITION AT STAKE 30% Pay Rise Is Asked Also by Fisher Workers in Ohio -Chevrolet Unit Affected. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/guy-holt-editor-publisher-isdead-director-of-whittlesey-house-one.html | GUY HOLT, EDITOR, PUBLISHER., IS-DEAD; Director of Whittlesey House, One of Founders of the John Day Co., Was 42. ENTERED BOOK FIELD AT 17 Edited Two Magazines and Took' Active Part in Controversy Over Cabell's 'Jurgen.' | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/case-cited-in-illinois-fight.html | Case Cited in Illinois Fight. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/son-born-to-mrs-john-hurd.html | Son Born to Mrs. John Hurd. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/costume-ball-may-12-for-new-art-centre-bayswater-institution-to.html | COSTUME BALL MAY 12 FOR NEW ART CENTRE; Bayswater Institution, to Open June 1, Will Benefit by Event at the Waldorf. | True | | C1B 222776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/commodity-average-lower-last-week-but-decline-was-small-british.html | COMMODITY AVERAGE LOWER LAST WEEK; But Decline Was Small -- British Average Sharply Reduced, Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/will-erect-a-memorial-to-mcgraw-this-summer.html | Will Erect a Memorial To McGraw This Summer | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/jailed-foe-of-nra-may-go-free-today-judge-to-offer-jersey-tailor.html | JAILED FOE OF NRA MAY GO FREE TODAY; Judge to Offer Jersey Tailor His Liberty if He Agrees to Comply With Code. ILLINOIS TAKES UP CASE Incident is Cited in Fight There to Bar State Law on Trade Practices. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/detective-killers-identified-by-ten-witnesses-of-broadway-crime.html | DETECTIVE KILLERS IDENTIFIED BY TEN; Witnesses of Broadway Crime Pick Out Photos of Two Gunmen in Rogues' Gallery. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/middletown-opens-cellar-players-present-play-of-a-towns-dissolution.html | MIDDLETOWN' OPENS.; Cellar Players Present Play of a Town's 'Dissolution.' | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/offers-bond-interest-north-german-lloyd-proposes-4-may-payment.html | OFFERS BOND INTEREST.; North German Lloyd Proposes 4% May Payment. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/vindication-seen-in-british-surplus-financial-circles-acclaim.html | VINDICATION SEEN IN BRITISH SURPLUS; Financial Circles Acclaim Budget Record as Tribute to Treasury's Policy. INCOMES CARRIED BURDEN 70 Per Cent of 81,500,000 in Extra Levies Was Met by 3,500,000 Taxpayers. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/independents-plan-to-demand-voice-in-tammany-rule-important-groups.html | INDEPENDENTS PLAN TO DEMAND VOICE IN TAMMANY RULE; Important Groups Prepared to Urge Place on the Steering Board for an Outsider. MASS MEETING TO BE HELD Kennelly as Head of Executive Committee Is Actual Temporary Leader. INDEPENDENTS ASK VOICE IN TAMMANY | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/mayor-aims-to-end-pay-cuts-next-year-balanced-budget-by-1935-his.html | MAYOR AIMS TO END PAY CUTS NEXT YEAR; Balanced Budget by 1935 His Goal, He Tells 2,000 Firemen at Holy Name Breakfast. ASSERTS CITY IS 'IN HOCK' Asks Men to Give Him 'a Break' in Distasteful Task of Meeting Grave Crisis. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/deals-in-manhattan-lexington-avenue-parcel-sold-browning-buys-flat.html | DEALS IN MANHATTAN.; Lexington Avenue Parcel Sold -- Browning Buys Flat. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/world-silver-plan-lacks-paris-support-french-hold-that-bimetalists.html | WORLD SILVER PLAN LACKS PARIS SUPPORT; French Hold That Bimetalists No Longer Can Contend Gold Supply Is Insufficient. | True | Wireless TO THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/berlin-market-stagnant.html | Berlin Market Stagnant. | True | Wireless TO THE NEW YORK TIMES. | C1B 222776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/budget-body-acts-for-transit-unity-forms-committee-for-drive-to.html | BUDGET BODY ACTS FOR TRANSIT UNITY; Forms Committee for Drive to Educate Public on Need for Solving Problem. DENIES INTEREST IN FARE But Step Is Viewed by Some as Start of Move for Higher Rate -- McAneny a Member. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/french-export-deficit-largest-in-nine-months.html | French Export Deficit Largest in Nine Months | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/metropolitan-colleges-fare-well-in-draw-for-positions-in-relay.html | Metropolitan Colleges Fare Well in Draw For Positions in Relay Carnival at Penn | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/state-milk-division-firm-on-price-rise-injunction-is-sought-here-to.html | STATE MILK DIVISION FIRM ON PRICE RISE; Injunction Is Sought Here to Halt One-Cent Increase in the City Today. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/barber-replaces-aida-change-of-opera-at-hippodrome-tomorrow.html | BARBER' REPLACES 'AIDA.'; Change of Opera at Hippodrome Tomorrow -- 'Trovatore' Repeated. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/supper-to-aid-actors-first-in-a-series-will-be-held-on-may-1-at-the.html | SUPPER TO AID ACTORS.; First in a Series Will Be Held on May 1 at the Carlyle. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/macon-reaches-miami-after-record-flight-airship-crosses-the-nation.html | MACON REACHES MIAMI AFTER RECORD FLIGHT; Airship Crosses the Nation From Sunnyvale, Calif., in 48 Hours' Flying Time. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/helsel-wins-in-shootoff.html | Helsel Wins in Shoot-Off. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/10000-britons-hail-mosleys-fascism-in-test-of-power-leader-of-black.html | 10,000 BRITONS HAIL MOSLEY'S FASCISM IN TEST OF POWER; Leader of Black Shirts Packs Albert Hall as Movement Is Definitely Launched. VOWS ALLEGIANCE TO KING Disclaims Religious Bias, but Warns Jews They Must Put Britain Before Jewry. HE EXPECTS NO VIOLENCE Trade Policy Will Include Ban on Foreign Goods That Can Be Made at Home, He Says. 10,000 BRITONS HAIL MOSLEY'S FASCISM | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/president-called-practical-dreamer-man-of-high-ideals-is-divine.html | PRESIDENT CALLED PRACTICAL DREAMER; Man of High Ideals Is Divine Gift in Crisis, Says Father Woods at Cathedral. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/scarsdale-is-up-in-arms-again-for-a-new-lunchwagon-battle-citizens.html | Scarsdale Is Up in Arms Again For a New Lunch-Wagon Battle; Citizens Enraged by Building of Bright Yellow 'Diner' Amid Their English Houses -- Mayor Declares He Is Helpless, but the Villagers Who Routed 'Hot-Dog Joe' Demand Action. | True | Special to THE NEW YORK TIMES. | C1B 222776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/toscanini-to-sail-for-europe-may-5-ends-season-here-on-sunday-with.html | TOSCANINI TO SAIL FOR EUROPE MAY 5; Ends Season Here on Sunday With the Philharmonic-Symphony Orchestra. CONCERTS ABROAD LISTED Expected to Appear in Paris in May and Later at Vienna and Salzburg Festivals. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/moore-fails-to-speak-but-denies-wifes-being-nipped-by-dog-was-the.html | MOORE FAILS TO SPEAK.; But Denies Wife's Being 'Nipped' by Dog Was the Reason. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/baltimore-twice-victor-downs-montreal-42-and-117-bissonette-leading.html | BALTIMORE TWICE VICTOR; Downs Montreal, 4-2 and 11-7, Bissonette Leading Attack. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/rifle-entries-to-close.html | Rifle Entries to Close. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/senators-defeat-athletics-4-to-3-winning-run-scored-in-ninth-ending.html | SENATORS DEFEAT ATHLETICS, 4 TO 3; Winning Run Scored in Ninth, Ending Duel of Pitchers - 20,000 See Game. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/stress-on-dogma-viewed-as-deformity-of-faith.html | Stress on Dogma Viewed As 'Deformity' of Faith | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/conflict-in-every-soul-triumph-only-through-jesus-says-dr-scherer.html | CONFLICT IN EVERY SOUL.; Triumph Only Through Jesus, Says Dr. Scherer. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/sales-in-new-jersey-homes-change-hands-in-weekend-deals.html | SALES IN NEW JERSEY.; Homes Change Hands in Week-End Deals. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/van-klaveren-in-main-bout.html | Van Klaveren in Main Bout. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/fake-homestead-warning.html | Fake Homestead Warning. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/religion-the-tie-that-binds.html | Religion the Tie That Binds. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/rail-labors-defense-of-its-stand-on-wages.html | Rail Labor's Defense of Its Stand on Wages | True | Special to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/plan-germproof-planes-on-new-australia-line.html | Plan Germ-Proof Planes On New Australia Line | True | Wireless to THE NEW YORK TIMES. | C1B 222776 |
| 1934-04-23 | 1934-04-23 | https://www.nytimes.com/1934/04/23/archives/fleet-on-embassy-screen.html | Fleet on Embassy Screen. | True | | C1B 222776 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/germany-appoints-arms-negotiator-naming-of-von-ribbentrop-as.html | GERMANY APPOINTS ARMS NEGOTIATOR; Naming of von Ribbentrop as Commissioner Foreshadows New Initiative by Reich. TOUR OF EUROPE PROBABLE Move Apparently Is Berlin's Answer to Paris Victory in Gaining Return to Geneva. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/chile-seeks-fruit-sales-cooperatives-for-export-to-this-country-are.html | CHILE SEEKS FRUIT SALES.; Cooperatives for Export to This Country Are Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/profits-are-denied-by-mrs-roosevelt-replying-to-schall-she-says.html | PROFITS ARE DENIED BY MRS. ROOSEVELT; Replying to Schall, She Says Founders of Furniture Factory Have 'Not Made a Cent.' | True | Special to THE NEW YORK TIMES. | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/mexicans-see-gain-in-faith-in-banks-closing-of-foreign-houses.html | MEXICANS SEE GAIN IN FAITH IN BANKS; Closing of Foreign Houses Hailed as Sign of Growing Strength of Native Institutions. | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/8-alumni-of-nyu-join-honor-group-brill-maccracken-and-others-are.html | 8 ALUMNI OF N.Y.U. JOIN HONOR GROUP; Brill, MacCracken and Others Are Cited for Outstanding Service to University. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/oneill-play-wins-success-in-dublin-days-without-end-given-at-abbey.html | O'NEILL PLAY WINS SUCCESS IN DUBLIN; ' Days Without End,' Given at Abbey Theatre, Hailed as Drama Event of Year. PRODUCTION IS ACCLAIMED Players Known in America Have Important Roles and Gain Personal Triumphs. | True | Special Cable to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/athlete-mayor-cuts-tax-william-a-reid-of-colgate-forces-economies-a.html | ATHLETE MAYOR CUTS TAX.; William A. Reid of Colgate Forces Economies at Hamilton, N.Y. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/vanderbilt-funeral-awaits-sons-word-general-vanderbilt-on-a-cruise.html | VANDERBILT FUNERAL AWAITS SON'S WORD; General Vanderbilt, on a Cruise, Not Yet Heard FromBTwo Daughters Receive Friends. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/times-square-gets-a-big-thermometer-17foot-illuminated-instrument.html | TIMES SQUARE GETS A BIG THERMOMETER; 17-Foot Illuminated Instrument Is at Broadway and 46th St. -- Scarr Helps Dedicate It. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/harry-f-bitz.html | HARRY F. BITZ. | True | Special to THa Nmw YOR Ta. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/polish-pact-firm-barthou-earns-french-minister-assured-by-pilsudski.html | POLISH PACT FIRM, BARTHOU EARNS; French Minister Assured by Pilsudski Reich Treaty Leaves It Unaffected. HE VOICES CONFIDENCE If the Warsaw-Berlin Agreement Pacifies Europe It Does Not Harm Paris, He Says. | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/sing-sing-overcrowded.html | Sing Sing Overcrowded. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/red-sox-defeat-holy-cross-6-to-2-grove-says-arm-is-all-right-after.html | RED SOX DEFEAT HOLY CROSS, 6 TO 2; Grove Says Arm Is All Right After Test in Exhibition Game at Worcester. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/miss-ingalls-to-enter-air-race.html | Miss Ingalls to Enter Air Race. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/clothing-needed-at-bellevue.html | Clothing Needed at Bellevue. | True | ELIZABETH M. CROCKER. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/steele-triumphs-in-feature-on-mat-pins-kampfer-with-back-drop-in.html | STEELE TRIUMPHS IN FEATURE ON MAT; Pins Kampfer With Back Drop in 42:46 Before 2,500 at 71st Regiment Armory. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/heavyweights-reaching-form.html | Heavyweights Reaching Form. | True | | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/prix-de-rome-won-by-pwa-architect-r-a-weppner-after-losing-relief.html | PRIX DE ROME WON BY PWA ARCHITECT; R. A. Weppner, After Losing Relief Job, Entered Contest With 129 Others. AWARD IS WORTH $4,000 Catholic University Graduate Will Have Two Years of Study in Italy. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/moses-park-request-held-up-in-nassau-supervisors-call-a-special.html | MOSES PARK REQUEST HELD UP IN NASSAU; Supervisors Call a Special Meeting to Decide if More Land Shall Be Given. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/shakespeare-service-marks-anniversary-wreaths-placed-at-statue-in.html | SHAKESPEARE SERVICE MARKS ANNIVERSARY; Wreaths Placed at Statue in Central Park and Tributes to Poet Paid by Speakers. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/divorces-ls-tailer-former-catherine-harding-makes-charge-of-cruelty.html | DIVORCES L.S. TAILER.; Former Catherine Harding Makes Charge of Cruelty in Reno. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/new-groups-named-for-city-planning-mayors-committee-forms-4-bodies.html | NEW GROUPS NAMED FOR CITY PLANNING; Mayor's Committee Forms 4 Bodies to Aid in Work on a Federal Project. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/gets-candlewoodisle-site.html | Gets Candlewood-Isle Site. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/ship-code-called-ruinous-to-tramps-brokers-and-charterers-plan.html | SHIP CODE CALLED RUINOUS TO TRAMPS; Brokers and Charterers Plan Protest at Hearing in Washington Thursday. LOSS OF CARRIERS FEARED Opposition From British and Other Foreign Operators to Rules Also Foreseen. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/fleet-on-a-dash-through-canal-isthmus-force-works-desperately-in.html | FLEET ON A DASH THROUGH CANAL; Isthmus Force Works Desperately in Effort to Put Through 100 Warships in 24 Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/princess-xenia-in-court-appears-at-mineola-in-100000-auto-crash.html | PRINCESS XENIA IN COURT.; Appears at Mineola in $100,000 Auto Crash Damage Suit. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/treasury-bill-tenders-bids-for-125365000-accepted-applications-were.html | TREASURY BILL TENDERS.; Bids for $125,365,000 Accepted - Applications Were $329,903,000. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/trials-start-soon-for-english-yacht-tuningup-spins-will-begin-this.html | TRIALS START SOON FOR ENGLISH YACHT; Tuning-Up Spins Will Begin This Month for Endeavour, Sopwith's Challenger. | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/nra-aide-at-geneva-post.html | NRA Aide at Geneva Post. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/michael-a-reis.html | MICHAEL A. REIS. | True | Special to TH~ NEw YORK TL~LgS. | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/public-works-art-shown-at-capital-president-and-mrs-roosevelt-will.html | PUBLIC WORKS ART SHOWN AT CAPITAL; President and Mrs. Roosevelt Will Open Exhibit Today in Corcoran Gallery. | True | By Edward Alden Jewell. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/man-ill-and-idle-ends-life.html | Man, Ill and Idle, Ends Life. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/aid-asked-in-plan-for-richfield-oil-committee-stresses-need-of.html | AID ASKED IN PLAN FOR RICHFIELD OIL; Committee Stresses Need of Strengthening of Its Position for Reorganization. OFFER OF STANDARD CITED Cities Service Company Advocates Internal Rearrangement Rather Than Sale. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/miss-trijesdle-beomes-bride-marriase-to-harold-r-talbot-takes-place.html | MISS TRIJESDLE BE{OMES BRIDE; Marrias;e to Harold R. Talbot Takes Place in Church of the Heavenly Rest. SHE HAS 10 ATTENDANTS Mrs. Grover C. Loening and Miss Barbara Holmes Among Themm R{chmond Talbot Best Man. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/warehouses-fight-mayors-sugar-bill-mckenzie-and-longshoremens-head.html | WAREHOUSES FIGHT MAYOR'S SUGAR BILL; McKenzie and Longshoremen's Head Back Staten Island Storage Plan at Hearing. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/fordham-prep-scores-vanquishes-rhodes-school-by-63-in-baseball-game.html | FORDHAM PREP SCORES.; Vanquishes Rhodes School by 6-3 in Baseball Game. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/fascists-are-skeptical-but-approve-hulls-reference-to-exchange.html | FASCISTS ARE SKEPTICAL.; But Approve Hull's Reference to Exchange Stabilization. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/john-doyle-dies-at-79-retired-contractor-of-new-rochelle-a.html | JOHN DOYLE DIES AT 79.; ' Retired Contractor of New Rochelle a Prominent Soolalist. | True | 8pecl&l to TR2 Nzw YoR~ T~mg. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/sharp-rise-in-rentes.html | Sharp Rise in Rentes. | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/wanted-big-italian-family.html | Wanted -- Big Italian Family. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/steingut-holds-up-city-tax-measure-democratic-assembly-leader.html | STEINGUT HOLDS UP CITY TAX MEASURE; Democratic Assembly Leader Delays Vote to Study Some of Bill's Language. PASSAGE EXPECTED TODAY Macy Confers With Lehman on Dispute Over Procedure in Charter Revision. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/in-washington-growth-of-betting-laws-stirs-little-opposition.html | In Washington; Growth of Betting Laws Stirs Little Opposition | True | By Arthur Krock. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/rail-pay-deadlock-holds-at-capital-managers-and-labor-executives.html | RAIL PAY DEADLOCK HOLDS AT CAPITAL; Managers and Labor Executives Fail to Agree as Parleys Are Resumed. TOMORROW IS 'DEADLINE' Roosevelt May Name Fact-Finding Group Before Railway Act Is Invoked, It Is Said. | True | Special to THE NEW YORK TIMES. | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/fraser-names-conditions.html | Fraser Names Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/mine-peace-hits-snag-in-alabama-operators-accept-nra-scale-but.html | MINE PEACE HITS SNAG IN ALABAMA; Operators Accept NRA Scale, but Parley on New Union Pact Is Deadlocked. EXPLOSIVES USE ALLEGED Labor Chiefs Accuse Fuel and Iron Company -- Kentucky Owners to Sue. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/americans-begin-berlin-debt-talks-agree-with-britons-to-oppose.html | AMERICANS BEGIN BERLIN DEBT TALKS; Agree With Britons to Oppose Efforts of Dutch and Swiss to Keep Better Terms. GERMANS SEE DIFFICULTY Reich Negotiators at Parley on Friday Will Stress Importance of Their Purchases. | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/ridley-heirs-suit-branded-as-fraud-jeweler-testifies-he-made-signet.html | RIDLEY 'HEIR'S SUIT BRANDED AS FRAUD; Jeweler Testifies He Made Signet Used by Jens Nelson, 68, on Documents Offered. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/money-and-credit-monday-april-23-1934.html | MONEY AND CREDIT; Monday, April 23, 1934. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/lyttleton-fox-53-dies-at-his-3lub-prominent-lawyer-is-stricken-with.html | LYTTLETON FOX, 53, DIES AT HIS ~3LUB; Prominent Lawyer Is Stricken With Heart Attack While Reading Newspaper, | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/stockmarket-trends-the-times-averages-upheld-as-reliable-barometer.html | STOCK-MARKET TRENDS.; The Times Averages Upheld as Reliable Barometer of Movements. | True | ARTHUR ALVARES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/prince-george-returns-from-long-african-trip.html | Prince George Returns From Long African Trip | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/william-lennox-65-of-albany-dies-here-was-fire-companies-adjustment.html | WILLIAM LENNOX, 65, OF ALBANY DIES HERE; Was Fire Companies Adjustment Bureau Head in Capital-Once a Telegrapher. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/mccormick-estate-to-family.html | McCormick Estate to Family. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/pwa-to-aid-dredging-here-ickes-approves-loan-for-work-to-enable-all.html | PWA TO AID DREDGING HERE; Ickes Approves Loan for Work to Enable All of Fleet to Enter. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/new-gains-made-by-federal-bonds-fixed-obligations-on-stock-exchange.html | NEW GAINS MADE BY FEDERAL BONDS; Fixed Obligations on Stock Exchange Otherwise Quiet and Slightly Easier. TURNOVER AT $15,622,000 Trend in Domestic Issues Down -- Curb Sales Total $4,800,000 in Dull Trading. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/bay-state-jobs-increase-report-shows-gain-of-15-over-february.html | BAY STATE JOBS INCREASE; Report Shows Gain of 1.5% Over February -- Payrolls Up 3.1%. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/quotes-against-fillies-kearney-offers-2-to-1-that-none-of-sex-will.html | QUOTES AGAINST FILLIES; Kearney Offers 2 to 1 That None of Sex Will Win Derby. | True | | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/miss-katharine-r-wells.html | MISS KATHARINE R. WELLS. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/dinghies-reach-bermuda-four-american-skippers-ready-for-first-races.html | DINGHIES REACH BERMUDA.; Four American Skippers Ready for First Races Today. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/grain-workers-avert-strike.html | Grain Workers Avert Strike. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/natural-enemy-cures.html | NATURAL ENEMY CURES. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/thompson-conquers-dalton-at-handball-rallies-to-win-821-2120-2111.html | THOMPSON CONQUERS DALTON AT HANDBALL; Rallies to Win, 8-21, 21-20, 21-11, in Quarter-Finals of National Title Play. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/herman-einhorn-retired-motionpicture-executive-of-this-city-olea.html | HERMAN EINHORN.; Retired Motion-Picture Executive of This City Olea. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/henry-w-rudd.html | HENRY W, RUDD. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/control-is-sought-for-copper-code-operators-meet-today-with-nra.html | CONTROL IS SOUGHT FOR COPPER CODE; Operators Meet Today With NRA Official to Work Out Administration Plan. PROTESTS ARE EXPECTED Legality of 'Government's Action in Altering Draft Adopted by Industry Is Questioned. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/whitney-is-unopposed-no-petitions-filed-against-the-official-stock.html | WHITNEY IS UNOPPOSED.; No Petitions Filed Against the Official Stock Exchange Slate. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/mexican-train-derailed-20-injured-as-cars-on-way-from-united-states.html | MEXICAN TRAIN DERAILED.; 20 Injured as Cars on Way From United States Leave Track. | True | Special Cable to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/art-to-be-auctioned-at-noted-residence-furnishings-in-home-of-the.html | ART TO BE AUCTIONED AT NOTED RESIDENCE; Furnishings in Home of the Late Mrs. Whitelaw Reid Will Be Sold May 2, 3 and 4. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/mleod-bill-move-defeated-in-house-vote-of-227-to-122-tables.html | M'LEOD BILL MOVE DEFEATED IN HOUSE; Vote of 227 to 122 Tables Resolution, Holding the Committee Report Void. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/dog-dead-10-days-ago-kept-alive-in-clinic-twitches-ears-and-blinks.html | DOG DEAD 10 DAYS AGO KEPT ALIVE IN CLINIC; Twitches Ears and Blinks at Light in California Research Laboratory. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/will-trustee-loses-test.html | Will Trustee Loses Test. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/30000-here-view-streamlined-train-secretary-hull-impressed-by.html | 30,000 HERE VIEW STREAMLINED TRAIN; Secretary Hull Impressed by Zephyr in Penn Station -- At Grand Central Today. | True | | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/benjamin-badeau-dead-in-florida-served-new-rochelle-as-mayor-twice.html | BENJAMIN BADEAU DEAD IN FLORIDA; Served New Rochelle as Mayor Twice and Had Also Been City Treasurer. ANCESTOR WAS A PIONEER Several Members of His Family Held Office in the Last 225 Years. | True | Special tO-TKR NW YORK TKg. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/jersey-house-gets-2-sales-tax-bill-albright-measure-introduced.html | JERSEY HOUSE GETS 2% SALES TAX BILL; Albright Measure Introduced Despite Failure of the Majority to Back It. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/wc-crane-92-dies-owned-old-print-pioneer-merchant-of-the-west-he.html | W.C. CRANE, 92, DIES; OWNED OLD PRINT~; Pioneer Merchant of the West, He Returned to New York at Time of Civil War. A WELL-KNOWN COLLECTOR Parted With His Lafayette and Lincoln Memorabilia, Which Went to Two Universities. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/hayes-easy-victor-in-bout-with-farr-east-side-featherweight-gets.html | HAYES EASY VICTOR IN BOUT WITH FARR; East Side Featherweight Gets Decision Over Veteran in Ten Rounds. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/cotton-moves-off-on-heavy-selling-long-interests-liquidate-in.html | COTTON MOVES OFF ON HEAVY SELLING; Long Interests Liquidate in Advance of Notice Day -- Losses 8 to 12 Points. SPOT SALES CUT DEEPLY Only 5,000 Bales, Against 19,000 a Year Ago -- New Estimates of Acreage Made. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/benefit-recital-today-stueckgotd-and-sch-uetzendorff-will-sing-at.html | BENEFIT RECITAL TODAY.; Stueckgotd and Sch uetzendorff Will Sing at Home of James Speyer | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/jewish-teaching-urged-rabbi-fineberg-stresses-need-for-more.html | JEWISH TEACHING URGED.; Rabbi Fineberg Stresses Need for More Extensive Education. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/says-we-will-get-him-keenan-pledges-government-in-relentless-chase.html | SAYS 'WE WILL GET HIM.'; Keenan Pledges Government in Relentless Chase for Outlaw. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/stocks-in-london-paris-and-berlin-british-shares-gain-strength.html | STOCKS IN LONDON, PARIS AND BERLIN; British Shares Gain Strength After Hesitant Opening -- Government Issues Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/otis-elevator-sales-up-van-alstyne-tells-stockholders-of-65-rise-in.html | OTIS ELEVATOR SALES UP.; Van Alstyne Tells Stockholders of 65% Rise in Quarter. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/dr-samuell-_sherman-i-chief-oral-surgeon-of-trinityl-hospital.html | DR. SAMUEL~L' _SHERMAN; I Chief Oral Surgeon of Trinity1 Hospital, Brooklyn. I | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/dominican-diplomat-here.html | Dominican Diplomat Here. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/mill-wins-label-suit-clothing-manufacturers-forbidden-to-use-trade.html | MILL WINS LABEL SUIT.; Clothing Manufacturers Forbidden to Use Trade Name. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/mortgages-to-be-sold.html | Mortgages to Be Sold. | True | | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/shakespeare-fete-is-upset-by-clash-wb-adams-director-of-the.html | SHAKESPEARE FETE IS UPSET BY CLASH; W.B. Adams, Director of the Stratford Festivals, Quits After Assailing Board. STAGNANT POLICY' SEEN Alliance With London Theatres Urged -- Viscountess Snowden Attacks Officials' Course. | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/irwin-thomas-had-represented-evening-world-as-albany-correspondent.html | IRWIN THOMAS; Had Represented Evening World as Albany Correspondent, | True | Speei.! to TH iEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/art-prize-to-new-yorker-james-e-allens-etching-takes-charles-m-lea.html | ART PRIZE TO NEW YORKER.; James E. Allen's Etching Takes Charles M. Lea Award. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/lehman-signs-bill-on-bank-insurance-measure-will-permit-savings.html | LEHMAN SIGNS BILL ON BANK INSURANCE; Measure Will Permit Savings Institutions to Form Own Guaranty Corporation. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/castello-scores-in-psal-fencing-washington-ace-is-among-18-to.html | CASTELLO SCORES IN P.S.A.L. FENCING; Washington Ace Is Among 18 to Advance in Championship Foils Tourney. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/plans-track-at-buffalo-cattarinich-canadian-turfman-will-seek.html | PLANS TRACK AT BUFFALO.; Cattarinich, Canadian Turfman, Will Seek License. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/overnight-flights-to-europe-in-5-years-in-giant-airliners-forecast.html | Overnight Flights to Europe in 5 Years In Giant Airliners Forecast by Martin | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/general-bradman-at-shanghai.html | General Bradman at Shanghai. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/robert-homans.html | ROBERT HOMANS | True | SPECIAL TO THE NEW YORK TIMES | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/roosevelt-approves-sandy-hook-parks-gov-moore-on-eve-of-hearing-in.html | ROOSEVELT APPROVES SANDY HOOK PARKS; Gov. Moore, on Eve of Hearing in Washington, Gives President's Views. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/says-nation-faces-housing-shortage-willard-l-thorp-tells-hardware.html | SAYS NATION FACES HOUSING SHORTAGE; Willard L. Thorp Tells Hardware Men in Hot Springs, Ark., of Survey. MANY HOMES CALLED UNFIT Most Serious Situation Reported to Be in Kentucky, North Carolina and Arkansas. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/son-born-to-the-lewis-d-footes-i.html | Son Born to the Lewis D. Footes. I | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/two-prisoners-among-400-offering-blood-to-save-girl-patient-with.html | Two Prisoners Among 400, Offering Blood To Save Girl Patient With Rare Disease | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/13-voters-of-island-beach-to-ballot-on-new-rule.html | 13 Voters of Island Beach To Ballot on New Rule | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/labor-board-seeks-peace.html | Labor Board Seeks Peace. | True | | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/mrs-h-e-bilken-has-a-son.html | Mrs. H. E. BilkeN Has a Son. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/friedman-to-be-honored-ccny-football-coach-will-be-feted-at-dinner.html | FRIEDMAN TO BE HONORED.; C.C.N.Y. Football Coach Will Be Feted at Dinner Tonight. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/slayers-of-garvey-elude-wide-hunt-police-visit-gunmens-haunts-but.html | SLAYERS OF GARVEY ELUDE WIDE HUNT; Police Visit Gunmen's Haunts but Fail to Find Clue to Men Who Shot Detective. O'RYAN TALKS TO SURVIVOR Gleason Is Still in Danger, but Wounded Woman Is Better -- Garvey Funeral Tomorrow. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/athlete-is-auto-victim-george-clift-star-basketball-player-dies.html | ATHLETE IS AUTO VICTIM.; George Clift, Star Basketball Player, Dies After Camden Crash. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/benjamin-w-carpenter.html | BENJAMIN W. CARPENTER. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/14000-see-racing-at-alamo-downs-mrs-ferguson-among-spectators-at.html | 14,000 SEE RACING AT ALAMO DOWNS; Mrs. Ferguson Among Spectators at Texas Track -- Devilish, Paying $66.40, Victor. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/romeo-et-juliette-sung-gounod-opera-at-hippodrome-as-shakespeare.html | ROMEO ET JULIETTE SUNG; Gounod Opera at Hippodrome as Shakespeare Birthday Bill. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/heads-alcohol-tax-unit-aj-mellott-kansas-city-lawyer-appointed-by.html | HEADS ALCOHOL TAX UNIT.; A.J. Mellott, Kansas City Lawyer, Appointed by Morgenthau. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/liquor-informer-shielded.html | Liquor Informer Shielded. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/gerard-questions-allied-chemicals-policy-his-proxy-opposes-blind.html | Gerard Questions Allied Chemical's Policy; His Proxy Opposes 'Blind Pool' at Meeting | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/13-dead-on-dillinger-trail-toll-includes-peace-officers-bystanders.html | 13 DEAD ON DILLINGER TRAIL.; Toll Includes Peace Officers, Bystanders and Gangsters. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/de-jonge-schwieker.html | De Jonge -- Schwieker. | True | Special to THB BW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/berger-heads-restaurant-men.html | Berger Heads Restaurant Men. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/new-merger-reduces-austrian-banks-to-2-creditanstalt-takes-over.html | NEW MERGER REDUCES AUSTRIAN BANKS TO 2; Creditanstalt Takes Over Bank-Verein and Business of Another Financial Institution. | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/a-mistral-dinner.html | A "MISTRAL" DINNER. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/savage-defeats-wagner-wins-from-staten-island-nine-72-baylis.html | SAVAGE DEFEATS WAGNER.; Wins From Staten Island Nine, 7-2 -- Baylis Batting Star. | True | | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/new-wagner-bill-now-nearly-ready-cabinet-committee-is-drafting.html | NEW WAGNER BILL NOW NEARLY READY; Cabinet Committee Is Drafting Measure to Provide Three Types of Jurisdiction. COURT PENALTIES SOUGHT Proposed Act Would Give to Tribunals Power of Enforcing Board's Orders. | True | By Louis Stark.special To the New York Times. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/board-inspects-naval-academy.html | Board Inspects Naval Academy. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/loder-and-hogan-matched.html | Loder and Hogan Matched. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/shun-citypolitics-plea-to-roosevelt-berle-says-success-of-new-deal.html | SHUN CITY-POLITICS, PLEA TO ROOSEVELT; Berle Says Success of New Deal Demands He Be Neutral in Tammany Fight. ATTACKS HINTS BY FARLEY Latter Does Not Represent the President, Asserts Former Member of 'Brain Trust.' | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/exwife-denies-charges-first-mrs-carveth-wells-files-plea-in-her.html | EX-WIFE DENIES CHARGES.; First Mrs. Carveth Wells Files Plea in Her Alienation Suit. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/rochester-scores-over-newark-71-barrage-of-four-home-runs-off.html | ROCHESTER SCORES OVER NEWARK, 7-1; Barrage of Four Home Runs Off Makosky and Olds Decides Battle. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/macdonald-bars-inquiry-into-british-arms-firms.html | MacDonald Bars Inquiry Into British Arms Firms | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/union-pacific-cuts-its-b-o-holdings-common-shares-reduced-by-26729.html | UNION PACIFIC CUTS ITS B. & O. HOLDINGS; Common Shares Reduced by 26,729 to 35,940 in 1933; Preferred Increased by 6,130. 8,100 OF P.R.R. PURCHASED 20,000 of North Western Sold -- Losses From Sales Used to Reduce Income Taxes. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/soviet-to-execute-2-more-grafters-railway-executive-and-officer-of.html | SOVIET TO EXECUTE 2 MORE GRAFTERS; Railway Executive and Officer of Barrel Works Sentenced to Death by Shooting. SEVEN GET PRISON TERMS Government's Severe Penalties Are Intended to End Bribery in Railway Service. | True | By Harold Denny.special Cable To the New York Times. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/edward-g-warwick.html | EDWARD G. WARWICK | True | SPECIAL TO THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/columbia-cubs-win-at-tennis.html | Columbia Cubs Win at Tennis. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/love-in-big-business.html | Love in Big Business. | True | By Brooks Atkinson. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/dismissed-police-lose-suit-for-jobs-pennsylvania-supreme-court.html | DISMISSED POLICE LOSE SUIT FOR JOBS; Pennsylvania Supreme Court Upholds Philadelphia's Right to Drop Men. FIREMEN ALSO REMOVED Appeal to Federal Tribunal Is Planned in Defense of Civil Service Rights. | True | Special to THE NEW YORK TIMES. | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/suggests-later-date-for-arms-meetings-henderson-wants-both-sessions.html | SUGGESTS LATER DATE FOR ARMS MEETINGS; Henderson Wants Both Sessions Held on May 29 -- British Trend to Limitation Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/mrs-john-h-roy.html | MRS, JOHN H. ROY. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/3-held-in-kidnapping.html | 3 Held in Kidnapping. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/aaa-milk-control-has-been-defeated-davis-admits-165000000-plan-to.html | AAA MILK CONTROL HAS BEEN DEFEATED; Davis Admits $165,000,000 Plan to Finance Reduction Cut Is Not Supported. PRODUCERS FOUGHT IT Story 'Got to Country First' -- AAA Will Not 'Crack Down,' Shunning Regimentation. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/paris-asks-explanation-wants-washington-to-tell-meaning-of-new.html | PARIS ASKS EXPLANATION.; Wants Washington to Tell Meaning of New Johnson Law. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/dress-mediators-named-gitchell-and-feldblum-to-act-in.html | DRESS MEDIATORS NAMED.; Gitchell and Feldblum to Act in Contractor-Jobber Dispute. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/reform-is-urged-for-constitution-league-of-women-voters-meets-in.html | REFORM IS URGED FOR CONSTITUTION; League of Women Voters Meets in Boston, Gets Suggestions on Changes Needed. DISCUSS SEX EDUCATION Convention in Closed Meeting Ponders Problems on Child Welfare Program. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/films-shown-in-court-used-to-help-justice-decide-helen-kanes-250000.html | FILMS SHOWN IN COURT.; Used to Help Justice Decide Helen Kane's $250,000 Suit. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/thomasville-steps-fast-derby-trial-headley-gelding-covers-full.html | THOMASVILLE STEPS FAST DERBY TRIAL; Headley Gelding Covers Full Route in 2:07 3-5, Best Workout of Season. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/sports-draw-many-at-white-sulphur-colonists-turn-to-tennis-and-the.html | SPORTS DRAW MANY AT WHITE SULPHUR; Colonists Turn to Tennis and the Riding Trails -- Ogden L. Mills Among Golfers. THE R.L.H. GREENS HOSTS Entertain at Breakfast Party -- D.H. Tallman and Edward J. Reeves Give Dinners. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/20000000-tax-rise-seen-grimm-says-aid-under-economy-act-will-not.html | $20,000,000 TAX RISE SEEN.; Grimm Says Aid Under Economy Act Will Not Balance Budget. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/royal-swan-is-killed.html | Royal Swan Is Killed. | True | | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/yale-to-play-minnesota-eli-six-will-invade-west-for-two-games-in.html | YALE TO PLAY MINNESOTA.; Eli Six Will Invade West for Two Games in December. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/may-queen-is-chosen-margaret-e-barnard-to-reign-at-penn-state.html | MAY QUEEN IS CHOSEN.; Margaret E. Barnard to Reign at Penn State College. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/treasury-calls-in-91429400.html | Treasury Calls in $91,429,400. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/sinfonietta-plays-today-greenwich-ensemble-will-appear-in-musicways.html | SINFONIETTA PLAYS TODAY.; Greenwich Ensemble Will Appear in 'Music-Ways Week' Series. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/finland-convicts-24-0n-spy-charges-jacobson-american-teacher-gets.html | FINLAND CONVICTS 24 0N SPY CHARGES; Jacobson, American Teacher, Gets Five Years and Leader, Mrs. Martin, Eight. WIFE REVEALS ACTIVITIES Says at Michigan Home Jacobson Was Forced Into Ring After Receiving Scholarship. | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/further-blooming.html | Further Blooming. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/republican-women-elect-jersey-state-club-also-endorses-flood.html | REPUBLICAN WOMEN ELECT; Jersey State Club Also Endorses Flood Control Proposal. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/astors-nourmahal-back-from-cruise-yacht-on-which-president-spent.html | ASTOR'S NOURMAHAL BACK FROM CRUISE; Yacht on Which President Spent Vacation Is Here After Trip From Bermuda. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/brazilian-light-power-and-traction.html | Brazilian Light, Power and Traction. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/spy-hill-annexes-endeavor-purse-gives-mrs-payne-whitney-a-double.html | SPY HILL ANNEXES ENDEAVOR PURSE; Gives Mrs. Payne Whitney a Double, Scrambled Eggs Taking Opener. | True | By Bryan Field. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/student-19-ends-life-by-leap.html | Student, 19, Ends Life by Leap. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/canadian-imports-drop-income-from-duties-declines-to-72945000-for.html | CANADIAN IMPORTS DROP.; Income From Duties Declines to $72,945,000 for Fiscal Year. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/investment-trust-reports-earnings-net-income-of-hydroelectric.html | INVESTMENT TRUST REPORTS EARNINGS; Net Income of Hydro-Electric Securities Declined in 1933 to $668,579. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/i-b-gardner-dead-edijgator-of-deaf-emeritus-principal-of-new-york.html | I. B. GARDNER DEAD; EDIJGATOR OF DEAF; Emeritus Principal of New York School for Deaf Won Fame in His Field. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/mrs-oday-visits-san-juan.html | Mrs. O'Day Visits San Juan. | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/thomas-j-savage.html | THOMAS J. SAVAGE | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/nye-heads-inquiry-on-arms-industry-senate-committee-chooses-him.html | NYE HEADS INQUIRY ON ARMS INDUSTRY; Senate Committee Chooses Him Chairman, but Hearings Will Be Delayed. WILL COVER ALL PHASES Manufacture, Sale, Import and Export of Munitions Will Be Under Scrutiny. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/dog-saves-35-in-fire.html | Dog Saves 35 in Fire. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/reich-paraders-not-to-lose-pay.html | Reich Paraders Not to Lose Pay. | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/oarsmens-weight-is-penn-problem-varsity-averages-about-170-pounds.html | OARSMEN'S WEIGHT IS PENN PROBLEM; Varsity Averages About 170 Pounds -- Crew is One of Lightest in East. | True | By Robert F. Kelley. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/park-chief-insists-club-is-a-racket-moses-says-boatmens-use-of.html | PARK CHIEF INSISTS CLUB IS A RACKET; Moses Says Boatmen's Use of Public Park for $300 a Year Justifies Term. REPEATS STALLING CHARGE Writes Official of Columbia Yacht Group That He 'Simply Stated Truth.' | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/fish-prices-low-supply-plentiful-mackerel-porgies-haddock-and-shad.html | FISH PRICES LOW, SUPPLY PLENTIFUL; Mackerel, Porgies, Haddock and Shad offered -- New Jersey Rhubarb on Market. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/house-planned-for-site-abandoned-in-1926.html | House Planned for Site Abandoned in 1926 | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/hearing-set-for-monday-on-newspaper-code.html | Hearing Set for Monday On Newspaper Code | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/publicity-irks-outlaws-father.html | Publicity Irks Outlaw's Father. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/deal-club-names-ghezzi.html | Deal Club Names Ghezzi. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/welcomes-suit-over-boy.html | Welcomes Suit Over Boy. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/hudson-c-alviory-veteran-telephone-cerk-in-the-new-york-stock.html | HUDSON C. AIViORY.; Veteran Telephone C~erk in the New York Stock Exchange. | True | Special to THIc ~Tllw yoR~r Tr.,r~s. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/mr-action-dead-aided-middleaged-devoted-last-seven-years-of-his.html | MR. ACTION' DEAD; AIDED MIDDLE-AGED; Devoted' Last Seven Years of His Life to Finding Work for Jobless in This Class. ORGANIZED A CORPORATION ' Clement Sohwinges's Death Laidi to Work for the Cause -- Had I Stroke Four Months Ago. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/steel-mill-rate-at-54-37point-rise-in-week.html | Steel Mill Rate at 54%; 3.7-Point Rise in Week | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/wilson-fights-tonight-pittsburgh-featherweight-meets-andrillo-at.html | WILSON FIGHTS TONIGHT.; Pittsburgh Featherweight Meets Andrillo at New Lenox. | True | | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/world-trade-sags-in-olddollar-sum-league-puts-february-imports-at.html | WORLD TRADE SAGS IN OLD-DOLLAR SUM; League Puts February Imports at $906,000,000 and the Exports at $854,000,000. U.S. STILL CHIEF SELLER But Our Purchases in Terms of Former Currency Are Lowest in Geneva Records. | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/many-to-entertain-in-advance-of-ball-frank-a-vanderlips-among.html | MANY TO ENTERTAIN IN ADVANCE OF BALL; Frank A. Vanderlips Among Prospective Hosts Tonight Before Cinderella Fete. STYLE SHOW FOR BENEFIT Young Matrons and Debutantes to Act as Manikins -- Tamara and Lanny Ross to Perform. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/mrs-frank-r-grady.html | MRS. FRANK R. GRADY. | True | Special to T~E NEw YORK T~ES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/cut-in-utility-rates-demanded-by-1000-mass-meeting-calls-on-lehman.html | CUT IN UTILITY RATES DEMANDED BY 1,000; Mass Meeting Calls on Lehman to Lead Fight for Relief From 'Exorbitant' Bills. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/sailor-drowns-in-river-member-of-destroyers-crew-falls-from-float.html | SAILOR DROWNS IN RIVER.; Member of Destroyer's Crew Falls From Float Beside Ship. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/text-of-address-delivered-by-secretary-of-state-hull-at-luncheon-of.html | Text of Address Delivered by Secretary of State Hull at Luncheon of Associated Press | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/democracy-held-the-hope-of-peace-sir-willmott-h-lewis-urges-at-st.html | DEMOCRACY HELD THE HOPE OF PEACE; Sir Willmott H. Lewis Urges at St. George's Society Anglo-American Unity. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/paradoxical-washington-federal-activities-for-recovery-viewed-as.html | PARADOXICAL WASHINGTON.; Federal Activities for Recovery Viewed as Peculiar and Unsafe. | True | ANDREW C. THOMPSON. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/miss-ferris-to-be-a-bride-greenwich-gi-will-be-married-may-5-to.html | MISS FERRIS TO BE A BRIDE; Greenwich G!.'I Will Be Married May 5 to Edward V. Beach. | True | Special to Ts IW YORK TIMbal. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/japanese-project-to-be-raised.html | Japanese Project to Be Raised. | True | Special Cable to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/missing-student-returns.html | Missing Student Returns. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/foreign-exchange-monday-april-23-1934.html | FOREIGN EXCHANGE; Monday, April 23, 1934. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/brooklyn-college-halts-manhattan-gets-11-hits-off-two-hurlers-to.html | BROOKLYN COLLEGE HALTS MANHATTAN; Gets 11 Hits Off Two Hurlers to Triumph, 8-5, in First Game Between Teams. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/on-trial-as-wife-slayer-new-brighton-man-is-expected-to-enter-plea.html | ON TRIAL AS WIFE SLAYER.; New Brighton Man Is Expected to Enter Plea of Insanity. | True | | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/mortgage-aid-foes-assailed-by-mayor-he-calls-their-albany-lobby.html | MORTGAGE AID FOES ASSAILED BY MAYOR; He Calls Their Albany Lobby 'Just as Vicious' as That of Utility Interests. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/colleges-in-china-group-dines.html | Colleges in China Group Dines. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/a-mexican-melodrama.html | A Mexican Melodrama. | True | H.T.S. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/selling-of-grains-depresses-prices-lack-of-prospect-of-currency.html | SELLING OF GRAINS DEPRESSES PRICES; Lack of Prospect of Currency Inflation Helps to Offset Bullish Weather News. DUST STORMS HURT CROPS Markets Rally at Close, With Wheat Off 5/8 to 3/4c; Corn, 3/8 to 5/8c; Oats, 3/8c. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/new-dillinger-killings-stir-the-president-and-he-asks-quick-action.html | New Dillinger Killings Stir the President And He Asks Quick Action on Crime Bills | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/business-tax-opposed-fifth-av-group-urges-instead-a-higher-subway.html | BUSINESS TAX OPPOSED.; Fifth Av. Group Urges Instead a Higher Subway Fare. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/meenan-suit-ruled-out-but-court-will-permit-new-action-against.html | MEENAN SUIT RULED OUT.; But Court Will Permit New Action Against Smith and Others. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/foreign-trade.html | FOREIGN TRADE. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/-you-can-go-to-hell-no-slur-court-rules-womans-remark-to-policeman-.html | ' YOU CAN GO TO HELL,' NO SLUR, COURT RULES; Woman's Remark to Policeman Held 'Simple Declaratory Sentence' and Not Punishable. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/berlin-favors-trade-aims-hulls-ideas-likened-to-those-of-nazi.html | BERLIN FAVORS TRADE AIMS; Hull's Ideas Likened to Those of Nazi Foreign Minister. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/city-stock-issue-invited-by-banks-clearing-house-group-agrees.html | CITY STOCK ISSUE INVITED BY BANKS; Clearing House Group Agrees $75,000,000 at 4 1/2% Could Be Marketed Now. APPLICATION IS DELAYED Cunningham Says Balancing of the Budget Comes First -- Taxes Still Needed. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/reporter-balks-four-holdup-men-disarms-gunman-and-captures-another.html | REPORTER BALKS FOUR HOLD-UP MEN; Disarms Gunman and Captures Another After a Chase From Brooklyn Dairy. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/britons-are-warned-to-seek-recovery-stop-criticizing-roosevelt-plan.html | BRITONS ARE WARNED TO SEEK RECOVERY; Stop Criticizing Roosevelt Plan and Repair Own Fences Is Advice of Blackett. | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/backing-for-big-navy-urged.html | Backing for Big Navy Urged. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/to-distribute-plants-today.html | To Distribute Plants Today. | True | | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/rev-martin-j-swank-former-head-of-trinity-lutheran-church-in-new.html | REV, MARTIN J. SWANK,; Former Head of Trinity Lutheran Church in New Rochelle, | True | Bpecial to THE ~!IW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/puerto-rican-punished-nationalist-student-suspended-for-fighting.html | PUERTO RICAN PUNISHED.; Nationalist Student Suspended for Fighting Professor. | True | Special Cable to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/hoffman-accused-by-rival-in-jersey-senator-richards-files-secret.html | HOFFMAN ACCUSED BY RIVAL IN JERSEY; Senator Richards Files Secret Charges Against the Motor Vehicle Commissioner. BUT INQUIRY IS DEFERRED Committee Refuses to Act Till Primary on May 15 Decides Nominee for Governor. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/new-dimensions-given-to-universe-hubble-pictures-to-academy-a.html | NEW DIMENSIONS GIVEN TO UNIVERSE; Hubble Pictures to Academy a Sphere 6,000,000,000 Light-Years in Diameter. | True | By William L. Laurence. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/interest-stirred-in-paris-plea-for-international-cooperation-is.html | INTEREST STIRRED IN PARIS.; Plea for International Cooperation Is Warmly Welcomed. | True |  | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/colombia-fails-to-re6ister-scrip-trade-board-got-no-statement-bond.html | COLOMBIA FAILS TO RE6ISTER SCRIP; Trade Board Got No Statement, Bond Group Asserts, Despite Securities Act. CITES FACTS WITHHELD Committee Says They Would Show Diversion of Budget Surplus to Military Uses. | True |  | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/patchpocket-wins-at-havre-de-grace-defeats-believer-by-nose-in.html | PATCHPOCKET WINS AT HAVRE DE GRACE; Defeats Believer by Nose in Griffwood Purse -- Nears 5 1/2-Furlong Record. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/4-convicts-hunted-after-indiana-escape-two-walk-away-from-prison.html | 4 CONVICTS HUNTED AFTER INDIANA ESCAPE; Two Walk Away From Prison Farm, Two From Office Building, | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/wilson-medalist-in-pinehurst-golf-former-georgetown-player-scores.html | WILSON MEDALIST IN PINEHURST GOLF; Former Georgetown Player Scores 74 to Lead Field in April Tourney. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/men-in-scranton-to-own-citys-revamped-transit.html | Men in Scranton to Own City's Revamped Transit | True |  | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/try-again-today-on-job-insurance-advocates-will-attempt-to-reverse.html | TRY AGAIN TODAY ON JOB INSURANCE; Advocates Will Attempt to Reverse Vote Taken by Albany Assembly. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/tourian-case-up-tomorrow.html | Tourian Case Up Tomorrow. | True |  | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/70-ywca-members-to-give-dance-poem-15-clubs-will-be-represented-in.html | 70 Y.W.C.A. MEMBERS TO GIVE DANCE POEM; 15 Clubs Will Be Represented in Modern Fantasy Called the 'New Day' Saturday. | True |  | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/yankees-to-start-season-in-stadium-mccarthymen-will-oppose-the.html | YANKEES TO START SEASON IN STADIUM; McCarthymen Will Oppose the Athletics in Official Home Opener Today. RUFFING TO BE ON MOUND Mackmen Will Call on Marcum for Box Duty -- LaGuardia to Toss First Ball. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/cab-driver-held-in-death-fleeing-from-strikers-car-hit-passerby-on.html | CAB DRIVER HELD IN DEATH; Fleeing From Strikers, Car Hit Passer-By on Sidewalk. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/youth-slain-as-auto-thief.html | Youth Slain as Auto Thief. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/kills-man-in-court-as-uncles-slayer-texan-fires-in-crowded-room-at.html | KILLS MAN IN COURT AS UNCLE'S SLAYER; Texan Fires in Crowded Room at Negro Who Was on Trial, Then Lights Cigarette. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/demolition-work-begins-removal-of-buildings-starts-for-triborough.html | DEMOLITION WORK BEGINS; Removal of Buildings Starts for Triborough Bridge Project. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/runaway-horse-kills-woman-in-street-animal-hitched-to-a-laundry.html | RUNAWAY HORSE KILLS WOMAN IN STREET; Animal Hitched to a Laundry Wagon Dashes Through East Side Traffic. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/larue-wins-cue-match-defeats-camp-135126-in-snooker-tourney-other.html | LARUE WINS CUE MATCH.; Defeats Camp, 135-126, in Snooker Tourney -- Other Results. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/reds-voice-fears-of-antinazi-bill-jersey-communists-protest-measure.html | REDS VOICE FEARS OF ANTI-NAZI BILL; Jersey Communists Protest Measure Could Be Used Against Working Class. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/thayer-on-payroll-of-utility-group-his-answer-admits-received-3600.html | THAYER ON PAYROLL OF UTILITY GROUP, HIS ANSWER ADMITS; Received $3,600 Annually for Five Years After Selling Chasm Power Company. PART OF SALE AGREEMENT Says Letter, Asking if Work on Bills Was 'Satisfactory,' Was for Political Purposes. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/tipsy-admirer-slays-woman-in-a-cafe-shoots-her-when-she-refuses-to.html | TIPSY ADMIRER SLAYS WOMAN IN A CAFE; Shoots Her When She Refuses to Go Out With Him and Then Wounds Himself Slightly. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/edith-bayley-engaged-southorange-girl-to-be-bride-in-june-of-rev.html | EDITH BAYLEY ENGAGED.; SouthOrange Girl to Be Bride in June of Rev. Reginald Bliss. | True | Special to T[ Rw YORK | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/montreal-victor-7-to-6-gains-sixrun-lead-on-baltimore-in-first-two.html | MONTREAL VICTOR, 7 TO 6.; Gains Six-Run Lead on Baltimore in First Two Innings. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/st-helena-marks-centenary.html | St. Helena Marks Centenary. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/schoonmaker-heads-fencers.html | Schoonmaker Heads Fencers. | True | | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/miss-burroughs-admits-errors-testifies-reports-to-congress-itemized.html | MISS BURROUGHS ADMITS 'ERRORS; Testifies Reports to Congress Itemized Loans by Cannon as 'Anonymous.' DENIES FUND CONSPIRACY Says Bishop Never Suggested That She Fail to List Jameson Gifts. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/thousands-strike-at-auto-factories-fisher-body-works-picketed-at.html | THOUSANDS STRIKE AT AUTO FACTORIES; Fisher Body Works Picketed at Cleveland, Where 4,000 Employes Are Out. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/columbia-plans-urban-institute-it-would-aid-in-rebuilding-of-new.html | COLUMBIA PLANS URBAN INSTITUTE; It Would 'Aid in Rebuilding of New York City Which Is Believed Inevitable.' | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/3-billion-cut-seen-in-deficit-figures-estimates-on-federal-outlays.html | 3 BILLION CUT SEEN IN DEFICIT FIGURES; Estimates on Federal Outlays Indicate June 30 Total of About $4,000,000,000. PWA FUNDS TO CARRY OVER President, Morgenthau and Douglas Confer on Whole Budget Situation. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/withdraws-cup-challenge.html | Withdraws Cup Challenge. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/urges-changes-to-aid-securities-markets-ad-whiteside-tells.html | URGES CHANGES TO AID SECURITIES MARKETS; A.D. Whiteside Tells Chicagoans Recovery Will Be Retarded Without Capital Financing. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/prof-jn-baker-honored-briton-receives-prize-at-yale-for-work-on.html | PROF. J.N. BAKER HONORED.; Briton Receives Prize at Yale for Work on Government. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/charles-duane-baker-former-united-states-attorney-had-been-a-state.html | CHARLES DUANE BAKER.; Former United States Attorney Had Been a State Legislator. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/the-coal-code.html | THE COAL CODE. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/79947258-carried-by-lirr-in-1933-passenger-total-compares-with.html | 79,947,258 CARRIED BY L.I.R.R. IN 1933; Passenger Total Compares With 91,713,868 in 1932 -- Revenue Off to $17,145,203. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/to-head-commercial-shearing.html | To Head Commercial Shearing. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/palestine-stirred-by-murder-trial-three-revisionists-charged-with.html | PALESTINE STIRRED BY MURDER TRIAL; Three Revisionists Charged With Slaying Labor Leader Cheered Outside Court. POLITICAL INRIGUE SEEN Two Parties Bitter Foes and Most of Public Holds Accused Men Are Innocent. | True | Special Cable to THE NEW YORK TIMES. | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/wallace-favors-tobacco-control-secretary-endorses-kerr-limitation.html | WALLACE FAVORS TOBACCO CONTROL; Secretary Endorses Kerr Limitation Plan Which Carries 25 Per Cent Tax. AN EMERGENCY MEASURE Does Not Contain the Compulsory Features of Bankhead Cotton Curb Act. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/later-launching-of-rainbow-seen-extra-time-needed-to-build-mast-now.html | LATER LAUNCHING OF RAINBOW SEEN; Extra Time Needed to Build Mast -- Now Expected to Go Overboard on May 20. SPAR TO BE 165 FEET LONG That for Endeavour, America's Cup Challenger, Is 167 -- Enterprise's Was 168. | True | By James Robbins.special To the New York Times. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/exteacher-admits-theft-brooklyn-man-pleads-guilty-in-100000.html | EX-TEACHER ADMITS THEFT; Brooklyn Man Pleads Guilty In $100,000 Investment Swindles. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/rainey-answers-critics-defends-leadership-as-reply-to-movement-for.html | RAINEY ANSWERS CRITICS.; Defends Leadership as Reply to Movement for Change. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/megrue-prize-for-she-loves-me-not-playwrights-select-lindsays-work.html | MEGRUE PRIZE FOR 'SHE LOVES ME NOT'; Playwrights Select Lindsay's Work as the Best Comedy of Current Season. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/tariff-board-head-hits-nationalism-rl-obrien-tells-tennessee-valley.html | TARIFF BOARD HEAD HITS NATIONALISM; R.L. O'Brien Tells Tennessee Valley Institute Present Trends Curb Trade. SIMPLIFIED RULE IS URGED F.W. Reeves Says Public Welfare Must Be Substituted for Individual Rights. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/shields-beats-merrihew-wins-by-60-60-in-virginia-state-tennis.html | SHIELDS BEATS MERRIHEW.; Wins by 6-0, 6-0 in Virginia State Tennis Tourney. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/enemy-of-germany-blamed-for-threat-consul-suspects-also-that-an.html | ENEMY OF GERMANY' BLAMED FOR THREAT; Consul Suspects Also That an Insane Person May Have Sent Note to Schumann-Heink. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/yankees-23-hits-rout-albany-226-ruth-clouts-two-successive-home.html | YANKEES' 23 HITS ROUT ALBANY, 22-6; Ruth Clouts Two Successive Home Runs, One With Bases Filled in Sixth. WALKER ALSO CONNECTS Crosetti Has a Perfect Day at Bat, Getting Five Safeties -- Devens Goes Route. | True | By James P. Dawson.special To the New York Times. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/c-k-beekman-regaining-health.html | C. K. Beekman Regaining Health | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/world-court-adherence-delayed-action-on-the-part-of-the-senate-is.html | WORLD COURT ADHERENCE.; Delayed Action on the Part of the Senate Is Deplored. | True | EDITH F. HARCOURT. | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/french-honor-nicaraguan.html | French Honor Nicaraguan. | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/bedding-law-is-upheld-bennett-rules-nra-provisions-that-conflict.html | BEDDING LAW IS UPHELD.; Bennett Rules NRA Provisions That Conflict Are Invalid Here. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/decrease-in-loans-at-federal-banks-weekly-statement-discloses-a.html | DECREASE IN LOANS AT FEDERAL BANKS; Weekly Statement Discloses a Gain in Time, and Net Demand Deposits and Reserves. 91 LEADING CITIES REPORT Loans on Securities Decline $32,000,000 at Member Banks in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/senate-gets-a-bill-to-control-liquor-kleinfeld-offers-measure.html | SENATE GETS A BILL TO CONTROL LIQUOR; Kleinfeld Offers Measure Turning Present Board Into Permanent State Authority. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/ruth-heyman-betrothed.html | Ruth Heyman Betrothed. | True | Special to TH N:;V YORK TiMI;S. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/-queen-victoria-barred-from-english-pageant.html | ' Queen Victoria' Barred From English Pageant | True | By the Canadian Press. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/chinese-army-routed-20000-reds-defeat-big-regular-force-disarming.html | CHINESE ARMY ROUTED.; 20,000 Reds Defeat Big Regular Force, Disarming 7,000. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/mark-h-rogers-dies-as-result-of-fall-manufacturer-of-upholstery.html | MARK H. ROGERS DIES AS RESULT OF FALL; Manufacturer of Upholstery Fabrics Founded Company of His Name Here in 1892. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/-blklghelg-mhrk-60ldeh-veddih6-general-motor-chairman-ana-his-bride.html | (, . blklgHElg MhRK 60LDEH V/EDDIH6; General Motor Chairman and His Bride of Fifty Years Observe Anniversary. | True | Special to | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/james-p-dawe.html | JAMES P. DAWE. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/bout-declared-a-draw-hickman-and-morelli-counted-out-after.html | BOUT DECLARED A DRAW.; Hickman and Morelli Counted Out After Collision on Mat. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/financial-markets-trend-is-downward-in-stocks-bonds-and-commodities.html | FINANCIAL MARKETS; Trend Is Downward in Stocks, Bonds and Commodities, but Losses Are Small -- Dollar Stronger. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/turnover-is-light-in-urban-section-bank-of-manhattan-company-leases.html | TURNOVER IS LIGHT IN URBAN SECTION; Bank of Manhattan Company Leases Private Dwelling on East 91st Street. FIVE HOUSES AUCTIONED Filed Papers Disclose Details of Manhattan Theatre Lease to Billy Rose's Music Hall. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/son-to-mrs-longstreet-hinton.html | Son to Mrs. Longstreet Hinton, | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/two-houses-near-accord-on-tax-bill-final-votes-on-disputed-sections.html | TWO HOUSES NEAR ACCORD ON TAX BILL; Final Votes on Disputed Sections Are Set for Thursday by Conferees. | True | Special to THE NEW YORK TIMES. | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/gets-2-years-in-alabama-hoax.html | Gets 2 Years in Alabama Hoax. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/harvard-and-yale-plan-housecollege-links.html | Harvard and Yale Plan House-College Links | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/18-named-for-handicap-great-metropolitan-stakes-to-be-run-at-epsom.html | 18 NAMED FOR HANDICAP.; Great Metropolitan Stakes to Be Run at Epsom Today. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/wage-codes-are-filed-by-telephone-systems-bell-companies-say.html | WAGE CODES ARE FILED BY TELEPHONE SYSTEMS; Bell Companies Say $30,000,000 Pay Will Be Added -- Independents Having Trouble. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/mrs-fe-benjamin.html | MRS F.E BENJAMIN | True | SPECIAL TO THE NEW YORK TIMES | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/silver-bloc-votes-to-defy-president-senatorial-group-says-dies-bill.html | SILVER BLOC VOTES TO DEFY PRESIDENT; Senatorial Group Says Dies Bill Must Be Passed in Mandatory Form. GO AHEAD, BORAH URGES Father Coughlin, Addressing Meeting, Calls for Inflation or a New Party. SILVER BLOC VOTES TO DEFY PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/american-bogey-revived.html | American "Bogey" Revived. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/sergeant-of-fighting-irish-gets-dsc-for-capture-of-german-machine.html | Sergeant of 'Fighting Irish' Gets D.S.C. For Capture of German Machine Gunners | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/glove-strike-near-end-gloversville-employees-will-vote-on-new.html | GLOVE STRIKE NEAR END.; Gloversville Employes Will Vote on New Schedule Today. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/community-councils-honor-samuel-klein-annual-award-for-service-is.html | COMMUNITY COUNCILS HONOR SAMUEL KLEIN; Annual Award for Service Is Based on His Aid to Play and Recreation Activities. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/jolson-signs-film-contract.html | Jolson Signs Film Contract. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/scarsdale-turns-to-fight-on-buses-civic-association-wrathy-on.html | SCARSDALE TURNS TO FIGHT ON BUSES; Civic Association, Wrathy on Subject of Diner, Finds Vehicles Also Offensive. FACT-FINDING BODY URGED First Mass Meeting to Protest 'Unsightly' Addition to Village Bans Boycott. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/tailor-free-backs-nra-on-price-rise-replaces-cutrate-placard-with.html | TAILOR FREE, BACKS NRA ON PRICE RISE; Replaces Cut-Rate Placard With Eagle and Sentence and Fine Are Remitted. SPENT 3 DAYS IN JAIL Judges Warns That Laws Must Be Obeyed, Then Promises to Become a Customer. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/search-for-us-fliers-halted.html | Search for U.S. Fliers Halted. | True | | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/procter-gamble-earned-4031841-net-profit-for-quarter-ended-march-31.html | PROCTER & GAMBLE EARNED $4,031,841; Net Profit for Quarter Ended March 31 Equal to 59 Cents a Common Share. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/miss-florence-ellis-honored-in-florida-mrs-john-th-mitchell-and-ann.html | MISS FLORENCE ELLIS HONORED IN FLORIDA; Mrs. John T.H. Mitchell and Ann Mitchell Give Dinner for Her and Edward Bulkley. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/puerto-rico-cockfights-revived-after-30-years.html | Puerto Rico Cock-Fights Revived After 30 Years | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/columbia-crews-ready-37-oarsmen-leave-thursday-for-annapolis-to.html | COLUMBIA CREWS READY.; 37 Oarsmen Leave Thursday for Annapolis -- To Race Saturday. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/bandit-robs-montreal-bank.html | Bandit Robs Montreal Bank. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/mrs-harriman-loses-in-rt-baker-suit-exdirector-of-mint-is-cleared.html | MRS. HARRIMAN LOSES IN R.T. BAKER SUIT; Ex-Director of Mint Is Cleared in Dirt-Dumping Case -- $850 Assessed on Contractor. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/gov-lehman-asks-for-mortgage-bill-special-message-urges-the-desmond.html | GOV. LEHMAN ASKS FOR MORTGAGE BILL; Special Message Urges the Desmond Measure to Aid Certificate Holders. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/a-sandy-hook-park.html | A SANDY HOOK PARK. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/yale-coach-changes-lineup.html | Yale Coach Changes Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/residence-sold-in-queens.html | Residence Sold in Queens. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/knoxville-gets-susko.html | Knoxville Gets Susko. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/mrs-nicholas-l-fry-dies-wife-of-former-cincinnati-club-head-la-auto.html | MRS. NICHOLAS L. FRY DIES; Wife of Former Cincinnati Club Head la Auto Victim, | True | Special to THa NW YOnK T. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/rezoning-plan-fought-lexington-av-property-owners-oppose.html | REZONING PLAN FOUGHT.; Lexington Av. Property Owners Oppose Residential Listing. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/sensation-source-located-in-cell-r-a-new-organic-substance-is.html | SENSATION SOURCE LOCATED IN CELL; ' R,' a New Organic Substance, Is Reported to Academy by Rockefeller Institute. ANESTHESIA WITHOUT IT Distant Luminosity Detector Devised -- Television Used to Observe Corona on Clear Days. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/rosenbloom-boxes-draw-champion-is-held-even-by-gaines-in-10-rounds.html | ROSENBLOOM BOXES DRAW; Champion Is Held Even by Gaines in 10 Rounds at New Haven. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/britons-honor-st-george-also-celebrate-zeebrugge-day-and.html | BRITONS HONOR ST. GEORGE; Also Celebrate Zeebrugge Day and Shakespeare's Birthday. | True | Special Cable to THE NEW YORK TIMES. | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/experts-disagree-on-monster.html | Experts Disagree on Monster. | True | Special Cable to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/independents-act-to-purge-tammany-group-mostly-mckee-backers-warn.html | INDEPENDENTS ACT TO PURGE TAMMANY; Group, Mostly McKee Backers, Warn That Ousting of Curry Is Not Sufficient. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/durino-stops-ruggiano-knocks-out-newark-boxer-in-second-litt-clark.html | DURINO STOPS RUGGIANO.; Knocks Out Newark Boxer in Second -- Litt, Clark Draw. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/rise-in-bread-price-under-nra-is-seen-head-of-1000-bakers-of-state.html | RISE IN BREAD PRICE UNDER NRA IS SEEN; Head of 1,000 Bakers of State Says Code Rules Will Force Increased Costs. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/book-notes.html | BOOK NOTES | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/writ-halts-moses-in-bungalow-ouster-justice-levy-acts-in-orchard.html | WRIT HALTS MOSES IN BUNGALOW OUSTER; Justice Levy Acts in Orchard Beach Case by Default While Counsel Is Out of Court. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/spring-horse-show-to-be-opened-today-annual-new-york-competition.html | SPRING HORSE SHOW TO BE OPENED TODAY; Annual New York Competition Will Begin at Riding Club -- Two Sessions Listed. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/fewer-own-steel-stock-united-states-corporation-had-187017-holders.html | FEWER OWN STEEL STOCK.; United States Corporation Had 187,017 Holders in March. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/pear-tree-missing-mayor-gets-protest-even-roots-removed-from-the.html | PEAR TREE MISSING, MAYOR GETS PROTEST; Even Roots Removed From the Bronx 'Orchard,' and Owners Resent Lack of Protection. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/budget-deadlock-holding-at-albany-republicans-unyielding-on.html | BUDGET DEADLOCK HOLDING AT ALBANY; Republicans Unyielding on Concessions -- Governor and Democrats Won't Recede. HOPE TO QUIT THIS WEEK Legislators, Eyes on Election, Will Wage Partisan War on Various Measures. BUDGET DEADLOCK HOLDING AT ALBANY | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/saito-says-japan-will-honor-pacts-envoy-here-holds-tokyo-seeks.html | SAITO SAYS JAPAN WILL HONOR PACTS; Envoy Here Holds Tokyo Seeks Merely to End Peril to China and to Far Eastern Peace INCITEMENT' IS DEPLORED Washington Officials Say Our Attitude Is Expressed in the British Note. | True | Special to THE NEW YORK TIMES. | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/france-purchases-american-plane-defenders-of-action-by-air-ministry.html | FRANCE PURCHASES AMERICAN PLANE; Defenders of Action by Air Ministry Say Reich Was Negotiating for It. PARIS BUILDERS AROUSED Term Lockheed Electra Model a Bluff -- Agitation for Air Defense Moves Grows. | True | By P.j. Philip.wireless To the New York Times. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/vacation-grubstakes.html | Vacation Grubstakes. | True | RANDOLPH WALKER. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/szabo-meets-dusek-tonight.html | Szabo Meets Dusek Tonight. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/stock-market-indices-international-average-unchanged-for-week.html | STOCK MARKET INDICES; International Average Unchanged for Week -- London, Paris Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/2-freed-in-window-glass-plot.html | 2 Freed in Window Glass Plot. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/marconi-plans-surprise-in-radio-in-year-or-two.html | Marconi Plans 'Surprise' In Radio in Year or Two | True | Special Cable to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/britain-not-interested-simon-says-meeting-of-near-east-leaders-of.html | BRITAIN NOT INTERESTED.; Simon Says Meeting of Near East Leaders of No Concern to Her. | True | Wireless to THE NEW TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/chelsea-victor-by-20-beats-leicester-city-in-english-football.html | CHELSEA VICTOR BY 2-0.; Beats Leicester City in English Football League Play. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/herbert-roberts.html | HERBERT ROBERTS. | True | spenta,l to T~ NBW Yo~ TXMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/commodity-markets-conflicting-trends-influence-trading-in-futures.html | COMMODITY MARKETS.; Conflicting Trends Influence Trading in Futures Most Staples Decline. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/if-i-were-a-giver-today.html | IF I WERE A GIVER TODAY." | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/committee-amends-utility-court-bill-would-let-companies-pick.html | Committee Amends Utility Court Bill; Would Let Companies Pick Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/wins-377821-suit-after-nine-years-eh-titus-receives-judgment.html | WINS $377,821 SUIT AFTER NINE YEARS; E.H. Titus Receives Judgment Against L.C. Wallick Over Hotel Stock. FORMERLY WERE FRIENDS Case, Between Neighbors, Will Be Appealed and Come Up in Court for Fourth Time. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/charges-killing-to-son-augusta-ga-police-chief-acts-against.html | CHARGES KILLING TO SON.; Augusta, Ga., Police Chief Acts Against Patrolman Offspring. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/says-he-got-290-for-fake-holdup-hired-robber-asserts-1000-was.html | SAYS HE GOT $290 FOR FAKE HOLD-UP; ' Hired Robber' Asserts $1,000 Was Promised for His Part in Framed $80,000 Theft. TELLS OF SHARE IN 'LOOT' But Stickpins and Bracelet Obtained in Kehaya Home Were Worthless, He Swears. | True | | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/dillinger-escapes-posses-after-two-running-fights-two-killed-five.html | DILLINGER ESCAPES POSSES AFTER TWO RUNNING FIGHTS; TWO KILLED, FIVE WOUNDED; GANG IS HUNTED IN WOODS Six Men Heavily Armed Take Refuge Southeast of St. Paul. BATTLE IN CITY SUBURB Three in Race With Deputies Are Fired On, One Thug Apparently Being Hit. RESORT CLASH IS COSTLY Federal Men Among Casualties -- Hunt for Now Divided Party Hindered by Blizzard. DILLINGER ESCAPES AFTER MORE FIGHTS DILLINGER'S WISCONSIN HIDEOUT FROM WHICH HE ESCAPED AFTER BATTLE. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/asia-for-asiatics-stressed-by-japan-spokesman-at-geneva-reports.html | ASIA FOR ASIATICS' STRESSED BY JAPAN; Spokesman at Geneva Reports Warning Against Some Kinds of Foreign Aid to China. | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/members-approve-ap-wire-pictlire-sanction-managers-action-in.html | MEMBERS APPROVE A.P. WIRE PICTLIRE; Sanction Manager's Action in Setting Up Modern System for News Photographs. DEBATE LASTS ALL DAY Coast-to-Coast Circuits Will Link 25 Key Cities to Send Out Feature Events. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/roger-touhys-wife-released.html | Roger Touhy's Wife Released. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/helen-lang-hostess-to-her-bridal-group-mary-polak-mrs-c-e-pettinos.html | HELEN LANG HOSTESS TO HER BRIDAL GROUP; Mary Polak, Mrs. C. E. Pettinos and Mrs. Robert ,4. Sands Give [,'uncheon Parties. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/trade-gaining-in-canada-bank-of-montreal-cites-freight-movement-and.html | TRADE GAINING IN CANADA.; Bank of Montreal Cites Freight Movement and Other Factors. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/will-vote-on-free-zone-members-of-importers-council-to-express.html | WILL VOTE ON FREE ZONE.; Members of Importers Council to Express Their Views. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/arrest-boy-in-fire-fatal-to-3.html | Arrest Boy in Fire Fatal to 3. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/publishers-to-test-law-jersey-association-attacks-legality-of-ban.html | PUBLISHERS TO TEST LAW.; Jersey Association Attacks Legality of Ban on Dental Advertising. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/birth-control-bill-approval-is-voted-senate-committee-to-report.html | BIRTH CONTROL BILL APPROVAL IS VOTED; Senate Committee to Report Measure Permitting Doctors to Give Information. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/woman-shot-in-bandit-raid.html | Woman Shot in Bandit Raid. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/11000000-to-speed-use-of-tva-current-government-to-push-sales-of.html | $11,000,000 TO SPEED USE OF TVA CURRENT; Government to Push Sales of Electrical Appliances in 7 States -- Opens May 1. | True | | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/fascists-plan-corporate-state-in-britain-mosley-declares-violently.html | Fascists Plan Corporate State In Britain, Mosley Declares; ' Violently Opposed to Economic Dictatorship of Bankers,' Leader Says -- Seeks to Solve Underconsumption Problem by Raising Wages in Whole Field of Industry. | True | By Sir Oswald Mosley. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/nyu-yearbook-issued-dr-chase-gets-first-copy-of-school-of-commerce.html | N.Y.U. YEARBOOK ISSUED.; Dr. Chase Gets First Copy of School of Commerce Publication. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/mate-quoted-at-331-in-city-and-suburban.html | Mate Quoted at 33-1 In City and Suburban | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/students-up-for-hearing-10-at-city-college-face-committee-today.html | STUDENTS UP FOR HEARING; 10 at City College Face Committee Today Over War Strike. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/tax-drive-started-for-westchester-county-treasurer-seeks-60-of-levy.html | TAX DRIVE STARTED FOR WESTCHESTER; County Treasurer Seeks 60% of Levy From Towns and Cities Due May 25. HARRISON PAYS $33,199 Greenburgh Sends In $21,983 on 1933 Arrears -- Mount Vernon Collections Rise. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/depression-added-to-curbs-on-banks-league-survey-shows-loss-of.html | DEPRESSION ADDED TO CURBS ON BANKS; League Survey Shows Loss of Confidence Caused General Intervention by Nations. BRITAIN WAS EXCEPTION Institutions Are Declared to Have Accelerated Slump by 'Hoarding' for Liquidity. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/british-challenge-japanese-claims-to-control-china-note-is-sent-to.html | BRITISH CHALLENGE JAPANESE CLAIMS TO CONTROL CHINA; NOTE IS SENT TO TOKYO | True | By Ferdinand Kuhn Jr. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/2-premieres-announced-these-two-opens-week-of-may-7-invitation-to-a.html | 2 PREMIERES ANNOUNCED.; ' These Two' Opens Week of May 7 - - 'Invitation to a Murder' Later. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/business-on-coast-gains-volume-of-trade-in-march-at-highest-point.html | BUSINESS ON COAST GAINS.; Volume of Trade In March at Highest Point Since 1931. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/berlin-market-weak.html | Berlin Market Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/funeral-rites-today-por-russian-prelate-procession-in-streets-of.html | FUNERAL RITES TODAY POR RUSSIAN PRELATE; Procession in Streets of Lower East Side to Follow Services for Archblshop P!aton. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/collusion.html | Collusion.' | True | By Mordaunt Hall. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/british-seek-role-for-arliss.html | British Seek Role for Arliss. | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/victim-of-bandits-dies-nebraska-schoolboy-was-shot-as-police-chased.html | VICTIM OF BANDITS DIES.; Nebraska Schoolboy Was Shot as Police Chased Trio, Killing One. | True | | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/oryan-is-rebuked-for-curb-on-taxis-justice-mccook-says-refusal-to.html | O'RYAN IS REBUKED FOR CURB ON TAXIS; Justice McCook Says Refusal to Grant Driver's Permit 'Anticipates Legislation.' | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/purcell-to-revive-chocolate-soldier-other-operettas-will-follow.html | PURCELL TO REVIVE 'CHOCOLATE SOLDIER'; Other Operettas Will Follow With Rival Seasons by Two More Musical Companies. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/sports-of-the-times-runs-hits-and-errors.html | Sports of the Times; Runs, Hits and Errors. | True | Reg. U.S. Pat. Off. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/rogers-thinks-dillinger-will-get-shot-some-day.html | Rogers Thinks Dillinger Will Get Shot Some Day | True | WILL ROGERS | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/fete-being-prepared-by-peoples-chorus-mrs-wd-wood-heads-group-to.html | FETE BEING PREPARED BY PEOPLE'S CHORUS; Mrs. W.D. Wood Heads Group to Greet Mrs. James Roosevelt at Rehearsal Tonight. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/johnstone-to-meet-donchin.html | Johnstone to Meet Donchin. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/insull-passes-gibraltar-stands-on-deck-as-ship-leaves-mediterranean.html | INSULL PASSES GIBRALTAR.; Stands on Deck as Ship Leaves Mediterranean at Twilight. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/newtown-high-triumphs-routs-evander-149-collecting-12-hits-off-two.html | NEWTOWN HIGH TRIUMPHS.; Routs Evander, 14-9, Collecting 12 Hits Off Two Pitchers. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/treatment-of-drug-addicts.html | Treatment of Drug Addicts. | True | E. GEORGE PAYNE. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/milk-costs.html | MILK COSTS. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/62-icebergs-drifting-into-shipping-lanes-stuttgart-changes-course.html | 62 ICEBERGS DRIFTING INTO SHIPPING LANES; Stuttgart Changes Course to the Southern Route on Getting Ice Patrol's Warning. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/heiss-advances-in-epee-tourney-defending-champion-in-national.html | HEISS ADVANCES IN EPEE TOURNEY; Defending Champion in National Fencing Competition Gains Final Round. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/sophia-berea-to-be-wed-will-become-bride-thursday-spain-of-juan.html | SOPHIA BEREA TO BE WED.; Will Become Bride Thursday Spain of Juan VIllar. | True | Special to Tg Nzw Yoe | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/bowling-lead-goes-to-mrs-springmann-louisville-woman-tops-singles.html | BOWLING LEAD GOES TO MRS. SPRINGMANN; Louisville Woman Tops Singles Division With 612 in International Play. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/sea-serpents-held-optical-illusions-roy-chapman-andrews-says-photo.html | SEA SERPENTS' HELD OPTICAL ILLUSIONS; Roy Chapman Andrews Says Photo of Loch Ness Monster Is That of Killer Whale. RELATES AN EXPERIENCE Tells of Chasing 'Two-Finned' Specimen Which Proved to Be Cow-Whale and Calf. | True | | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/lindbergh-law-holds-2-new-york-youth-and-pal-face-20-years-in-omaha.html | LINDBERGH LAW HOLDS 2.; New York Youth and Pal Face 20 Years in Omaha Case. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/utility-to-pay-bond-interest.html | Utility to Pay Bond Interest. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/woman-61-found-slain-copiague-li-resident-found-floating-in-canal.html | WOMAN, 61, FOUND SLAIN.; Copiague, L.I., Resident Found Floating in Canal Near Babylon. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/wesleyan-picks-marshal-curtis-berrien-will-lead-seniors-at-class.html | WESLEYAN PICKS MARSHAL; Curtis Berrien Will Lead Seniors at Class Day Events. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/business-failures-up-rose-to-265-from-251-in-week-dun-bradstreet.html | BUSINESS FAILURES UP.; Rose to 265 From 251 in Week, Dun & Bradstreet Report. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/mother-who-let-baby-dig-in-central-park-cant-pay-2-fine-spends-four.html | Mother Who Let Baby Dig in Central Park Can't Pay $2 Fine, Spends Four Hours in Jail | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/hm-perry-named-at-woodmere.html | H.M. Perry Named at Woodmere | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/planning-needed-wallace-asserts-suicide-of-society-is-the.html | PLANNING NEEDED, WALLACE ASSERTS; Suicide of Society Is the Alternative, Secretary Says in a Nebraska Address. HITS 'REGIMENTATION' CRY Foes of 'New Rules for Game' Raise False Clamor of 'Communism,' He Asserts. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/subway-health-law-drive-catches-328-violators.html | Subway Health Law Drive Catches 328 Violators | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/appreciation-of-good-reporting.html | Appreciation of Good Reporting. | True | HERBERT ROGERS. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/to-lead-team-in-england.html | To Lead Team in England. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/macon-undergoes-tests-dirigible-to-guide-navy-on-future-building.html | MACON UNDERGOES TESTS.; Dirigible to Guide Navy on Future Building Plans. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/nyu-cubs-win-14-to-2-beat-manhattan-college-freshman-nine-in-seven.html | N.Y.U. CUBS WIN, 14 TO 2.; Beat Manhattan College Freshman Nine in Seven Innings. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/tells-of-driving-dillinger-carpenter-aroused-from-bed-is-glad-to-be.html | TELLS OF DRIVING DILLINGER; Carpenter Aroused From Bed Is 'Glad to Be Alive' to Give Story. | True | By Robert Johnson, Farmer, Whose Auto Was Commandeered By Three of Dillinger'S Gang. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/bolivians-resist-new-chaco-attack-two-paraguayan-regiments-crushed.html | BOLIVIANS RESIST NEW CHACO ATTACK; Two Paraguayan Regiments Crushed in Drive From Two Sides on Conchitas. | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/will-purchase-own-stock.html | Will Purchase Own Stock. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/child-falls-20-feet-unhurt.html | Child Falls 20 Feet Unhurt. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/nra-asks-2cent-rail-fare-icc-urged-to-fix-minimum-in-south-under.html | NRA ASKS 2-CENT RAIL FARE; I.C.C. Urged to Fix Minimum in South Under Bus Deal. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/wall-st-police-head-to-retire.html | Wall St. Police Head to Retire. | True | | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/text-of-senator-thayers-answer-to-charges.html | Text of Senator Thayer's Answer to Charges | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/miss-talmadgu-wed-to-george-a-essel-film-actress-becomes-bride-of.html | MISS TALMADGu WED TO GEORGE A. SESSEL; Film Actress Becomes Bride of Comedian in Quiet Ceremony at Atlantic City Hotel. | True | Special to THE iEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/alekhine-again-draws-8th-game-of-match-with-bogoljubow-ends-after.html | ALEKHINE AGAIN DRAWS; 8th Game of Match With Bogoljubow Ends After 64th Move. | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/american-depicts-moscow-tube-toil-mrs-richard-h-sanger-wields.html | AMERICAN DEPICTS MOSCOW TUBE TOIL; Mrs. Richard H. Sanger Wields Shovel With Voluntary Subway Diggers. SEES WORK ILL ORGANIZED She Tells of Inadequate Tools and Moving of Dirt Heaps From One Spot to Another. | True | By Marion Child Sanger.copyright, 1934, By the New York Times Company and Nana, Inc. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/britain-agrees-with-hull-speech-meets-cordial-response-in.html | BRITAIN AGREES WITH HULL.; Speech Meets Cordial Response in Government Circles. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/enemies-attempt-to-kill-major-fey-bomb-explodes-at-salzburg.at.html | ENEMIES ATTEMPT TO KILL MAJOR FEY; Bomb Explodes at Salzburg at Moment Austrian Vice Chancellor Was to Speak. INTENDED VICTIM ABSENT Cabinet Shake-Up Plans Kept Him in Vienna -- Flaming Swastikas Found at Many Points. | True | Wireless to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/270-trees-being-set-out-to-shade-bryant-park.html | 270 Trees Being Set Out To Shade Bryant Park | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/gloria-swanson-seeks-a-divorce-admits-engaging-lawyers-to-sue.html | GLORIA SWANSON SEEKS A DIVORCE; Admits Engaging Lawyers to Sue Michael Farmer Whom She Married in 1931. WILL RETURN TO MOVIES Their Marriage 'a Mistake,' She Says, for He 'Belongs in Europe, I in America.' | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/charges-exchange-rules-huge-lobby-rayburn-calls-it-the-most.html | CHARGES EXCHANGE RULES HUGE LOBBY; Rayburn Calls It 'the Most Powerful' That Ever Worked Against Legislation. NRA IS ALSO USED, HE SAYS Whitney Promptly Retorts That All Activities Were Open and Above Board. CHARGES EXCHANGE RULES HUGE LOBBY | True | Special to THE NEW YORK TIMES. | C1B 223087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/hull-says-nation-is-steering-safely-toward-recovery-secretary.html | HULL SAYS NATION IS STEERING SAFELY TOWARD RECOVERY; Secretary Assures Publishers New Deal Will Conform to Traditions of Democracy. HE UPHOLDS FREE PRESS Emphasizes Need to Restore World Trade -- Associated Press Toasts President. HULL SAYS NATION TAKES SAFE COURSE | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/all-air-mail-bids-may-be-dropped-move-starts-in-house-group-to-call.html | ALL AIR MAIL BIDS MAY BE DROPPED; Move Starts in House Group to Call for New Offers Tied In With Legislation. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/dillinger-career-as-major-outlaw-fugitive-flamed-into-notoriety.html | DILLINGER CAREER AS MAJOR OUTLAW; Fugitive Flamed Into Notoriety After Receiving Parole in Indiana Last June. JAILS CANNOT HOLD HIM Gang Freed Him From One, at Lima, Ohio, and He Fled Another After Capture. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/wolff-undergoes-operation.html | Wolff Undergoes Operation. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/gold-export-point-ignored-by-banks-no-metal-has-left-the-country-as.html | GOLD EXPORT POINT IGNORED BY BANKS; No Metal Has Left the Country as Result of Franc's Rise on Saturday. PERMITS FREELY OFFERED Washington Sees Deliberate Test of Treasury Policy as Possible Aim. | True | Special to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/hotel-men-predict-rate-rise-in-fall-10-to-15-increase-inevitable.html | HOTEL MEN PREDICT RATE RISE IN FALL; 10 to 15% Increase Inevitable Then Under New Code, They Say at Hearing. ISSUE OVER PRICE-FIXING NRA Deputy Questions Plan to Give Each Local Authority the Final Power. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/benny-rubin-divorced-wife-of-comedian-says-he-was-tragedian-at-home.html | BENNY RUBIN DIVORCED.; Wife of Comedian Says He Was 'Tragedian' at Home. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/police-picket-78-taverns-for-nip-law-violations.html | Police 'Picket' 78 Taverns For 'Nip' Law Violations | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 223087 |
| 1934-04-24 | 1934-04-24 | https://www.nytimes.com/1934/04/24/archives/cuban-students-again-on-strike-widespread-demonstration-is-ordered.html | CUBAN STUDENTS AGAIN ON STRIKE; Widespread Demonstration Is Ordered After Shooting at Santa Clara Meeting. TEAR GAS ENTERS PALACE Havana Officials and Soldiers Suffer After Mob Is Routed by Guards' Bombs. | True | Special Cable to THE NEW YORK TIMES. | C1B 223087 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/profit-return-clause-cut-from-stock-bill-house-committee-adds.html | PROFIT RETURN CLAUSE CUT FROM STOCK BILL; House Committee Adds Requirement for Reports on Changes in Holdings. | True | | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/held-in-124000-bank-shortage.html | Held in $124,000 Bank Shortage. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/hunt-for-tunas-source-reveals-15-00pound-fish.html | Hunt for Tunas' Source Reveals 1,5 00-Pound Fish | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/plan-a-coalition-union-coal-rail-steel-and-auto-workers-to-pass-on.html | PLAN A COALITION UNION.; Coal, Rail, Steel and Auto Workers to Pass on Project. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/troops-serve-15-years-overseas.html | Troops Serve 15 Years Overseas. | True | By British Official Wireless. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/new-city-loans-and-taxes.html | NEW CITY LOANS AND TAXES. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/nyac-poloistis-bow-in-title-play-lose-to-chicago-riding-club-106-in.html | N.Y.A.C. POLOISTIS BOW IN TITLE PLAY; Lose to Chicago Riding Club 10-6, in National Tourney -- Boulder Brook Wins. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/ridley-claimant-is-held-as-forger-jens-nelson-accused-of-offering.html | RIDLEY CLAIMANT IS HELD AS FORGER; Jens Nelson, Accused of Offering Bogus Baptismal Record, Pleads Not Guilty. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/utility-director-scores-road-signs-official-of-jersey-company-makes.html | UTILITY DIRECTOR SCORES ROAD SIGNS; Official of Jersey Company Makes Attack After Ad Man Cites Power Use. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/naval-stores.html | NAVAL STORES. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/weyman-music-given-to-public-library-3000volume-gift-includes-also.html | WEYMAN MUSIC GIVEN TO PUBLIC LIBRARY; 3,000-Volume Gift Includes Also Books Left to Friend by the Musician. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/massachusetts-state-play-cast.html | Massachusetts State Play Cast. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/woman-flier-due-back-today.html | Woman Flier Due Back Today. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/illinois-central-plan-holders-of-20000000-notes-to-get-offer-of.html | ILLINOIS CENTRAL PLAN.; Holders of $20,000,000 Notes to Get Offer of Cash and Debentures. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/stockbridge-park-gets-5000.html | Stockbridge Park Gets $5,000. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/helen-w-kellogg-wed-to-m-a-edey-brilliant-ceremony-in-grace-church.html | HELEN W. KELLOGG WED TO M. A. EDEY; Brilliant Ceremony in Grace Church Unites Members of Old New York Families. SEVEN BRIDAL ATTENDANTS Father Escorts Her -- Beatrice Kellogg the Maid of Honor-- Samuel Cochran Best Man. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/princess-xenia-must-pay-she-and-chauffeur-lose-damage-suit-in-auto.html | PRINCESS XENIA MUST PAY; She and Chauffeur Lose Damage Suit in Auto Accident. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/licensing-business.html | Licensing Business. | True | G. SUMNER SMALL | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/view-of-colombian-scrip-financial-circles-hold-issue-need-not-be.html | VIEW OF COLOMBIAN SCRIP.; Financial Circles Hold Issue Need Not Be Registered. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/information-for-the-aged.html | Information for the Aged. | True | PHILURA H. BROWER | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/levy-says-politics-hampers-his-work-others-at-dinner-of-central.html | LEVY SAYS POLITICS HAMPERS HIS WORK; Others at Dinner of Central Park West Association Praise City Administration. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/dusek-victor-over-szabo-knocks-rival-from-ring-with-flying-tackle.html | DUSEK VICTOR OVER SZABO; Knocks Rival From Ring With Flying Tackle at the Coliseum. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/tugwell-named-to-fill-new-post-president-nominates-him-for-first.html | TUGWELL NAMED TO FILL NEW POST; President Nominates Him for First Under-Secretary in the Agriculture Department. SENATOR VOICES PROTEST Smith of South Carolina Says Position Just Created May Not Be Necessary. TUGWELL NAMED TO FILL NEW POST | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/bulgaria-sees-trade-harmed.html | Bulgaria Sees Trade Harmed. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/plea-for-nurses-assistants.html | Plea for Nurses' Assistants. | True | ISADORE A. AARON | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/fitzgibbon-beats-peet-handball-champion-upset-in-aau-semifinal-by.html | FITZGIBBON BEATS PEET.; Handball Champion Upset in A.A.U. Semi-Final by 21-6, 21-6. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/home-loans-granted-to-779-here-in-week-city-gets-447547-back-taxes.html | HOME LOANS GRANTED TO 779 HERE IN WEEK; City Gets $447,547 Back Taxes -- State Record Is 1,474 Loans for $6,944,319 Total. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/cinderella-ball-attracts-society-colorful-ballet-and-a-unique.html | CINDERELLA BALL ATTRACTS SOCIETY; Colorful Ballet and a Unique Interpretation of Legend Features of Benefit. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/french-bank-floats-loan-government-decides-on-issue-after-big.html | FRENCH BANK FLOATS LOAN; Government Decides on Issue After Big Project Succeeds. | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/albert-s-holt.html | ALBERT S. HOLT. | True | Special to TH NEW YOR TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/fivehour-service-held-for-prelate-russian-nobles-among-2000-to.html | FIVE-HOUR SERVICE HELD FOR PRELATE; Russian Nobles Among 2,000 to St.And a't Rites on East Side for Archbishop Platon. CLERGY OF 4 FAITHS THERE Episcopalian, Greek and Syrian Ministers Join Mourners -- Bells Toll Over Continent. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/heeg-fay.html | Heeg -- Fay. | True | Special to THE NEW YORK TIES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/text-of-city-tax-measure.html | Text of City Tax Measure | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/tip-on-dillinger-raid-sent-with-difficulty-resort-keeper-told.html | TIP ON DILLINGER RAID SENT WITH DIFFICULTY; Resort Keeper Told Friend, Who Traveled 60 Miles to Use Phone -- 2 Calls Needed. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/nazi-method-is-advocated.html | Nazi Method Is Advocated. | True | | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/women-assail-ban-on-jobs-for-wives-league-of-voters-convention.html | WOMEN ASSAIL BAN ON JOBS FOR WIVES; League of Voters Convention Plans Fight for Their Right to Government Posts. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/dr-edwin-f-gissler-physician-practiced-for-3g-years-in-brooklyn.html | DR. EDWIN F. GISSLER.; Physician Practiced for 3g Years In Brooklyn, | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/lalonde-signs-to-coach-canadien-hockey-sextet.html | Lalonde Signs to Coach Canadien Hockey Sextet | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/virginia-electrics-plan-dropped.html | Virginia Electric's Plan Dropped | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/pacific-lighting-enlarges-income-earnings-last-year-for-common.html | PACIFIC LIGHTING ENLARGES INCOME; Earnings Last Year for Common Stock $2.64 a Share, Against $2.58 in 1932. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/elizabeth-b-reed-eigagb-to-marry-daughter-of-the-edward-bliss-reeds.html | ELIZABETH B. REED EIGAGBJ) TO MARRY; Daughter of the Edward Bliss Reeds of New Haven Will Be Wed to Borden Helmer. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/jail-conversation-frees-civil-prisoner-womans-remark-overheard-by.html | JAIL CONVERSATION FREES CIVIL PRISONER; Woman's Remark Overheard by Another Inmate Wins Liberty for Man She Accused. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/lillian-casey-a-bride-jail-wardens-daughter-wed-to-eugene-ruscoe.html | LILLIAN CASEY A BRIDE.; Jail Warden's Daughter Wed to Eugene Ruscoe, Deputy Sheriff. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/chile-praises-roosevelt-says-he-has-overcome-latin-american.html | CHILE PRAISES ROOSEVELT; Says He Has Overcome Latin American Distrust of Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/dillinger-eludes-manhunt-by-5000-federal-agents-believe-gang-has.html | DILLINGER ELUDES MAN-HUNT BY 5,000; Federal Agents Believe Gang Has Split but Predict a Speedy Round-Up. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/reports-big-deals-in-german-bonds-paris-newspaper-attributes-large.html | REPORTS BIG DEALS IN GERMAN BONDS; Paris Newspaper Attributes Large Buying to Col. Francis Norris, Now Here. HE SAYS HE SELLS THEM Reichsbank Denies Link With Man to Whom $40,000,000 Repurchases Are Laid. | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/court-clears-klein-of-final-indictment-former-commissioner-of.html | COURT CLEARS KLEIN OF FINAL INDICTMENT; Former Commissioner of Queens Highways Had Been Acquitted of Other Charges. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/plans-theatre-uptown-broadway-site-owner-to-build-near-207th-street.html | PLANS THEATRE UPTOWN.; Broadway Site Owner to Build Near 207th Street. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/jersey-passes-new-trout-bill.html | Jersey Passes New Trout Bill. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/sir-thomas-meets-test-derby-colt-goes-five-furlongs-in-100-35.html | SIR THOMAS MEETS TEST.; Derby Colt Goes Five Furlongs In 1:00 3-5, Handily. | True | | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/columbia-alumni-seek-850000-fund-appeal-to-70000-graduates-in-all.html | COLUMBIA ALUMNI SEEK $850,000 FUND; Appeal to 70,000 Graduates in All Parts of World to Help Wipe Out Deficit. ALSO AID NEW PROJECTS Movement, Started by Central Group of 21, Plans to Create a Permanent Fund. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/utility-reforms-made-state-laws-lehman-signs-nine-of-his-bills-won.html | UTILITY REFORMS MADE STATE LAWS; Lehman Signs Nine of His Bills, Won After Long Legislative Battle. ONLY ONE LEFT PENDING McNaboe Challenges Legality of Thayer Inquiry -- Loses Despite Republican Aid. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/cleveland-faces-gasoline-shutoff-strikers-start-out-to-close-last.html | CLEVELAND FACES GASOLINE SHUT-OFF; Strikers Start Out to Close Last 400 Filling Stations Still Operating. DOCTORS' AUTOS STRANDED Academy of Medicine Appeals for Fuel So Physicians Can Reach the Ill. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/will-invite-first-lady-mexico-to-ask-mrs-roosevelt-to-pay-visit.html | WILL INVITE FIRST LADY.; Mexico to Ask Mrs. Roosevelt to Pay Visit There. | True | Special Cable to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/leaves-chase-national-bank.html | Leaves Chase National Bank. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/financial-markets-principal-commodities-decline-sharply-led-by.html | FINANCIAL MARKETS; Principal Commodities Decline Sharply, Led by Silver -- Dollar Improves Its Position -- Bonds Irregular. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/bar-catholic-uniforms-munich-police-also-forbid-wearing-of-badges.html | BAR CATHOLIC UNIFORMS.; Munich Police Also Forbid Wearing of Badges by Youths. | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/pleasantville-opens-2day-music-festival-states-oldest-high-school.html | PLEASANTVILLE OPENS 2-DAY MUSIC FESTIVAL; State's Oldest High School Band Gives Concert -'Elijah' to Be Sung by 100 Tonight. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/rcavictor-raises-pay-10.html | RCA-Victor Raises Pay 10%. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/profit-increased-by-general-foods-first-quarter-yields-70-cents-a.html | PROFIT INCREASED BY GENERAL FOODS; First Quarter Yields 70 Cents a Common Share Against 61 Cents Last Year. CASE SALES UP 28% Results of Operations Announced by Other Corporations With Comparisons. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/domin-stuart.html | Domin -- Stuart. | True | Special to THE NEW NOK TdES. | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/associates-mourn-prof-g-p-krapp-president-butler-of-columbia-leads.html | ASSOCIATES MOURN PROF. G. P. KRAPP; President Butler of Columbia Leads Procession at Service in University Chapel. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/approve-hendersons-plan.html | Approve Henderson's Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/fordham-cub-game-off.html | Fordham Cub Game Off. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/killed-on-trains-first-run.html | Killed on Train's First Run. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/newport-may-be-home-fort.html | Newport May Be Home Fort. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/lfcllveen-4riffith.html | lfcllveen -- 4riffith. | True | Bpeci&l to THE NEW YoRx Tx2l!. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/german-market-listless.html | German Market Listless. | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/filipinos-fearful-of-freedom-law-as-vote-in-manila-nears-the.html | FILIPINOS FEARFUL OF FREEDOM LAW; As Vote in Manila Nears the Politicians Show Concern on Economic Previsions. SUGAR CIRCLES WORRIED Delegation Will Call on Governor Murphy to Take Further Action Against Curb. | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/ingersoll-enters-race-will-run-as-independent-for-post-of-jersey.html | INGERSOLL ENTERS RACE.; Will Run as Independent for Post of Jersey Governor. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/fireman-frees-tangled-robin.html | Fireman Frees Tangled Robin. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/senators-bow-50-roosevelt-attends-lose-to-rejuvenated-red-sox-in.html | SENATORS BOW, 5-0 ROOSEVELT ATTENDS; Lose to Rejuvenated Red Sox in Capital Inaugural Before 25,000 Fans. PRESIDENT OPENS GAME Tosses First Bali, Then Departs in Fourth When Rain Interrupts Battle. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/moss-heard-in-secret-inquiry.html | Moss Heard in Secret Inquiry. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/mongols-get-autonomy-selfrule-is-inaugurated-in-ceremony-at.html | MONGOLS GET AUTONOMY.; Self-Rule Is Inaugurated In Ceremony at Pailingmiao. | True | Special Cable to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/prof-pkul-shorey-classicist-dies-76-i-professor-of-greek-at-the.html | PROF. PkUL SHOREY, CLASSICIST, DIES, 76; I Professor of Greek at the University of Chicago for Last 42 Years. | True | Special to Tm Nw YORK TS. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/sylvestre-dorian-killed-author-and-fort-bragg-soldier-victims-of.html | SYLVESTRE DORIAN KILLED; Author and Fort Bragg Soldier Victims of Auto Crash. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/musics-fate-seen-up-to-wide-public-mrs-meyer-asking-support-for.html | MUSIC'S FATE SEEN UP TO WIDE PUBLIC; Mrs. Meyer, Asking Support for Westchester Festival, Says 'Patrons' Are No More. | True | Special to THE NEW YORK TIMES. | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/dillinger-excites-interest-abroad-hulls-remarks-on-wall-street-give.html | DILLINGER EXCITES INTEREST ABROAD; Hull's Remarks on Wall Street Give London Express Clue to Rise of the Outlaw. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/last-of-war-fleet-leaves-the-pacific-24hour-passage-of-panama-canal.html | LAST OF WAR FLEET LEAVES THE PACIFIC; 24-Hour Passage of Panama Canal Is Not Achieved, but Fast Time Is Made. AIRCRAFT PATROL PASSAGE Tremendous Task Is Completed Without Accident -- Merchant Vessels Again on Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/sea-serpent-hoax-of-1904-is-bared-mechanical-monster-created-by-hw.html | SEA SERPENT HOAX OF 1904 IS BARED; Mechanical Monster, Created by H.W. Watrous, Nearly Depopulated Lake George. MANIPULATED BY PULLEY Artist Thinks Scots Are Using a Similar Device to Play Joke Upon World. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/colonel-orvon-g-brown-ohio-educator-professor-at-19-founded-miaml.html | COLONEL ORVON G. BROWN.; Ohio Educator, Professor at 19, Founded Miaml Institute, | True | Special to Ts. lqg YoltK Tltgl. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/pirates-win-54-on-homer-in-ninth-lindstrom-wallops-ball-over-fence.html | PIRATES WIN, 5-4, ON HOMER IN NINTH; Lindstrom Wallops Ball Over Fence to Score Three Runs and Subdue Cardinals. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/protests-ship-code-head-of-tramp-operators-says-regulation-is-world.html | PROTESTS SHIP CODE.; Head of Tramp Operators Says Regulation Is World Matter. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/president-signs-boxing-bill.html | President Signs Boxing. Bill. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/retail-failures-rose-had-increase-of-10-during-week-dun-bradstreet.html | RETAIL FAILURES ROSE.; Had Increase of 10 During Week, Dun & Bradstreet Report. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/texas-corporation-shakes-up-board-seven-new-members-elected-rc.html | TEXAS CORPORATION SHAKES UP BOARD; Seven New Members Elected -- R.C. Holmes, Who Fought Management, Is Dropped. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/phillips-petroleum-gain-quarters-net-income-726126-against-2179620.html | PHILLIPS PETROLEUM GAIN; Quarter's Net Income $726,126, Against $2,179,620 Deficit. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/resigns-post-at-mit.html | Resigns Post at M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/the-rev-w-e-waggoner.html | THE REV, W, E, WAGGONER, | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/hutton-greer.html | Hutton -- Greer. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/hosiery-makers-favor-a-curb.html | Hosiery Makers Favor a Curb. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/arbor-day-here.html | ARBOR DAY HERE. | True | | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/us-makes-inquiry-of-japan-on-policy-saito-visits-state-department.html | U.S. MAKES INQUIRY OF JAPAN ON POLICY; Saito Visits State Department at the Request of Phillips to Clarify Warning on China. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/antinazi-bill-held-in-assembly-objections-are-raised-that.html | ANTI-NAZI BILL HELD IN ASSEMBLY; Objections Are Raised That Provisions Curb the Freedom of the Press. HAS PASSED THE SENATE Clauses Bar Publication of Statements Ridiculing or Disgracing Race or Creed. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/for-small-film-houses-new-york-engineer-says-day-of-movie-palaces.html | FOR SMALL FILM HOUSES; New York Engineer Says Day of Movie 'Palaces' Is Passing. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/treatment-of-needy-cases.html | Treatment of Needy Cases. | True | MADELEINE GREY | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/found-expupils-in-lineup.html | Found Ex-Pupils in Line-Up. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/columbia-divides-with-harvard-nine-crimson-annexes-opener-of-league.html | COLUMBIA DIVIDES WITH HARVARD NINE; Crimson Annexes Opener of League Double-Header, 4-1 -- Lions Then Triumph, 6-2. ADZIGIAN IS BATTING STAR Drives Homer, Triple and Single in First Game -- Linehan, Matal Hit for Circuit. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/cuban-oil-workers-quit-milk-producers-announce-strike-for-friday.html | CUBAN OIL WORKERS QUIT.; Milk Producers Announce Strike for Friday, Protesting Curbs. | True | Special Cable to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/money-and-credit-tuesday-april-24-1924.html | MONEY AND CREDIT.; Tuesday April 24, 1924. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/the-screen-where-theres-a-will.html | THE SCREEN; Where There's a Will --' | True | By Mordaunt Hall. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/origin-of-brain-is-traced-to-fish-prof-watson-of-london-in-lecture.html | ORIGIN OF BRAIN IS TRACED TO FISH; Prof. Watson of London, in Lecture Here, Says It Began as an Organ of Smell. GREW FROM THE SPINE Sight and Other Senses Were Developed in Early Marine Creatures, He Finds. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/hunter-honor-society-elects.html | Hunter Honor Society Elects. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/rollins-saltus-dies-in-his-mt-kisco-home-retired-landscape-architect.html | ROLLINS. SALTUS DIES IN HIS MT. KISCO HOME; Retired Landscape Architect, 64, Had Practiced Many Years in This City. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/to-promote-fathers-day.html | To Promote Father's Day. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/youthful-inspiration.html | Youthful Inspiration. | True | HARRIS B. PEAVEY | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/fire-damages-hotel-sweeps-goodmans-at-arverne-and-several-other.html | FIRE DAMAGES HOTEL.; Sweeps Goodman's at Arverne and Several Other Buildings. | True | | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/doctor-watches-dog-as-life-is-restored-he-says-that-animal-dead-11.html | DOCTOR WATCHES DOG AS LIFE IS RESTORED; He Says That Animal, 'Dead' 11 Days, Is Still Unconscious but Gaining Strength. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/show-partnership-ends-edward-belasco-and-homer-curran-dissolve-firm.html | SHOW PARTNERSHIP ENDS.; Edward Belasco and Homer Curran Dissolve Firm. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/city-tax-bill-is-voted-mayor-speeds-program-as-business-fights-levy.html | CITY TAX BILL IS VOTED; MAYOR SPEEDS PROGRAM AS BUSINESS FIGHTS LEVY; LEHMAN GETS MEASURE | True | From a Staff Correspondent. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/stuttgart-fights-influx-warns-needy-from-out-of-town-they-will-get.html | STUTTGART FIGHTS INFLUX; Warns Needy From Out of Town They Will Get No Relief. | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/insull-is-seized-by-heart-attack-recovers-shortly-to-resume-chat.html | INSULL IS SEIZED BY HEART ATTACK; Recovers Shortly to Resume Chat With Shipmates -- Says He Must Curb Smoking. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/for-federal-truck-law-highway-freight-group-urges-action-by.html | FOR FEDERAL TRUCK LAW.; Highway Freight Group Urges Action by Roosevelt. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/142500-see-games-in-major-leagues-yankeesathletics-with-crowd-of.html | 142,500 SEE GAMES IN MAJOR LEAGUES; Yankees-Athletics, With Crowd of 40,000, Lead Season's Second Opening Day. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/tokyo-officers-to-take-families-to-manchukuo.html | Tokyo Officers to Take Families to Manchukuo | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/appeal-knapp-estate-decision.html | Appeal Knapp Estate Decision. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/mellons-new-post-unfilled.html | Mellon's New Post Unfilled. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/police-deny-beating-extortion-suspect-tell-court-no-third-degree.html | POLICE DENY BEATING EXTORTION SUSPECT; Tell Court No Third Degree Was Used in Collier Case -- Pair Held Without Bail. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/banker-behind-cage-outshoots-3-bandits-illinois-vigilantes-capture.html | BANKER BEHIND CAGE OUTSHOOTS 3 BANDITS; Illinois Vigilantes Capture One Wounded Robber -- Others Escape in Car. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/patenotre-is-firm-in-inquiry-denials-former-french-official.html | PATENOTRE IS FIRM IN INQUIRY DENIALS; Former French Official Contradicts New Testimony Regarding Left's Plea for Arms. | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/the-howard-smiths-at-white-sulphur-artist-and-wife-visit-daughters.html | THE HOWARD SMITHS AT WHITE SULPHUR; Artist and Wife Visit Daughters There -- He Will Exhibit at Opening of Polo Season. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/list-of-silver-holders.html | List of Silver Holders | True | Special to THE NEW YORK TIMES. | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/hapsburgs-run-a-hotel-three-archduchesses-found-a-company-at-bad.html | HAPSBURGS RUN A HOTEL.; Three Archduchesses Found a Company at Bad Gastein. | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/silver-shirt-paper-fails-federal-court-orders-seizure-of-property.html | SILVER SHIRT PAPER FAILS.; Federal Court Orders Seizure of Property in Asheville, N.C. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/garvey-case-spurs-parole-bill-fight-oryan-says-thugs-who-killed.html | GARVEY CASE SPURS PAROLE BILL FIGHT; O'Ryan Says Thugs Who Killed Policeman Are Only Two of Many Roaming City. URGES OSTRACISM LAW Declares Criminals Could Be Driven Out by Thousand -- Grand Jury Scores Leniency. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/st-mirren-on-top.html | St. Mirren on Top. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/lloyd-line-resumes-shiptoshore-mail-bremen-and-europa-to-start.html | LLOYD LINE RESUMES SHIP-TO-SHORE MAIL; Bremen and Europa to Start Plane Service on Their Next Westbound Trips. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/700-more-at-work-on-prr.html | 700 More at Work on P.R.R. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/fall-of-cabinet-averted-in-spain-president-and-premier-reach.html | FALL OF CABINET AVERTED IN SPAIN; President and Premier Reach Agreement on Application of Amnesty Law. SERIOUS STRIKES FEARED Unrest Grows Over Prospect of Release of 9,000 Political Enemies of the Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/gave-cannon-funds-to-use-in-virginia-exsenator-frelinghuysen-last.html | GAVE CANNON FUNDS TO USE IN VIRGINIA; Ex-Senator Frelinghuysen, Last Witness at Bishop's Trial, Tells of $20,000 Donation. RECORDS STILL MISSING Bishop, Recalled to Stand, Says Containers Were Apparently Used for Another Purpose. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/palm-beach-scene-of-several-parties-marion-sims-wyeth-gives-a-large.html | PALM BEACH SCENE OF SEVERAL PARTIES; Marion Sims Wyeth Gives a Large Tea at His Villa on Singer Place. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/us-and-mexico-sign-claims-pact-southern-republic-to-pay-a-lump-sum.html | U.S. AND MEXICO SIGN CLAIMS PACT; Southern Republic to Pay a Lump Sum for Damages in Revolutionary Period. WASHINGTON TO ALLOT IT Officials There View the New Agreement as More Practical Than Prior Ones. | True | Special Cable to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/sea-rescues-of-1933-recalled-by-awards-life-saving-association-gave.html | SEA RESCUES OF 1933 RECALLED BY AWARDS; Life Saving Association Gave 8 Medals, 51 Pins, a Watch and $3,550 to Heroes. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/pen-prophets-give-opinions-on-tailor-letters-pro-and-con-pour-in-on.html | PEN PROPHETS GIVE OPINIONS ON TAILOR; Letters, Pro and Con, Pour In on Judge Who Punished Jersey Code Violation. | True | | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/music-in-review-national-orchestral-association-ends-its-season.html | MUSIC IN REVIEW; National Orchestral Association Ends Its Season With Mischa Levitzki, Pianist, as Soloist. | True | H.H | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/economists-advise-against-silver-buying-national-group-in.html | ECONOMISTS ADVISE AGAINST SILVER BUYING; National Group in Resolution Says That Bimetalism Will Bring Disaster. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/french-bank-shut-100000-affected-right-press-charges-socialist.html | FRENCH BANK SHUT; 100,000 AFFECTED; Right Press Charges Socialist Party Took Deposits Out of Banque des Cooperatives. | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/new-bids-required-for-army-motors-controller-generals-ruling-says.html | NEW BIDS REQUIRED FOR ARMY MOTORS; Controller General's Ruling Says Time Limit Expired During Inquiries. AFFIDAVITS NOW NEEDED Contract Seekers Must State That They Have Had Aid of No Lobbyists. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/president-bares-source-of-best-starch-in-world.html | President Bares Source Of 'Best Starch in World' | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/80000-flock-to-see-newest-speed-train-exhibition-of-the-zephyr-at.html | 80,000 FLOCK TO SEE NEWEST SPEED TRAIN; Exhibition of the Zephyr at the Grand Central Terminal Was Extended to 10 P.M. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/nyu-scores-at-tennis-blanks-brooklyn-college-by-nine-matches-to.html | N.Y.U. SCORES AT TENNIS; Blanks Brooklyn College by Nine Matches to None. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/college-women-in-bridge-play.html | College Women in Bridge Play. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/philco-restores-1929-pay-scale.html | Philco Restores 1929 Pay Scale. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/photos-of-atoms-shown-at-capital-dr-compton-screens-pictures-he.html | PHOTOS OF ATOMS SHOWN AT CAPITAL; Dr. Compton Screens Pictures He Made by Filming Flight of X-Rays From Gases. GIVES COSMIC RAY THEORY May Be Nuclei of Heavier Atoms -- Dr. Millikan Sees Matter in 3 Basic Units. | True | By William L. Laurence.special To the New York Times. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/golf-dates-fixed-for-westchester-amateur-title-play-is-set-for-june.html | GOLF DATES FIXED FOR WESTCHESTER; Amateur Title Play Is Set for June 14-16 at Bonnie Briar Country Club. SEASON OPENS ON MAY 16 Green Meadow Will Stage Sweetser Cup Event July 19-14 -- Senior Test Sept. 5-6. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/giants-barrage-of-fifteen-hits-overcomes-the-phillies-11-to-7-ott.html | Giants' Barrage of Fifteen Hits Overcomes the Phillies, 11 to 7; Ott Connects for Two Homers and Schumacher Follows Suit -- Terry Calls on Hubbell in Eighth -- Only 7,500 Attend Home Opener of Losers, Who Drop 7th in Row. | True | By John Drebinger.special To the New York Times. | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/chinese-bandits-routed-liu-is-said-to-have-deserted-band-after.html | CHINESE BANDITS ROUTED.; Liu Is Said to Have Deserted Band After Crushing Defeat. | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/armour-reorganization-faces-changes-as-some-directors-oppose-parts.html | Armour Reorganization Faces Changes As Some Directors Oppose Parts of Plan | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/budapest-awaits-muschanoff.html | Budapest Awaits Muschanoff. | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/economy-marks-work-on-rainbow-enterprise-stripped-to-provide.html | ECONOMY MARKS WORK ON RAINBOW; Enterprise Stripped to Provide Equipment for New America's Cup Yacht. SKIPPER INSPECTS BOAT Vanderbilt Spends Day in Going Over Craft at Bristol -- Is Pleased With Plating. | True | By James Robbins.special To the New York Times. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/1200-attend-republican-dinner.html | 1,200 Attend Republican Dinner. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/fashion-group-unit-elects.html | Fashion Group Unit Elects. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/crime-bills-sped-by-dillinger-hunt-house-group-reports-two-and.html | CRIME BILLS SPED BY DILLINGER HUNT; House Group Reports Two and Expects to Approve Seven of the Others Today. CUMMINGS WANTS PLANES He Also Seeks Armored Cars -- Copeland Urges the Use of New York Troopers. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/mamaroneck-tax-lowest-sin1921-village-board-adopts-budget-of-870401.html | MAMARONECK TAX LOWEST SIN1921; Village Board Adopts Budget of $870,401 and a Rate of $17.90 for Fiscal Year. ARDSLEY LEVY IS $13.23 The Estimate Compares With $13.70 in 1933 -- Taxpayers in Harrison Organize. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/city-college-trial-of-peace-group-held-ten-on-antiwar-committee.html | CITY COLLEGE TRIAL OF PEACE GROUP HELD; Ten on Anti-War Committee Haled Before Discipline Body for Unauthorized Meeting. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/us-steel-reports-unexpected-gains-quarters-loss-6989965-against.html | U.S. STEEL REPORTS UNEXPECTED GAINS; Quarter's Loss $6,989,965, Against $16,730,271 Deficit a Year Before. 50C PREFERRED DIVIDEND 38% Operations Likely to Hold or Go Up -- Pay Rises Cost $1,500,000 Monthly. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/1000000-gift-aids-flexner-institute-school-for-advanced-study-at.html | $1,000,000 GIFT AIDS FLEXNER INSTITUTE; School for Advanced Study at Princeton Is Beneficiary of Anonymous Donor. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/conflict-at-harvard-stuns-hanfstaengl-flabbergasted-over-storm-he.html | CONFLICT AT HARVARD STUNS HANFSTAENGL; ' Flabbergasted' Over Storm He Caused, He Says -- To Attend Reunion If Duties Permit. | True | | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/pittsburgh-sells-4660000-bonds-gets-average-price-of-10282-for-3.html | PITTSBURGH SELLS $4,660,000 BONDS; Gets Average Price of 102.82 for 3 3/4s and 3 1/4s -- Issue on Market Today. $1,000,000 FOR NASSAU County Makes Award to Lehman Brothers and Associates -- Other Loans in View. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/m-mary-maccoun-to-be-wed-04-may-12-baltimore-girl-will-become-the.html | M MARY MACCOUN TO BE WED 0?4 MAY 12; Baltimore Girl Will Become the Bride of James F. | True | Graves in Pro. Cthedral. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/regatta-plans-made-14-races-scheduled-at-annual-memorial-day-event.html | REGATTA PLANS MADE.; 14 Races Scheduled at Annual Memorial Day Event. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/sidewalk-cafes-backed-for-washington-sq-area.html | Sidewalk Cafes Backed For Washington Sq. Area | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/antilong-candidate-victor-in-louisiana-jy-sanders-piles-up-majority.html | ANTI-LONG CANDIDATE VICTOR IN LOUISIANA; J.Y. Sanders Piles Up Majority of 2,380 in 198 Precincts Reported Out of 202. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/court-sees-more-films.html | Court Sees More Films. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/dollar-up-on-exchange-recovers-further-with-02-cent-gain-in-terms.html | DOLLAR UP ON EXCHANGE.; Recovers Further With .02 Cent Gain in Terms of Franc. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/nazis-hail-shakespeare-as-german-dramatist.html | Nazis Hail Shakespeare As 'German Dramatist' | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/tokyo-papers-stress-failure.html | Tokyo Papers Stress Failure. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/350-sanitary-summonses-21-others-are-fined-1-for-violations-in-the.html | 350 SANITARY SUMMONSES; 21 Others Are Fined $1 for Violations in the Subway. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/french-industry-gaining-rise-in-tax-collections-in-march-reported.html | FRENCH INDUSTRY GAINING.; Rise in Tax Collections in March Reported by Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/youngs-homer-longest-ever-hit-on-yale-field.html | Young's Homer Longest Ever Hit on Yale Field | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/treasury-3s-sell-at-par-for-first-time-lead-market-rise-of.html | Treasury 3s Sell at Par for First Time; Lead Market Rise of Government Bonds | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/n-wildeblstein-82-dealer-in-art-dies-expert-on-18th-century-french.html | N. WILDEbISTEIN, 82, DEALER IN ART, DIES; Expert on 18th Century French Works Founded Firm in Paris and New York, WELL KNOWN AS TURF MAN Started Career as Poor Youth- Sold Valuable Paintings to American Collectors, | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/fordham-defeats-princeton-5-to-0-bristow-gives-three-hits-as-rams.html | FORDHAM DEFEATS PRINCETON, 5 TO 0; Bristow Gives Three Hits as Rams Group All of Their Runs in Two Innings. | True | Special to THE NEW YORK TIMES. | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/activity-is-shown-in-auction-marts-plaintiffs-in-foreclosure-suits.html | ACTIVITY IS SHOWN IN AUCTION MARTS; Plaintiffs in Foreclosure Suits Protect Their Liens in Manhattan and Bronx. FOURTEEN PARCELS SOLD Apartment Houses Constitute Bulk of List -- Loft Structure Taken Over by Columbia. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/fay-hempstead-86-masons-poet-dead-official-of-the-grand-lodge-of.html | FAY HEMPSTEAD, 86, MASONS POET, DEAD; Official of the Grand Lodge of Arhansas 53 )[ears Was Made Laureate in 1908. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/stocks-in-london-paris-and-berlin-international-issues-improve-with.html | STOCKS IN LONDON, PARIS AND BERLIN; International Issues Improve With Others on More Cheerful English Market. FRENCH RENTES ADVANCE Rio Tinto Rises on Signing of the Copper Code Here -- German Trading Listless. | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/asks-receivership-for-associated-gas-stockholder-files-a-suit-at.html | ASKS RECEIVERSHIP FOR ASSOCIATED GAS; Stockholder Files a Suit at Utica, Charging That Assets Are Being Diverted. STATE INQUIRY IS CITED Company's Office Here Asserts Suit Is Like Others Which Have Failed in the Past. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/bread-price-advance-of-2-cents-expected-bakers-at-convention-here.html | BREAD PRICE ADVANCE OF 2 CENTS EXPECTED; Bakers, at Convention Here, Hold Rise Inevitable After Code Goes Into Effect. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/stockholders-buy-ny-central-issue-they-approve-59911100-bond-issue.html | STOCKHOLDERS BUY N.Y. CENTRAL ISSUE; They Approve $59,911,100 Bond Issue and Subscribe for Entire Offering. RFC AID IS NOT NEEDED President Williamson States That April Freight Is 20 Per Cent Above Last Year. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/stock-dividend-by-dow-chemical.html | Stock Dividend by Dow Chemical. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/chiefs-mark-time-on-curry-vacancy-many-behind-movement-to-oust.html | CHIEFS MARK TIME ON CURRY VACANCY; Many Behind Movement to Oust Leader Fail to Appear at Kennedly Conference. AHEARN LEADS IN THE RACE Independents Indicate They Will Ignore Farley if He Deals With Tammany Group. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/march-pay-rose-272-over-1933-secretary-perkins-reveals-a-374-per.html | MARCH PAY ROSE 27.2% OVER 1933; Secretary Perkins Reveals a 37.4 Per Cent Increase in Employment Also. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/twoparty-system-urged-mrs-sheppard-tells-republicans-of-menace-of.html | TWO-PARTY SYSTEM URGED; Mrs. Sheppard Tells Republicans of 'Menace of Individualism.' | True | | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/miss-merriment-first-at-jamaica-leads-virtually-all-the-way-and.html | MISS MERRIMENT FIRST AT JAMAICA; Leads Virtually All the Way and Conquers Miss Mouse by Length and a Half. DABCHICK THIRD AT FINISH Victor Covers Six Furlongs in 1:12 2-5 -- Portden Scores by Neck and Pays 8 to 1. | True | By Bryan Field. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/japanese-vessel-held-for-taxes.html | Japanese Vessel Held for Taxes. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/i-rev-albert-p-palmer-i-i-served-many-churches-in-this-l-state-and-.html | I REV. ALBERT P. PALMER.; I I Served Many Churches in This L State and New England. ! | True | Special to TIZ NE YORK TIMES. t | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/informing-stockholders-statement-of-affairs-would-avoid-giving-of.html | INFORMING STOCKHOLDERS.; Statement of Affairs Would Avoid Giving of Proxies Blindly. | True | FREDERICK P. JAMES | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/kansas-mob-beats-a-relief-official-150-unemployed-refuse-parley.html | KANSAS MOB BEATS A RELIEF OFFICIAL; 150 Unemployed Refuse Parley, Rush Into Federal Offices Through Tear Gas. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/fred-j-smith.html | FRED J. :SMITH. | True | plat to THI NZW YORK TE. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/french-rentes-advance.html | French Rentes Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/delehanty-estate-78586.html | Delehanty Estate $78,586. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/new-rivals-appear-for-world-trade-japan-russia-and-turkey-keen.html | NEW RIVALS APPEAR FOR WORLD TRADE; Japan, Russia and Turkey Keen Competitors, Baron Brincard Says -- Puzzled Over U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/cotton-sent-down-by-big-liquidation-heaviest-sales-since-july.html | COTTON SENT DOWN BY BIG LIQUIDATION; Heaviest Sales Since July Undermine Prices, Which Fall 20 to 31 Points. MAY SET BACK $1.50 A BALE Speculators Drop Lines as Hopes of a Silver Bill Fade -- Foreigners Best Buyers. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/cast-for-opera-ball-set-for-final-trials-hundreds-meet-tomorrow-and.html | CAST FOR OPERA BALL SET FOR FINAL TRIALS; Hundreds Meet Tomorrow and Next Day to Rehearse for Pageant Friday Night. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/van-klaveren-to-box.html | Van Klaveren to Box. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/miss-jacobs-named-cup-team-captain-three-other-californians-and.html | MISS JACOBS NAMED CUP TEAM CAPTAIN; Three Other Californians and Miss Palfrey Picked for International Tennis. | True | By Allison Danzig. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/st-johns-subdues-nyu-by-16-to-7-collects-18-hits-off-three-pitchers.html | ST. JOHN'S SUBDUES N.Y.U. BY 16 TO 7; Collects 18 Hits Off Three Pitchers at Ohio Field to Score Fourth Triumph. | True | | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/old-public-market-marks-135th-year-washington-trading-centres.html | OLD PUBLIC MARKET MARKS 135th YEAR; Washington Trading Centre's Continued Importance Is Stressed by Morgan. BASKET DAYS RECALLED Growth of Institution's Business From $100,000 a Year to $10,000,000 Is Reviewed. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/pope-receives-brooklyn-pair.html | Pope Receives Brooklyn Pair. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/suit-for-school-jobs-backed-by-teachers-high-school-group-aids.html | SUIT FOR SCHOOL JOBS BACKED BY TEACHERS; High School Group Aids Demand for Regular Appointments for Substitutes. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/rise-in-milk-price-halted-by-court-baldwin-restores-old-rate-after.html | RISE IN MILK PRICE HALTED BY COURT; Baldwin Restores Old Rate After Judge Rules Public Had No Voice in Action. FARMERS TO HEAR PLEA Mayor Will Outline the City's Plight in Talk Tomorrow -- Bread Cost to Go Up. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/poland-to-back-frange-on-arms-barthou-ends-warsaw-visit-with.html | POLAND TO BACK FRANGE ON ARMS; Barthou Ends Warsaw Visit With Cooperation Assured -- Starts for Cracow. ALLIES NOW ON A PARITY Italians and British Approve the Proposal for Arms Sessions at Geneva on May 29. | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/royalty-to-visit-london-king-and-queen-of-siam-to-arrive-today-for.html | ROYALTY TO VISIT LONDON; King and Queen of Siam to Arrive Today for Six Weeks' Stay. | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/list-38-rounds-of-boxing.html | List 38 Rounds of Boxing. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/a-son-to-the-m-c-spences.html | A Son to the M. C. Spences. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/spectator-makes-literary-awards-nathan-and-colleagues-pick.html | SPECTATOR MAKES LITERARY AWARDS; Nathan and Colleagues Pick Birchall's Reporting in Times as Best During Year. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/-fossils-fan-a-feud-over-archives-fate-oldtime-amateur-journalists-.html | ' FOSSILS FAN A FEUD OVER ARCHIVES FATE; Old-Time Amateur Journalists Wield Pens in Controversy on Moving Library. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/move-at-albany-blocked.html | Move at Albany Blocked. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/drbriggsexdean-of-harvard-dead-won-friendship-of-thousands-of.html | DR. BRIGGS, EX-DEAN OF HARVARD, DEAD; Won Friendship of Thousands of Students in His 47 Years of Service. | True | Special to Tac NEw YOK TIuS. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/bogus-jail-doctor-gets-years-term-schneller-also-fined-500-in-harts.html | BOGUS JAIL DOCTOR GETS YEAR'S TERM; Schneller Also Fined $500 in Hart's Island Case -- Faints at Maximum Term. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/round-of-luncheons-given-in-this-city-mrs-james-roosevelt-and-miss.html | ROUND OF LUNCHEONS GIVEN IN THIS CITY; Mrs. James Roosevelt and Miss Virginia Proctor Among Honor Guests. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/tax-on-racing-papers-urged.html | Tax on Racing Papers Urged. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/endicott-capital-and-labor-will-join-in-nra-fete-and-invite-the.html | Endicott Capital and Labor Will Join In NRA Fete and Invite the President | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/horse-racing-measure-passed-by-ri-house.html | Horse Racing Measure Passed by R.I. House | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/the-men-of-camp-thomas-paine.html | The Men of Camp Thomas Paine. | True | LOUIS S. DAVIDSON | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/new-swedish-firm-rents-in-midtown-import-house-gets-quarters-in-rca.html | NEW SWEDISH FIRM RENTS IN MIDTOWN; Import House Gets Quarters in RCA Buildnig -- Downtown Space Is Leased. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/fight-gold-tax-in-canada-producers-meet-in-toronto-to-frame-protest.html | FIGHT GOLD TAX IN CANADA.; Producers Meet in Toronto to Frame Protest to Government. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/mlarninross-bout-to-be-held-in-bowl-welterweight-champion-to-get-40.html | M'LARNIN-ROSS BOUT TO BE HELD IN BOWL; Welterweight Champion to Get 40 Per Cent of Net Gate -- Contracts Approved. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/irene-barliohwed-to-john-o-wiley-parisian-sculptor-is-bride-of-l.html | IRENE BARLIOHWED TO JOHN O. WILEY; Parisian Sculptor Is Bride of L American Diplomat in Ceremony at Toulon. t | True | Wireless to Tlz N%ow' YoaK Trlzs. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/laborites-win-fifth-seat-since-1931-in-byelection.html | Laborites Win Fifth Seat Since 1931 in By-Election | True | Special Cable to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/sp-rate-value-fixed-517434330-as-of-1916-set-by-icc-389486267-for.html | S.P. RATE VALUE FIXED.; $517,434,330 as of 1916 Set by I.C.C. -- $389,486,267 for I.C. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/cormier-outpoints-hinds-wins-featherweight-elimination-bout-von.html | CORMIER OUTPOINTS HINDS; Wins Featherweight Elimination Bout -- Von Reeden Scores. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/nicaraguan-rebel-chiefs-seized.html | Nicaraguan Rebel Chiefs Seized. | True | By Tropical Radio To the New York Times. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/7-musicians-on-program-give-third-program-of-national-musical.html | 7 MUSICIANS ON PROGRAM.; Give Third Program of National Musical Benefit Society. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/naval-parity-move-pressed-by-japan-envoy-to-germany-says-tokyo-is.html | NAVAL PARITY MOVE PRESSED BY JAPAN; Envoy to Germany Says Tokyo Is Well Along Toward an Accord With U.S. and Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/asparagus-listed-with-food-bargains-rhubarb-and-lettuce-also-are.html | ASPARAGUS LISTED WITH FOOD BARGAINS; Rhubarb and Lettuce Also Are Recommended in Consumers' Guide of Markets Bureau. | True | | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/let-a-may-wins-favor-in-barber-of-seville-hippodrome-company-gives.html | LET A MAY WINS FAVOR IN 'BARBER OF SEVILLE'; Hippodrome Company Gives Rossini Opera Spirited Performance. | True | W.B.C. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/vienna-police-raid-freespeech-oasis-arrest-fifteen-putting-an-end.html | VIENNA POLICE RAID FREE-SPEECH OASIS; Arrest Fifteen, Putting an End to Deputy Mayor's Open Meetings for Workers. AMERICAN WOMAN SEIZED Mrs. Frances Gunther, Journalist, Is Detained Three Hours, Being Roughly Treated. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/350000-in-gold-arrives.html | 350,000 in Gold Arrives. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/wife-sues-son-of-dr-work.html | Wife Sues Son of Dr. Work. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/250000-order-to-truscon-steel.html | $250,000 Order to Truscon Steel. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/us-yachts-trail-in-bermuda-races-teams-divide-first-two-tests-but.html | U.S. YACHTS TRAIL IN BERMUDA RACES; Teams Divide First Two Tests, but Home Dinghies Gain Lead on Total Points, 36-35 1/2. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/crosettis-homer-wins-for-yanks-10-wallop-in-sixth-ends-mound-duel.html | CROSETTI'S HOMER WINS FOR YANKS, 1-0; Wallop in Sixth Ends Mound Duel as 40,000 See Opener in the Stadium. | True | By James P. Dawson. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/us-planes-eligible-in-race-to-australia-committee-to-allow-any.html | U.S. PLANES ELIGIBLE IN RACE TO AUSTRALIA; Committee to Allow Any Craft Approved by the American Authorities to Compete. | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/mrs-henry-p-ball.html | MRS. HENRY P. BALL. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/character-scores-at-havre-de-grace-defeats-scotch-gold-by-head-in.html | CHARACTER SCORES AT HAVRE DE GRACE; Defeats Scotch Gold by Head in Six-Furlong Feature With Ilchester Third. RETURNS $11.20 FOR $2 Kurtsinger Gives Winner Clever Ride -- Lady Sable Scores in Dash and Pays $16.10. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/priest-lays-claim-to-hidden-6700-cleric-no-longer-active-says-he.html | PRIEST LAYS CLAIM TO HIDDEN $6,700; Cleric, No Longer Active, Says He Thought Burglars Had Taken Cash Woman Found. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/152175-is-raised-for-salvationists-appeal-for-546000-ahead-of-its.html | $152,175 IS RAISED FOR SALVATIONISTS; Appeal for $546,000 Ahead of Its Quota, Drive Leaders Report at Luncheon. NEED FOR FUND STRESSED United States Steel Corporation, With $2,500 Gift, Leads the Recent Contributors. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/feldman-on-garden-card-will-meet-houghton-in-the-semifinal-on-may-4.html | FELDMAN ON GARDEN CARD.; Will Meet Houghton in the Semi-Final on May 4. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/police-and-firemen-to-play.html | Police and Firemen to Play. | True | | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/james-0-l-sinkinson-dius-in-rail-station-former-head-of-new-york.html | JAMES 0. L SINKINSON DIuS IN RAIL STATION; Former Head of New York Edison Empployes Association Had Helped to Found Group. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/a-h-d-britton-dead-was-british-major-noted-soldier-was-in-charge-of.html | A. H. D. BRITTON DEAD; WAS BRITISH MAJOR; Noted Soldier Was in Charge of Transportation Service for t England's Army During War. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/taxi-order-irks-oryan-calls-decision-compelling-license-good-law.html | TAXI ORDER IRKS O'RYAN.; Calls Decision Compelling License Good Law, but 'Rotten Policy.' | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/deutsch-praises-present-aldermens-zeal-but-still-calls-predecessors.html | Deutsch Praises Present Aldermen's Zeal, But Still Calls Predecessors 'Errand Boys' | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/tammany-warned.html | TAMMANY WARNED. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/opens-nazi-boot-battle.html | Opens Nazi 'Boot Battle.' | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/senators-muster-tariff-bill-votes-for-early-action-conference-of.html | SENATORS MUSTER TARIFF BILL VOTES FOR EARLY ACTION; Conference of Democrats Is Called for Monday to Put Them Behind Measure. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/white-house-dinner-given-by-president-he-and-mrs-roosevelt.html | WHITE HOUSE DINNER GIVEN BY PRESIDENT; He and Mrs. Roosevelt Entertain Legislators and Their Wives -- Concert in East Room. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/justice-ordway-left-5000-to-college-bequest-to-brown-praises-its.html | JUSTICE ORDWAY LEFT $5,000 TO COLLEGE; Bequest to Brown Praises Its Influence on Him -- H. Snowden Marshall Had $137,812. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/exsenator-dowling-freed-in-theft-case-former-lawyer-gets-suspended.html | EX-SENATOR DOWLING FREED IN THEFT CASE; Former Lawyer Gets Suspended Sentence After Restitution for Children's Bonds. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/louisiana-state-leaves.html | Louisiana State Leaves. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/mrs-g-w-jenkins-dies-at-a6e-of-73-philanthropist-was-known-for.html | MRS. G. W. JENKINS DIES AT A6E OF 73; Philanthropist Was Known for Support of Educational and Welfare Projects. ENDOWED NURSING SCHOOL In This and Other Fields the Former Helen Hartley Aided Columbia and Hospitals. | True | Speci&l to THE NW ORK TIS. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/in-washington-roosevelt-timed-naming-of-dr-tugwell-after-speech.html | In Washington; Roosevelt Timed Naming of Dr. Tugwell After Speech. | True | By Arthur Krock. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/170-for-franklin-folio.html | 170 for Franklin Folio. | True | Special Cable to THE NEW YORK TIMES. | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/nazis-arms-policy-to-be-conciliatory-von-ribbentrop-new-appointee-a.html | NAZIS' ARMS POLICY TO BE CONCILIATORY; Von Ribbentrop, New Appointee, Although a Moderate, Has Reich's Confidence. INTERNATIONAL IN OUTLOOK Diplomatic Missions Have Won Him Many Friends, Especially in London and Paris. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/columbia-cubs-defeated-get-two-hits-as-textile-high-nine-wins-by.html | COLUMBIA CUBS DEFEATED.; Get Two Hits as Textile High Nine Wins by 19-0. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/gets-15000-for-loss-of-speech.html | Gets $15,000 for Loss of Speech. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/hs-marshall-had-137812.html | H.S. Marshall Had $137,812. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/morse-gets-term-of-8-to-20-year-pleas-of-prominent-persons-fail-to.html | MORSE GETS TERM OF 8 TO 20 YEAR; Pleas of Prominent Persons Fail to Help Broker in Fatal Beating of Woman. JUDGE CAUSTIC ON PAROLE Any Sentence He Deemed Just Would Be a Farce if New Law Is Signed, Nott Comments. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/royals-triumph-6-to-2-collect-14-hits-off-appleton-in-vanquishing.html | ROYALS TRIUMPH, 6 TO 2; Collect 14 Hits Off Appleton in Vanquishing Orioles. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/city-lottery-is-pushed-estimate-board-votes-to-ask-reconsideration.html | CITY LOTTERY IS PUSHED.; Estimate Board Votes to Ask Reconsideration of Lyons Bill. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/historic-buildings-subject-of-exhibit-show-at-national-museum-in.html | HISTORIC BUILDINGS SUBJECT OF EXHIBIT; Show at National Museum in Capital Illustrates Our Early Architecture. REGIONAL STYLES NOTED American Designs Recorded in Photos, Drawings and Plans Collected as CWA Work. | True | By Edward Alden Jewell.special To the New York Times. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/deutsch-cuts-8924-from-office-budget-will-leave-four-jobs-unfilled.html | DEUTSCH CUTS $8,924 FROM OFFICE BUDGET; Will Leave Four Jobs Unfilled, Raising to 21% the Saving in His Department. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/book-notes.html | BOOK NOTES | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/more-icebergs-reported-scythias-master-thinks-early-appearance-may.html | MORE ICEBERGS REPORTED; Scythia's Master Thinks Early Appearance May Be Due to Quake. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/gaming-wheel-seized-in-house-at-harvard-150-lost-at-roulette-by-one.html | GAMING WHEEL SEIZED IN HOUSE AT HARVARD; $150 Lost at Roulette by One Student -- Device Operated by a Group of Nine. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/mission-board-ahead-presbyterian-group-reports-18667-surplus-for.html | MISSION BOARD AHEAD.; Presbyterian Group Reports $18,667 Surplus for Year. | True | | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/norine-mcgurgan-to-wed-her-marriage-to-r-g-j-mannix-set-for-may-5.html | NORINE McGURGAN TO WED; Her Marriage to [r. G. J, Mannix Set for May 5. SpecL9_l to T]ErE | True | .l"Z,7 O:RK T'nvr_.. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/rushhour-trains-added-on-white-plains-av-line.html | Rush-Hour Trains Added On White Plains Av. Line | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/parity-for-wheat.html | PARITY FOR WHEAT. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/united-states-said-to-harbor-big-spy-ring-surpassing-the-finnish-or.html | United States Said to Harbor Big Spy Ring, Surpassing the Finnish or French Bands | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/greyflight-victor-in-jumping-tests-mrs-blisss-entry-captures-open.html | GREYFLIGHT VICTOR IN JUMPING TESTS; Mrs. Bliss's Entry Captures Open Event and Touch-and-Out at Riding Club. ROCK ALDER SCORES TWICE Quinn Entry Takes Hunter Tests -- Blue Blazes Placed First in Three-Gaited Events. | True | By Henry R. Ilsley. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/europe-asks-data-on-the-johnson-act-diplomats-ask-for-expiration-of.html | EUROPE ASKS DATA ON THE JOHNSON ACT; Diplomats Ask for Expiration of Effect of Law Forbidding Loans to Defaulters. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/goldwater-ousts-brother-of-flynn-head-of-morrisania-hospital.html | GOLDWATER OUSTS BROTHER OF FLYNN; Head of Morrisania Hospital Medical Board Suspended Quietly a Month Ago. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/boy-9-gazing-at-sky-is-drowned-off-pier-loses-balance-and-falls.html | BOY, 9, GAZING AT SKY IS DROWNED OFF PIER; Loses Balance and Falls Into East River As He Tells Playmate 'It's a Beautiful Day.' | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/lubin-wins-at-handball-defeats-gluckler-2119-215-in-aau-onewall.html | LUBIN WINS AT HANDBALL.; Defeats Gluckler, 21-19, 21-5, in A.A.U. One-Wall Tourney. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/ryerson-is-upset-in-pinehurst-golf-bows-to-robertson-1-up-in.html | RYERSON IS UPSET IN PINEHURST GOLF; Bows to Robertson, 1 Up, in Mid-April Event -- Wilson Triumphs by 8 and 6. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/bell-ienefee.html | Bell -- Ienefee. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/small-newspapers-discuss-problems-selfregulation-that-would.html | SMALL NEWSPAPERS DISCUSS PROBLEMS; Self-Regulation That Would Anticipate Code Obligations Favored by Publishers. DAVIS WELCOMES GROUP E.H. Harris Says Journalism Is Passing Through One of Its Most Hazardous Periods. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/brown-of-newark-stops-rochester-allows-four-hits-as-mates-count-1.html | BROWN OF NEWARK STOPS ROCHESTER; Allows Four Hits as Mates Count 1 to 0 and Regain First Place in Race. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/maritime-group-elects-mccormack-renamed-president-and-warley-made.html | MARITIME GROUP ELECTS.; McCormack Renamed President and Warley Made Vice President. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/michael-farmer-staying-away.html | Michael Farmer Staying Away. | True | | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/english-net-team-is-much-improved-coach-of-davis-cup-squad-has-high.html | ENGLISH NET TEAM IS MUCH IMPROVED; Coach of Davis Cup Squad Has High Hopes of Victory in This Year's Series. | True | By the Associatted Press. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/output-of-oil-off-by-18200-barrels-daily-average-production-in.html | OUTPUT OF OIL OFF BY 18,200; BARRELS Daily Average Production in Country for Week Declines to 2,431,100. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/reichsbank-disclaims-link.html | Reichsbank Disclaims Link. | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/rail-wage-crisis-likely-by-tonight-settlement-or-break-predicted-in.html | RAIL WAGE CRISIS LIKELY BY TONIGHT; Settlement or Break Predicted in Employer Circles as Both Sides Meet. NEW PROPOSAL IS MADE Managers Said to Offer 2 1/2% Restoration on July 1 and 7 1/2% on March 1. | True | By Louis Stark.special To the New York Times. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/manhattan-to-see-action.html | Manhattan to See Action. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/retired-army-flier-honored-for-rescue-capt-rl-meredith-decorated.html | RETIRED ARMY FLIER HONORED FOR RESCUE; Capt. R.L. Meredith Decorated for Aiding Injured Man in Lake Michigan Eleven Years Ago. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/shields-advances-in-virginia-tennis-moves-into-3d-round-in-state.html | SHIELDS ADVANCES IN VIRGINIA TENNIS; Moves Into 3d Round in State Tournament at Hot Springs -- Van Ryn Also Victor. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/silver-men-here-deny-speculation-financial-concerns-say-dealings.html | SILVER MEN HERE DENY SPECULATION; Financial Concerns Say Dealings Are in Ordinary Conduct of Business. HOLD PROFIT IS ONLY 2 1/2% Industrial Companies Report Metal Is Raw Material Used in Their Products. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/society-honors-schwab-pennsylvania-group-reelects-him-president-for.html | SOCIETY HONORS SCHWAB.; Pennsylvania Group Re-elects Him President for 17th Term. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/sales-in-new-jersey-business-buildings-and-flats-figure-in-wide.html | SALES IN NEW JERSEY.; Business Buildings and Flats Figure in Wide Trading. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/yale-nine-is-shifted.html | Yale Nine Is Shifted. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/merchants-fight-city-business-tax-association-joins-opposition-of.html | MERCHANTS FIGHT CITY BUSINESS TAX; Association Joins Opposition of Trade Groups as Mayor Plans Hearing on Bill. SUBWAY FARE RISE URGED Leader Asserts Budget Will Not Be Balanced Until Lines Are Self-Sustaining. | True | | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/dodgers-defeated-by-braves-5-to-3-beck-falters-on-the-mound-while.html | DODGERS DEFEATED BY BRAVES, 5 TO 3; Beck Falters on the Mound While 10,000 See Victors Open Home Campaign. TWO MARKERS ARE GIFTS Frankhouse Walks Five Brooklyn Men in Sixth, Then Betts Saves the Day. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/china-asks-powers-to-check-japanese-urges-us-and-britain-to-take.html | CHINA ASKS POWERS TO CHECK JAPANESE; Urges U.S. and Britain to Take Lead Among Signatories of the Nine-Power Treaty. | True | By Charles A. Selden. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/cleared-in-robbery-after-2-years-in-jail-new-yorker-indicted-in.html | CLEARED IN ROBBERY AFTER 2 YEARS IN JAIL; New Yorker, Indicted in Jersey City, Acquitted by Jury in Lunchroom Hold-Up. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/joins-irvington-trust-company.html | Joins Irvington Trust Company. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/herbert-l-doane.html | HERBERT L. DOANE. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/ballet-novelty-tonight-monte-carlo-troupe-returns-here-with-union.html | BALLET NOVELTY TONIGHT; Monte Carlo Troupe Returns Here With 'Union Pacific.' | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/ten-art-students-win-scholarships-selected-in-national-contest-to.html | TEN ART STUDENTS WIN SCHOLARSHIPS; Selected in National Contest to Receive a Season's Free Tuition at League Here. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/inquiry-on-power-blocked-in-jersey-rules-force-withdrawal-of-a.html | INQUIRY ON POWER BLOCKED IN JERSEY; Rules Force Withdrawal of a Measure for Sweeping Utility Investigation. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/tigers-6-in-6th-defeat-white-sox-detroit-routs-heving-to-will-by-7.html | TIGERS' 6 IN 6TH DEFEAT WHITE SOX; Detroit Routs Heving to Will by 7 to 3 in Home Opener Before 24,000 Fans. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/penn-honor-men-picked-robert-l-trescher-of-jeannette-pa-wins-first.html | PENN HONOR MEN PICKED; Robert L. Trescher of Jeannette, Pa., Wins First Place. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/sports-of-the-times-bunkers-ahead.html | Sports of the Times; Bunkers Ahead. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/ad-club-honors-major-bowes.html | Ad Club Honors Major Bowes. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/roosevelt-chides-nation-for-not-thinking-ahead-scores-30day.html | ROOSEVELT CHIDES NATION FOR NOT 'THINKING AHEAD'; SCORES 30-DAY PANACEAS; FOR NATIONAL PLANNING | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/2-mortgage-bills-signed-by-lehman-they-continue-relief-to-home.html | 2 MORTGAGE BILLS SIGNED BY LEHMAN; They Continue Relief to Home Owners Against Foreclosure for Another Year. NUNAN MEASURES KILLED Senate Refuses to Broaden Moratorium Supported by Queens Group. | True | Special to THE NEW YORK TIMES. | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/penn-nine-loses-62-gets-seven-scattered-hits-as-penn-ac-triumphs.html | PENN NINE LOSES, 6-2.; Gets Seven Scattered Hits as Penn A.C. Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/state-mortgage-authority-advantage-is-seen-in-plan-of-state-senator.html | STATE MORTGAGE AUTHORITY.; Advantage Is Seen in Plan of State Senator Desmond. | True | MAURICE DEUTSCH | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/jamaicas-stakes-draw-120-entries-thirty-named-to-run-saturday-in.html | JAMAICA'S STAKES DRAW 120 ENTRIES; Thirty Named to Run Saturday in Wood Memorial, Last Eastern Derby Test. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/lumber-man-cited-as-code-violator-staten-island-dealer-accused-on.html | LUMBER MAN CITED AS CODE VIOLATOR; Staten Island Dealer, Accused on Seven Counts, Held for Trial in Special Sessions. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/wins-bucknell-oratory-prize.html | Wins Bucknell Oratory Prize. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/beethoven-association-rents-seligman-house.html | Beethoven Association Rents Seligman House | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/gibe-at-raid-on-dillinger-little-bohemia-natives-say-revenooers.html | GIBE AT RAID ON DILLINGER.; Little Bohemia Natives Say 'Revenooers' Should Have Enlisted Them | True | Copyright, 1934. by Nana, Inc. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/nyu-starts-spanish-paper.html | N.Y.U. Starts Spanish Paper. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/bodies-of-union-leaders-found-in-german-forest.html | Bodies of Union Leaders Found in German Forest | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/bank-reserves-set-record-for-excess-federal-board-review-emphasizes.html | BANK RESERVES SET RECORD FOR EXCESS; Federal Board Review Emphasizes Rise to $1,500,000,000 Above Legal Requirements. BEYOND BUSINESS NEEDS Proposal for New Steps to Bar Recurrence of Excessive Speculation Reiterated. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/muhlenberg-victor-91-bunches-safeties-in-first-and-fourth-to-subdue.html | MUHLENBERG VICTOR, 9-1.; Bunches Safeties in First and Fourth to Subdue Bucknell. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/strike-at-tarrytown-5700-employees-of-fisher-body-chevrolet-and.html | STRIKE AT TARRYTOWN.; 5,700 Employes of Fisher Body, Chevrolet and Pontiac Plants Out. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/worlds-telephones-drop-2116099-in-year-more-than-half-of-32941570.html | WORLD'S TELEPHONES DROP 2,116,099 IN YEAR; More Than Half of 32,941,570 Total Are in United States -- 14 to Every 100 Persons. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/falls-from-ferry-boat-saved.html | Falls From Ferry Boat, Saved. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/brown-colt.html | Brown -- Colt. | True | soeeial to THz NEw YORK TIM8. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/dr-r-c-montgomery-once-moderator-dies-philadelphia-minister-headed.html | DR. R. C. MONTGOMERY, ONCE MODERATOR, DIES $; Philadelphia Minister Headed the Reformed Presbyterian Synod 26 Years Ago. | True | Special to THE KW YORK TI.S. | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/admirers-mob-novarro.html | Admirers Mob Novarro. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/hippodrome-adds-3-operas-to-list-next-weeks-schedule-calls-for.html | HIPPODROME ADDS 3 OPERAS TO LIST; Next Week's Schedule Calls for 'Norma,' 'La Boheme' and 'Samson and Delilah.' | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/mrs-aaron-r-sutphin.html | MRS. AARON R. SUTPHIN. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/cross-wins-golf-honors-tallies-441133-in-ninehole-automobile.html | CROSS WINS GOLF HONORS; Tallies 44-11-33 in Nine-Hole Automobile Association Event. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/norris-issues-denial.html | Norris Issues Denial. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/opera-stars-recital-for-animal-hospital-gustav-schuetzendorf-and.html | OPERA STARS RECITAL FOR ANIMAL HOSPITAL; Gustav Schuetzendorf and Mme. Grete Stueckgold Present a Program of Songs. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/daylight-saving-and-leisure.html | Daylight Saving and Leisure. | True | SALLIE GERMANN | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/jailing-of-woman-backed-by-moses-she-abused-policeman-when-he-asked.html | JAILING OF WOMAN BACKED BY MOSES; She Abused Policeman When He Asked Her to Stop Boy's Digging, Park Head Says. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/new-york-art-notes.html | New York Art Notes. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/opposing-whiteface-memorial.html | Opposing Whiteface Memorial. | True | PERCY M'KAYE | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/arrested-in-club-tries-to-end-life-man-held-in-looting-of-lockers.html | ARRESTED IN CLUB, TRIES TO END LIFE; Man, Held in Looting of Lockers of N.Y. Athletic Room, Slashes Wrists in Cell. HE HAD THREATENED ACT Says He Is a Rutgers Graduate and Never Will Go to Court -- Other Clubs Robbed, Too. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/interpreting-washington.html | Interpreting Washington. | True | M.E. MOORE | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/commodity-markets-silver-futures-break-sharply-at-publication-of.html | COMMODITY MARKETS.; Silver Futures Break Sharply at Publication of Trading List -- Other Staples Steady. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/plead-in-gang-attack-policeman-and-another-admit-guilt-in.html | PLEAD IN GANG ATTACK; Policeman and Another Admit Guilt In Restaurant Shooting. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/armitage-scores-in-saber-tourney-fencers-club-ace-leads-way-as-four.html | ARMITAGE SCORES IN SABER TOURNEY; Fencers Club Ace Leads Way as Four Qualify for Last Round of National Event. THREE FROM N.Y.A.C. WIN Huffman, Defending Champion, Nunes and Acel Also Gain -- Finals On Tonight. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/nazis-bomb-a-house-at-austrian-resort-mother-and-children-of.html | NAZIS BOMB A HOUSE AT AUSTRIAN RESORT; Mother and Children of Dollfuss Backer Escape Blast -- Curfew Ordered as Penalty. | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/15-school-papers-enter-nyu-contest-annual-competition-of-fourth.html | 15 SCHOOL PAPERS ENTER N.Y.U. CONTEST; Annual Competition of Fourth Estate Club of University to Be Judged on May 18. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/vending-company-bombed-act-is-laid-to-slotmachine-racketeers-damage.html | VENDING COMPANY BOMBED; Act Is Laid to Slot-Machine Racketeers -- Damage Is Slight. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/asks-revised-sealing-treaty.html | Asks Revised Sealing Treaty. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/patrick-j-omalley.html | PATRICK J, O'MALLEY. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/irreverent-youth.html | IRREVERENT YOUTH. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/macy-co-reelect-directors.html | Macy & Co. Re-elect Directors. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/blue-shirts-repudiated-jewish-war-veterans-denounce-group-for-acts.html | BLUE SHIRTS REPUDIATED.; Jewish War Veterans Denounce Group for 'Acts of Violence.' | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/heads-pig-marketing-board.html | Heads Pig Marketing Board. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/tokyo-would-shun-a-dispute-on-china-but-it-is-pointed-out-japan.html | TOKYO WOULD SHUN A DISPUTE ON CHINA; But It Is Pointed Out Japan Could Not Sit Idly By With Nanking Swiftly Arming. REPLY TO BRITAIN IN DOUBT Many High Japanese, While in Accord With Policy, Hold Statement Was Ill-Timed. | True | By Hugh Byas.wireless To the New York Times. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/voids-link-will-verdict-surrogate-orders-third-trial-on-undue.html | VOIDS LINK WILL VERDICT.; Surrogate Orders Third Trial on Undue Influence Charge. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/five-choruses-to-appear-foreignborn-groups-will-take-part-in.html | FIVE CHORUSES TO APPEAR.; Foreign-Born Groups Will Take Part in Festival Tonight. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/or-c-w-macconnell-monmouth-county-physician-dies-in-red-bank-nj.html | OR. C. W. MacCONNELL.; Monmouth County Physician Dies in Red Bank, N.J. | True | i Special to TI IqEw NoR1 TLuS. 1 | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/first-real-thunderstorm-of-the-year-hits-city.html | First Real Thunderstorm Of the Year Hits City | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/annihilation-takes-handicap-at-epsom-beats-saint-reynard-by-head-in.html | ANNIHILATION TAKES HANDICAP AT EPSOM; Beats Saint Reynard by Head in Metropolitan Stakes With Roi de Paris Third. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/trotskys-return-seen-turkey-expected-to-allow-him-on-island-if-he.html | TROTSKY'S RETURN SEEN.; Turkey Expected to Allow Him on Island If He Gives Pledge. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/theodora-douglas-becomes-elqga6ed-wellesley-graduate-will-be.html | THEODORA DOUGLAS BECOMES ElqGA6ED; Wellesley Graduate Will Be Married in September to Arthur Anderson. | True | | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/2-hurt-as-worker-plunges-to-death-window-cleaner-falls-from.html | 2 HURT AS WORKER PLUNGES TO DEATH; Window Cleaner Falls From Magazine Today Office Into Noon Crowd on Broadway. THRONGS FLEE TO SAFETY Lawyer and Accountant Are Felled by Hurtling Body -- No Safety Belt Worn. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/funeral-tomorrow-for-mrs-vanderbilt-private-services-at.html | FUNERAL TOMORROW FOR MRS. VANDERBILT; Private Services at Residence- Gen. Vanderbilt, Her Son, Will Be Present. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/frederick-b-powell-formerly-village-president-and-postmaster-of.html | FREDERICK B. POWELL; Formerly Village President and Postmaster of Amityville. | True | special to THE Izw Non ?Es. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/all-grains-drop-in-steady-selling-mill-buying-short-covering-and.html | ALL GRAINS DROP IN STEADY SELLING; Mill Buying, Short Covering and Late Rally Hold Wheat's Losses to 7/8 to 1 1/8c. BULLISH NEWS SLIGHTED Corn Declines 1/8 to 1/4c, Oats 1/4 to 3/8c, Rye 1/4 to 7/8c and Barley 3/8c. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/big-orders-for-rails-steel-companies-active-with-new-bookings.html | BIG ORDERS FOR RAILS.; Steel Companies Active With New Bookings -- Contracts for Cars. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/mayor-invited-to-go-fishing.html | Mayor Invited to Go Fishing. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/bolivians-hold-firm-in-conchitas-sector-report-capture-of-only-two.html | BOLIVIANS HOLD FIRM IN CONCHITAS SECTOR; Report Capture of Only Two Survivors of Paraguayan Cavalry Regiment. | True | Wireless to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/scarsdale-diner-upheld-as-legal-nothing-we-can-do-about-it-the.html | SCARSDALE 'DINER' UPHELD AS LEGAL; ' Nothing We Can Do About It,' the Village Board Is Told by Counsel. | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/thomas-g-s-hooke-managed-hotele-in-jamaica-west-indies-foe-many.html | THOMAS G. S. HOOKE.; Managed Hotele in Jamaica, West Indies, foe Many Years. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/mr-rogers-is-puzzled-by-the-dillinger-case.html | Mr. Rogers Is Puzzled By the Dillinger Case | True | WILL ROGERS | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/this-perplexing-universe.html | THIS PERPLEXING UNIVERSE. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/court-clerk-held-outside-job-also-officer-of-brooklyn-district-club.html | COURT CLERK HELD OUTSIDE JOB ALSO; Officer of Brooklyn District Club Forced to Resign by Blanshard Inquiry. 62 POSTS CALLED USELESS Municipal Court Clerkships All 'Patronage Graft,' Says Civil Service Reform Head. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/needlework-prize-awarded-at-exhibit-mrs-theodore-roosevelt-jr-wins.html | NEEDLEWORK PRIZE AWARDED AT EXHIBIT; Mrs. Theodore Roosevelt Jr. Wins Gold Medal for Screen Depicting Bird Theme. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/attorneys-clash-at-kehayas-trial-gentile-convicted-last-july-is.html | ATTORNEYS CLASH AT KEHAYA'S TRIAL; Gentile, Convicted Last July, Is Closely Cross-Examined by Defense Counsel. | True | | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/oil-code-changes-curb-refineries-production-and-consumption-of.html | OIL CODE CHANGES CURB REFINERIES; Production and Consumption of Gasoline Are Balanced With Pro-Ration Plan. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/the-w-c-langs-hosts-for-engaged-couple-honor-daughter-and-her.html | THE W. C. LANGS HOSTS FOR ENGAGED COUPLE; Honor Daughter and Her Fiance, Ambrose DaytMrs. Joseph Rogers Entertains. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/paul-m-ramshorn.html | PAUL M. RAMSHORN. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/brazil-names-envoy-here-finance-minister-aranha-will-seek.html | BRAZIL NAMES ENVOY HERE; Finance Minister Aranha Will Seek Reciprocity Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/hits-equipment-in-new-mail-bids-senator-austin-charges-some.html | HITS EQUIPMENT IN NEW MAIL BIDS; Senator Austin Charges Some Companies Will Use Discarded Planes. DENIAL MADE BY BLACK Postoffice Department Expected to Announce Temporary Awards This Week. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/nra-aide-calls-hardware-something-one-cant-bite.html | NRA Aide Calls Hardware Something One Can't Bite | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/apartment-houses-sold-to-operators-buttenwieser-and-walzer-get.html | APARTMENT HOUSES SOLD TO OPERATORS; Buttenwieser and Walzer Get Multi-Family Structures in Manhattan. BENENSON BUYS IN BRONX Details of Leasehold Transactions Are Shown in Papers Filed in Recorder's Office. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/tourists-of-many-nations-here-on-first-cheap-dollar-odyssey-with.html | Tourists of Many Nations Here On First 'Cheap Dollar' Odyssey; With New Trend in Travel, 122 Foreigners Arrive for Five Days' Stay for $144 Each -- Find New York So Big It Had to Be Seen to Be Believed. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/wins-years-award-for-womens-service-mrs-daniel-guggenheim-gets.html | WINS YEAR'S AWARD FOR WOMEN'S SERVICE; Mrs. Daniel Guggenheim Gets Medal of Association for Constructive Help. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/james-m-tilsom-retired-engineer-in-city-topo-graphical-department.html | JAMES M. TILSOM.; Retired Engineer In City Topo! graphical Department Was 84. | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/new-rows-tighten-albany-deadlock-liquor-control-and-congressional.html | NEW ROWS TIGHTEN ALBANY DEADLOCK; Liquor Control and Congressional Reapportionment Add to the Tangle. COUNTY REFORM DEFEATED Assembly Kills Other Lehman Measures While the Senate Debates Kleinfeld Bill. NEW ROWS TIGHTEN ALBANY DEADLOCK | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/indians-score-152-as-trosky-sets-pace-first-baseman-gets-four-hits.html | INDIANS SCORE, 15-2, AS TROSKY SETS PACE; First Baseman Gets Four Hits, Including Two Homers, in Victory Over Browns. | True | | C1B 222910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/patino-to-buy-tin-shares-holders-vote-also-to-get-options-on-more.html | PATINO TO BUY TIN SHARES; Holders Vote Also to Get Options on More Stock in British Company | True | | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/morgenthau-lists-big-silver-holders-in-senate-report-partial-record.html | MORGENTHAU LISTS BIG SILVER HOLDERS IN SENATE REPORT; Partial Record Shows Two of Chief Advocates of Legislation Are Buyers. LETTER PROPOSES INQUIRY Upper House Is Told That Some Data Are Hard to Obtain by the Treasury. MORGENTHAU LISTS BIG SILVER HOLDERS | True | Special to THE NEW YORK TIMES. | C1B 222910 |
| 1934-04-25 | 1934-04-25 | https://www.nytimes.com/1934/04/25/archives/cubs-rout-vance-take-sixth-in-row-register-all-their-runs-on-five.html | CUBS ROUT VANCE, TAKE SIXTH IN ROW; Register All Their Runs on Five Hits in First, Setting Back the Reds, 3 to 2. | True | | C1B 222910 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/bank-deposit-insurance.html | Bank Deposit Insurance. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/settling-labor-disputes-system-suggested-here-viewed-as-resembling.html | SETTLING LABOR DISPUTES; System Suggested Here Viewed as Resembling Mexico's Plan. | True | MINING ENGINEER | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/jewish-relief-goal-set-citys-quota-for-aid-of-german-refugees-put.html | JEWISH RELIEF GOAL SET.; City's Quota for Aid of German Refugees Put at $1,200,000. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/service-conducted-for-lyttleton-fox-many-prominent-in-society-and.html | SERVICE CONDUCTED FOR LYTTLETON FOX; Many Prominent in Society and Finance Mourn Lawyer at St. Bartholomew's. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/kick-back-to-employer-upheld-by-court-as-fulfillment-of-condition-.html | ' Kick Back' to Employer Upheld by Court As Fulfillment of Condition for Keeping Job | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/banks-take-over-defaulted-realty-walton-hotel-and-prescott-building.html | BANKS TAKE OVER DEFAULTED REALTY; Walton Hotel and Prescott Building Among Properties Bid In at Auction. BIDDERS PROTECT LIENS All Foreclosure Offerings in Manhattan and the Bronx Go to the Plaintiffs. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/dinner-on-monday-for-philharmonic-notables-to-attend-victory-fete.html | DINNER ON MONDAY FOR PHILHARMONIC; Notables to Attend Victory Fete Closing Society's $500,000 Campaign. THE ORCHESTRA WILL PLAY Members Volunteer Services for Event at the Waldorf -- H.H. Flagler to Preside. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/post-to-help-raze-a-firetrap-today-with-crowbar-he-will-launch.html | POST TO HELP RAZE A FIRETRAP TODAY; With Crowbar He Will Launch Drive in Which Hundreds of Tenements Are to Go. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/insull-to-land-in-jersey-freighter-exilona-which-he-is-aboard-is.html | INSULL TO LAND IN JERSEY.; Freighter Exilona, Which He Is Aboard, Is Due May 7. | True | | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/indians-beat-browns-51-pearsons-pitching-gives-team-second-victory.html | INDIANS BEAT BROWNS, 5-1.; Pearson's Pitching Gives Team Second Victory of Series. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/presbyterian-hospital-asks-aid.html | Presbyterian Hospital Asks Aid. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/one-hour-due-may-28.html | One Hour' Due May 28. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/average-work-week-cut-under-48-hours-analysis-of-393-codes-shows.html | AVERAGE WORK WEEK CUT UNDER 48 HOURS; Analysis of 393 Codes Shows Lowest Time Is 27 Hours and Longest Is 54 Hours. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/stevens-tech-wins-120-scores-over-lafayette-in-lacrosse-game-at.html | STEVENS TECH WINS, 12-0.; Scores Over Lafayette in Lacrosse Game at Hoboken. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/curb-exchange-drops-stock.html | Curb Exchange Drops Stock. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/heads-nra-in-puerto-rico.html | Heads NRA in Puerto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/art-brevities.html | Art Brevities. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/husbandbeater-loses-suit.html | Husband-Beater Loses Suit. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/novarro-reaches-buenos-aires.html | Novarro Reaches Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/changes-in-the-banking-act.html | CHANGES IN THE BANKING ACT. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/railroads-raise-operating-income-first-18-lines-to-report-for-march.html | RAILROADS RAISE OPERATING INCOME; First 18 Lines to Report for March Show 252% Above Dull Period in 1933. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/penn-state-on-top-87-mckechnies-single-in-eighth-defeats-muhlenberg.html | PENN STATE ON TOP, 8-7.; McKechnie's Single in Eighth Defeats Muhlenberg Nine. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/jersey-principals-to-meet.html | Jersey Principals to Meet. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/saved-child-thanks-levy-boy-2-hurried-to-hospital-after-fall-calls.html | SAVED CHILD THANKS LEVY; Boy, 2, Hurried to Hospital After Fall, Calls on Official. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/paul-schladensky-one-of-first-cadets-to-receive-training-on-oid.html | PAUL SCHLADENSKY.; One of First Cadets to Receive Training on Old Ironsides.' | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/morgan-relative-11-wins-exhibit-prize-granddaughter-of-the.html | MORGAN RELATIVE, 11, WINS EXHIBIT PRIZE; Granddaughter of the Financier Gets Award for Needlepoint at Benefit for Blind. | True | | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/paramount-heads-face-stock-suit-film-company-trustees-seek-to.html | PARAMOUNT HEADS FACE STOCK SUIT; Film Company Trustees Seek to Recover Up to $12,237,071 Used for Repurchase. HOLD CAPITAL IMPAIRED Accountants Split on Whether Surplus Justified the Step -- Zukor Defends Deals. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/belgian-banks-rate-3-cut-of-12-in-discounts-starts-nations.html | BELGIAN BANK'S RATE 3%; Cut of 1/2% in Discounts Starts Nation's Cheap-Money Plan. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/letter-by-washington-is-found-in-moscow-he-foresaw-expansion-to-the.html | Letter by Washington Is Found in Moscow; He Foresaw Expansion to the Mississippi | True | By Harold Denny.special Cable To the New York Times. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/german-market-quiet.html | German Market Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/catherine-johnson-to-be-wed.html | Catherine Johnson to Be Wed. | True | Special to TE NW YORK TES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/helen-hartley-jenkins.html | HELEN HARTLEY JENKINS. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/estimates-of-the-yields-senator-harrison-figures-totals-expected-in.html | ESTIMATES OF THE YIELDS; Senator Harrison Figures Totals Expected in New Bill. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/will-ask-for-bids-on-more-airlines-farley-will-offer-chances-for.html | WILL ASK FOR BIDS ON MORE AIRLINES; Farley Will Offer Chances for Contracts on Eight Additional Routes. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/delay-is-expected-on-curry-vacancy-little-likelihood-is-seen-of.html | DELAY IS EXPECTED ON CURRY VACANCY; Little Likelihood Is Seen of Picking a Successor This or Next Week. WHALEN SEES PRESIDENT E.J. Flynn and Ahearn Also in Washington -- Leaders Oppose 'Outsider' in Steering Group. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/2-marine-colonels-get-congress-medals-for-valor-during-the.html | 2 Marine Colonels Get Congress Medals For Valor During the Philippine Revolt | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/priest-claims-cash-but-denies-it-is-his-prout-says-he-was-custodian.html | PRIEST CLAIMS CASH, BUT DENIES IT IS HIS; Prout Says He Was Custodian of $6,700 Found in Closet in His Former Apartment. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/woodward-i-porte.html | Woodward -- I Porte. | True | pecz/to Tg NW Yoa TZMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/8-at-nyu-honored-guests-at-dinner-on-completion-of-25-years-with.html | 8 AT N.Y.U. HONORED.; Guests at Dinner on Completion of 25 Years With University. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/wilson-gains-golf-final.html | Wilson Gains Golf Final. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/kreuger-suicide-plan-intimated-in-letter-written-here-before-he.html | Kreuger Suicide Plan Intimated in Letter Written Here Before He Sailed for Paris | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/crippled-veteran-got-job-citing-nelson-precedent.html | Crippled Veteran Got Job Citing Nelson Precedent | True | By the Canadian Press. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/lalono-nichols.html | lalono -- Nichols. | True | Special to T Ev Yon. TIZK. | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/48-gain-in-candy-sales-much-of-march-increase-over-1933-month-due.html | 48% GAIN IN CANDY SALES.; Much of March Increase Over 1933 Month Due to Easter Season. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/katz-leads-field-in-psal-fencing-wins-all-five-matches-to-go-to.html | KATZ LEADS FIELD IN P.S.A.L. FENCING; Wins All Five Matches to Go to Finals in Individual Title Tournament. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/silver-output-increases-here-and-elsewhere.html | Silver Output Increases Here and Elsewhere | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/george-ehret-jr-left-9101738-net-brewer-willed-179800-to-the-public.html | GEORGE EHRET JR. LEFT $9,101,738 NET; Brewer Willed $179,800 to the Public, $150,000 Going to Hospital. MANY INSTITUTIONS AIDED Estate of Dr. W.B. Pritchard Put at $95,086 -- Michael Cosgrove Had $42,247. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/hearty-applause-for-union-pacific-monte-carlo-ballet-russe-arouses.html | HEARTY APPLAUSE FOR 'UNION PACIFIC'; Monte Carlo Ballet Russe Arouses Enthusiasm With Premiere of New Work. SETTING IS UTAH IN 1869 Scenario by Archibald MacLeish Celebrates Completion of the Transcontinental Railway. | True | By John Martin. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/tbarbara-ates-is-married-here-daughter-of-the-l-s-cateses-of-new.html | tBARBARA (ATES IS MARRIED HERE; Daughter of the L. S. Cateses of New York Becomes Bride ", of Robert C. Wilkin: | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/phyllis-lueder-wed-tojay-gibson-gates-wynnewood-pa-girl-the-bride.html | PHYLLIS LUEDERS WED TO JAY GIBSON GATES; Wynnewood, Pa., Girl the Bride of Son of the University of Pennsylvania President. | True | Special to Tm IEaF YOaK TzES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/yale-crews-are-picked-heavyweights-and-150pounders-named-for.html | YALE CREWS ARE PICKED.; Heavyweights and 150-Pounders Named for Saturday's Races. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/revival-due-wednesday-the-chocolate-soldier-to-open-serie-the-milky.html | REVIVAL DUE WEDNESDAY.; ' The Chocolate Soldier' to Open Serie -- 'The Milky Way' May 8. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/two-salvationists-wed-captains-married-in-twohour-ceremony-in-14th.html | TWO SALVATIONISTS WED.; Captains Married in Two-Hour Ceremony in 14th St. Temple. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/trotsky-in-seclusion-takes-refuge-from-visitors-in-home-of-friend.html | TROTSKY IN SECLUSION.; Takes Refuge From Visitors in Home of Friend Near Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/calls-monster-a-whale-dr-heck-terms-loch-ness-creature-a-cetacean.html | CALLS MONSTER A WHALE.; Dr. Heck Terms Loch Ness Creature a Cetacean of Killer Type. | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/british-retail-sales-increase.html | British Retail Sales Increase. | True | By British Official Wireless. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/trinity-defeats-clark-triumphs-2-to-1-in-the-opening-game-behind.html | TRINITY DEFEATS CLARK.; Triumphs, 2 to 1, in the Opening Game Behind Henebry's Pitching. | True | Special to THE NEW YORK TIMES. | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/cuban-government-increases-salaries-pay-of-officials-and-employes.html | CUBAN GOVERNMENT INCREASES SALARIES; Pay of Officials and Employes Raised 10 to 50 Per Cent -- Merchants Criticize Step. | True | Special Cable to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/come-what-may-due-may-15.html | Come What May' Due May 15. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/equity-election-june-1-call-issued-for-annual-meeting-four.html | EQUITY ELECTION JUNE 1.; Call Issued for Annual Meeting -- Four Amendments to Come Up. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/isabella-t-stiger-feted-with-fiance-miss-eleanor-preston-is-dinner.html | ISABELLA T. STIGER FETED WITH FIANCE; Miss Eleanor Preston Is Dinner Hostess for Them and Aides for the Bridal Saturday. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/prof-calvin-s-page-scientist-is-dead-advanced-atom-rx-theory.html | PROF. CALVIN S. PAGE, SCIENTIST, IS DEAD; Advanced 'Atom Rx' Theory Opposing Einstein's -- Dies in Poverty in Chicago. | True | Special to THE NE YORK TIMER. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/is-not-found-in-montreal.html | Is Not Found in Montreal. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/radio-links-4-cities-in-new-service-today-rca-communications-and.html | RADIO LINKS 4 CITIES IN NEW SERVICE TODAY; RCA Communications and the Western Union Cooperate in Message Transmission. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/broadening-the-inquiry.html | Broadening the Inquiry. | True | WILLIAM W. NILES | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/price-cheek.html | Price -- Cheek. | True | Special to TI HKV? ?OR! TIMgS. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/fera-aids-middlebury-sports.html | FERA Aids Middlebury Sports. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/snell-condemns-emergency-laws-republican-leader-charges-roosevelt.html | SNELL CONDEMNS EMERGENCY LAWS; Republican Leader Charges Roosevelt Policies Are Stifling Enterprise. WOULD END ALL BUREAUS They Are Entering Business and Are Danger to Nation, He Holds in Radio Speech. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/reorganization-approved-security-holders-agree-to-plan-for-united.html | REORGANIZATION APPROVED.; Security Holders Agree to Plan for United Public Utilities. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/state-of-new-jersey.html | State of New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/sales-in-new-jersey-taxpayers-flats-and-dwellings-are-transferred.html | SALES IN NEW JERSEY.; Taxpayers, Flats and Dwellings Are Transferred. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/white-motors-again-raises-pay.html | White Motors Again Raises Pay. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/mcarl-again-hits-army-auto-bids-controller-general-makes-public.html | M'CARL AGAIN HITS ARMY AUTO BIDS; Controller General Makes Public Notes Intimating Details Eliminate Competition. SAYS TENDENCY IS WRONG Rejection of Awards for 3,000 Motors Means Reopening of $10,000,000 Program. | True | Special to THE NEW YORK TIMES. | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/girl-6kidnapped-15000-demanded-daughter-of-wealthy-mexican-merchant.html | GIRL, 6, KIDNAPPED; $15,000 DEMANDED; Daughter of Wealthy Mexican Merchant in Tucson Carried Off as She Leaves School. | True | Special o THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/rutgers-topples-princeton-by-40-hepburn-hurling-for-scarlet-holds.html | RUTGERS TOPPLES PRINCETON BY 4-0; Hepburn, Hurling for Scarlet, Holds Losers to Two Hits on Latter's Diamond. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/marconi-honored-on-60th-birthday-san-franciscos-citizenship-is.html | MARCONI HONORED ON 60TH BIRTHDAY; San Francisco's Citizenship Is Bestowed on Him as World Acclaims Inventor. NEW TESTS SUCCEEDING Seeks improved Ultra-Short Wave Reception, He Says -- Radio Revolution Seen. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/nazis-will-not-let-debts-hinder-aims-ready-to-reject-all-demands-at.html | NAZIS WILL NOT LET DEBTS HINDER AIMS; Ready to Reject All Demands at Parley That Conflict With Carrying Out of Program. | True | By Frederick T. Birchall. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/mrs-e-w-de-knight.html | MRS. E. W. DE KNIGHT, | True | peeis. 1 to H NEw O,F.. Tng. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/pitches-nohit-norun-game.html | Pitches No-Hit, No-Run Game. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/code-case-goes-to-federal-court.html | Code Case Goes to Federal Court. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/u-s-skippers-win-series-in-bermuda-dinghy-sailors-sweep-two-races.html | U. S. SKIPPERS WIN SERIES IN BERMUDA; Dinghy Sailors Sweep Two Races to Run Their Victory String to Three. WETHERILL GAINS HONORS Carries Off Individual Laurels With His Fifi by Scoring 25 1/2 Points. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/trade-amity-trend-seen-by-rw-child-he-says-return-of-french-and.html | TRADE AMITY TREND SEEN BY R.W. CHILD; He Says Return of French and British Confidence May Bring Changes in Policy. PARIS TALKS STIMULATING May Aid in Attaining World Directed Economy Favored by Roosevelt, He Declares. | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/dorothy-oill___on-s-bridali-bankers-daughter-to-wed-philipj-e-allen.html | DOROTHY OILL___ON -- S BRIDALI; Banker's Daughter to. Wed PhilipJ E. Allen on Monday. I | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/copper-men-name-7-to-direct-code-of-four-more-to-be-selected-to.html | COPPER MEN NAME 7 TO DIRECT CODE; Of Four More to Be Selected to Constitute Authority, Two Will Represent Public. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/reichsbanks-gold-continues-lower-7098000mark-reduction-in-week.html | REICHSBANK'S GOLD CONTINUES LOWER; 7,098,000-Mark Reduction in Week Makes Loss of 169, 898,000 in 14 Weeks. RATIO REMAINS AT 6.8% Foreign Exchange Reserve Rises -- Circulation Off Sharply -- Rediscounts Hold at 4%. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/state-building-plan-is-offered-in-jersey-bill-asks-6000000-in-move.html | STATE BUILDING PLAN IS OFFERED IN JERSEY; Bill Asks $6,000,000 in Move to Increase Work -- Newspaper Libel Measure Passes. | True | Special to THE NEW YORK TIMES. | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/halt-plunge-from-bridge-police-seize-shipwreck-kelly-on-washington.html | HALT PLUNGE FROM BRIDGE; Police Seize Shipwreck Kelly on Washington Span for Stunt. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/harvard-lacrosse-victor-wins-fourth-in-row-by-beating-mit-crimson.html | HARVARD LACROSSE VICTOR; Wins Fourth in Row by Beating M.I.T. -- Crimson Cubs Lose. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/lutherans-asked-to-end-synod-pay-long-island-conference-urges.html | LUTHERANS ASKED TO END SYNOD PAY; Long Island Conference Urges Abolishment of the Salaried State-Wide Officers. ACTION UP TO CONVENTION Economy Move Would Affect Dr. Trexler and Others -- Cost of 'Big Front' Attacked. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/attractive-watercolors.html | Attractive Water-Colors. | True | H.D. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/dr-edgar-l-hamlin-former-yale-baseball-player-was-rhode-island.html | ! DR. EDGAR L. HAMLIN.; Former Yale Baseball Player Was Rhode Island Legislator. | True | Specfal to T Nz*W YoRK TrMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/general-sherrill-sails.html | General Sherrill Sails. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/53-at-st-lukes-get-diplomas-as-nurses-the-rev-hwb-donegan-urges.html | 53 AT ST. LUKE'S GET DIPLOMAS AS NURSES; The Rev. H.W.B. Donegan Urges Class to Pray, Not Only in Words but in Actions. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/princeton-cubs-win-64-lawrenceville-school-beaten-by-tiger-nine-in.html | PRINCETON CUBS WIN, 6-4.; Lawrenceville School Beaten by Tiger Nine in l0th. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/drug-price-list-revised-straus-sending-out-new-schedule-gives.html | DRUG PRICE LIST REVISED.; Straus, Sending Out New Schedule, Gives Stores a Day to Comply. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/women-to-strive-for-tax-revision-delegates-to-boston-convention.html | WOMEN TO STRIVE FOR TAX REVISION; Delegates to Boston Convention Advocate Reorganization for All Systems. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/browning-to-face-steele.html | Browning to Face Steele. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/another-noted-daily-to-expire-in-berlin-deutsche-tageszeitung-organ.html | ANOTHER NOTED DAILY TO EXPIRE IN BERLIN; Deutsche Tageszeitung, Organ of Land Owners, Will Cease Publishing on May 1. | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/book-publishers-hail-price-plan-head-of-association-gives-credit-to.html | BOOK PUBLISHERS HAIL PRICE PLAN; Head of Association Gives Credit to the Sellers for Setting Standard Figure. ONE LOOPHOLE BLOCKED Executives Agree That Jackets Must Always Specify Cost, W.W. Norton Reports. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/named-marymount-may-queen.html | Named Marymount May Queen. | True | | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/nyac-five-is-honored-players-receive-awards-at-dinner-in-the.html | N.Y.A.C. FIVE IS HONORED.; Players Receive Awards at Dinner in the Clubhouse. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/general-motors-increases-profit-63c-a-common-share-cleared-in.html | GENERAL MOTORS INCREASES PROFIT; 63c a Common Share Cleared in Quarter, Against 11c in Same Time Last Year. SALES AND SHIPMENTS UP. Business Hindered in January and February by Delays in Plants, Says Sloan. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/dr-george-este-doty.html | DR, GEORGE ESTE DoTY, | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/steel-trades-vicissitudes.html | STEEL TRADE'S VICISSITUDES. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/rappleye-at-san-juan-meeting.html | Rappleye at San Juan Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/alekhine-annexes-title-chess-game-defeats-bogoljubow-in-46-moves-at.html | ALEKHINE ANNEXES TITLE CHESS GAME; Defeats Bogoljubow in 46 Moves at Pforzheim and Leads, 6 Points to 3. | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/hospital-plans-celebration.html | Hospital Plans Celebration. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/city-tax-measure-signed-by-lehman-action-empowers-mayor-to-proceed.html | CITY TAX MEASURE SIGNED BY LEHMAN; Action Empowers Mayor to Proceed at Once With Levy on Business Incomes. NEW SNARL OVER CHARTER Republicans Start Row by Writing in Own Names for Reform Board. | True | From a Staff Correspondent. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/british-excise-gains-heavy-withdrawals-from-bonded-stores-after.html | BRITISH EXCISE GAINS.; Heavy Withdrawals From Bonded Stores After Budget Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/bandits-rob-ohio-bank-kidnap-four-persons-and-carry-them-off-to.html | BANDITS ROB OHIO BANK.; Kidnap Four Persons and Carry Them Off to Foil Pursuit. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/unknown-artists-brought-to-light-montross-gallery-has-spring.html | UNKNOWN ARTISTS BROUGHT TO LIGHT; Montross Gallery Has Spring Exhibition in Which New Talents Are Appraised. | True | By Edward Alden Jewell. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/cornells-rowing-stock-booms-in-spite-of-weather-handicaps-heavy.html | Cornell's Rowing Stock Booms In Spite of Weather Handicaps; Heavy, Rangy Eight Is Impressive in Practice, Although Held Back by Cold and Wind -- Strong Bid for Honors Is Likely at Poughkeepsie -- Men Display Fine Spirit. | True | By Robert F. Kelley.special To the New York Times. | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/pact-on-rail-wage-likely-by-tonight-plan-is-said-to-provide-2-12.html | PACT ON RAIL WAGE LIKELY BY TONIGHT; Plan Is Said to Provide 2 1/2% Restoration July 1, 2 1/2% More Jan. 1, 5% April 1. UNION HEADS STUDY OFFER Deadline for Final Decision Is Extended 24 Hours to Avert a Break. | True | By Louis Stark.special To the New York Times. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/deaf-watch-rites-for-ib-gardner-former-pupils-of-educator-see-sign.html | DEAF WATCH RITES FOR I.B. GARDNER; Former Pupils of Educator See Sign Interpretation of Funeral Services. SERVICE TO SCHOOL CITED Principal Emeritus of New York School for the Deaf Buried at Wappingers Falls, N.Y. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/the-great-chronicle.html | THE GREAT CHRONICLE." | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/retail-food-prices-show-slight-drop-average-decline-in-the-two.html | RETAIL FOOD PRICES SHOW SLIGHT DROP; Average Decline in the Two Weeks Ending April 10 Was .6 Per Cent for Country. SLIGHT GAIN MADE HERE Denver Had the Greatest Decline While Butte Had the Largest Increase. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/japan-gives-assurances-us-envoy-queries-japan-on-policies.html | Japan Gives Assurances.; U.S. ENVOY QUERIES JAPAN ON POLICIES | True | By Hugh Byas. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/change-in-curb-tickers-july-1.html | Change in Curb Tickers July 1. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/hopklns-glover.html | Hopklns -- Glover. | True | Special to TH Ngw YORK TrMs. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/girl-killed-in-street-unnoticed-by-throng-body-of-child-5-hit-run.html | GIRL KILLED IN STREET UNNOTICED BY THRONG; Body of Child, 5, Hit Run Victim, Lies in Busy First Avenue 15 Minutes Before Discovery. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/holy-cross-wins-18-to-1-crushes-boston-university-with-21-hits.html | HOLY CROSS WINS, 18 TO 1.; Crushes Boston University With 21 Hits -- Canty Excels. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/hits-compensation-law-cullman-attacks-pennsylvanias-compensation.html | HITS COMPENSATION LAW.; Cullman Attacks Pennsylvania's Compensation System. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/roosevelts-90-bid-gets-book-at-auction-but-presidents-other-offers.html | ROOSEVELT'S $90 BID GETS BOOK AT AUCTION; But President's Other Offers, Mailed to Sale Here, Lose Out in Competition. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/deals-in-manhattan-lower-broadway-theatre-leased-tenement-houses.html | DEALS IN MANHATTAN.; Lower Broadway Theatre Leased -- Tenement Houses Sold. | True | | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/school-charges-put-up-to-state-official-accused-by-wallstein-over.html | SCHOOL CHARGES PUT UP TO STATE; Official, Accused by Wallstein Over Demotion of Teacher, Asks Full Inquiry. HOLDS CITY CANNOT ACT Asserts Another Instructor Was Beaten by Thugs After Row With Mrs. Porteous. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/laguardia-offers-his-list-for-charter-commission.html | LaGuardia Offers His List For Charter Commission | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/fostertm-uriee.html | Fostertm uriee. | True | Special to T Iw YORK TS. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/japans-bonds-off-in-trading-here-decline-of-issues-on-stock.html | JAPAN'S BONDS OFF IN TRADING HERE; Decline of Issues on Stock Exchange Laid to Policy Toward China. FEDERAL LOANS LOWER Smallest Gains Among Active Domestic Listings -- Illinois Central 4 1/2s Active on Curb. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/rosenblatt-assails-political-nra-foes-he-warns-the-film-engineers.html | ROSENBLATT ASSAILS POLITICAL NRA FOES; He Warns the Film Engineers on Threats to Recovery -- New Sound Method Explained. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/faust-at-hippodrome-ruth-peter-rolf-gerard-and-nino-ruisi-heard-in.html | FAUST' AT HIPPODROME.; Ruth Peter, Rolf Gerard and Nino Ruisi Heard In Gounod Opera. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/gunnery-blanks-kent-10-lanman-scores-lone-run-of-game-on-burrs-hit.html | GUNNERY BLANKS KENT, 1-0; Lanman Scores Lone Run of Game on Burr's Hit in Third. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/human-element-a-factor.html | Human Element a Factor. | True | TERTIUS VAN DYKE | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/roosevelt-plans-to-ask-more-funds-to-build-up-navy-wants-money.html | ROOSEVELT PLANS TO ASK MORE FUNDS TO BUILD UP NAVY; Wants Money Ready if New Construction Is Decided Upon in the Next Fiscal Year. DEPARTMENT FOR 18 SHIPS Fleet Transits the Canal in 47 Hours -- Swanson Praises Speed of Operation. TO ASK MORE FUNDS TO BUILD UP NAVY | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/pleasantville-festival-ends.html | Pleasantville Festival Ends. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/ywca-leader-is-guest-here.html | Y.W.C.A. Leader Is Guest Here | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/climb-by-steel-industry-seven-companies-earned-profits-in-1933.html | CLIMB BY STEEL INDUSTRY; Seven Companies Earned Profits In 1933, Against Two in 1932. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/no-official-text-made-of-amaus-statement.html | No Official Text Made Of Amau's Statement | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/medal-for-gm-cohan-house-committee-ready-to-make-award-for-over.html | MEDAL FOR G.M. COHAN.; House Committee Ready to Make Award for 'Over There.' | True | | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/spain-faces-perils-as-cabinet-quits-martial-law-is-ordered-amid.html | SPAIN FACES PERILS AS CABINET QUITS; Martial Law Is Ordered Amid Threats of Rebellion and Widespread Strikes. PRESIDENT MAY STEP OUT Lerroux Ministry Resigns on Receiving Alcala Zamora's Objections to Amnesty. SPAIN SEES PERILS AS CABINET QUITS | True | By William P. Carney.wireless To the New York Times.by William P. Carney. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/commodity-markets-market-trends-upset-by-varied-price-moves-silver.html | COMMODITY MARKETS.; Market Trends Upset by Varied Price Moves -- Silver Exception to Weakness in Metals. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/to-leave-exchange-firm-wrk-taylor-co-to-lose-dc-cl-taylor-ab-field.html | TO LEAVE EXCHANGE FIRM.; W.R.K. Taylor & Co. to Lose Dc C.L. Taylor, A.B. Field Jr. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/new-setup-near-in-big-insull-unit-early-reorganization-is-hope-for.html | NEW SET-UP NEAR IN BIG INSULL UNIT; Early Reorganization Is Hope for Middle West Utilities -- Bankers Consulted. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/dean-briggs.html | DEAN BRIGGS. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/george-e-gilmore.html | GEORGE E. GILMORE. | True | Special to THE I',I",V YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/listing-approved-for-ny-central-exchange-acts-to-admit-new-bond.html | LISTING APPROVED FOR N.Y. CENTRAL; Exchange Acts to Admit New Bond Issue -- I.C.C. Sanction of Offering Awaited. FAVORABLE RESULT SEEN Du Pont Company Eliminates 'Non-Voting' From Name of Debenture Stock on Big Board. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/mrs-roosevelt-gives-2-talks-here-today-to-fly-here-in-morning-to-at.html | MRS. ROOSEVELT GIVES 2 TALKS HERE TODAY; To Fly Here in Morning to Attend Reception at Cancer Clinic and Publishers' Dinner. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/chile-aids-wheat-raisers-government-promises-to-buy-surplus-for.html | CHILE AIDS WHEAT RAISERS; Government Promises to Buy Surplus for Export. | True | Special Cable to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/rejects-code-tax-on-private-trucks-nra-authority-will-limit.html | REJECTS CODE TAX ON PRIVATE TRUCKS; NRA Authority Will Limit Assessments to Vehicles Used for Hire. PROTESTS CAUSED CHANGE Code Authority for Fuel Industry Declared Plan Would Endanger Recovery Program. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/an-increment-tax.html | An Increment Tax. | True | GLADWIN BOUTON | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/lafayette-to-hear-dr-chase.html | Lafayette to Hear Dr. Chase. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/amateurs-will-box-tonight.html | Amateurs Will Box Tonight. | True | | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/jonas-lie-heads-design-academy-landscape-painter-succeeds-hw.html | JONAS LIE HEADS DESIGN ACADEMY; Landscape Painter Succeeds H.W. Watrous, Who, at 76, Declined to Serve Again. NINE MEMBERS ELEVATED Associates Are Advanced to Academicians -- Full Slate of Officers Elected. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/lawrenceville-golf-victor.html | Lawrenceville Golf Victor. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/sports-of-the-times-the-tall-man-at-high-noon.html | Sports of the Times; The Tall Man at High Noon. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/financial-markets-dollar-exchange-recovers-most-of-recent-loss-as.html | FINANCIAL MARKETS; Dollar Exchange Recovers Most of Recent Loss as Talk of Further Inflation Subsides. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/win-bucknell-speaking-prizes.html | Win Bucknell Speaking Prizes. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/heads-desertion-bureau.html | Heads Desertion Bureau. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/laguardia-airs-views-on-lawyers-more-of-a-drag-on-civilization-than.html | LAGUARDIA AIRS VIEWS ON LAWYERS; More of a Drag on Civilization Than Disease, He Says, and Starts Debate With Deutsch. HISTORY INVOKED BY BOTH Sinking Fund Group, 4 Out of 5 Attorneys, Drops Business to Join in Dispute. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/gibbs-medal-for-dr-urey.html | Gibbs Medal for Dr. Urey. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/utility-trend-seen-aiding-expansion-north-american-companys-head.html | UTILITY TREND SEEN AIDING EXPANSION; North American Company's Head Forecasts Greater Earnings With Increased Output. GAINS OF 1933 CONTINUE Fogarty Reports Rise in Number of Consumers -- Net Income in Year $11,498,865. UTILITY TREND SEEN AIDING EXPANSION | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/liquor-imports-rose-a-bit-in-march-478454-gallons-of-whisky-leading.html | Liquor Imports Rose a Bit in March; 478,454 Gallons of Whisky Leading Item | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/jeremiah-crowl-ey.html | JEREMIAH CROWL EY. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/rush-orders-spur-steel-production-output-now-estimated-by-iron-age.html | RUSH ORDERS SPUR STEEL PRODUCTION; Output Now Estimated by Iron Age at 56% of Capacity -- 4-Point Rise in Week. PIG IRON OUTLOOK GAINS Movement in Next Two Months Is Expected to Be the Heaviest in 'Fully Two Years.' | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/johnson-favors-steel-code-change-it-will-leave-trade-board-nothing.html | JOHNSON FAVORS STEEL CODE CHANGE; It Will Leave Trade Board Nothing to Criticize, the General Declares. BASING POINT' DUE TO GO ' Selling of Transportation' Will Be Barred -- Trend to Monoply Is Denied. | True | Special to THE NEW YORK TIMES. | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/ccny-nine-loses-to-panzer-in-9th-debiasios-hit-scores-davis-with.html | C.C.N.Y. NINE LOSES TO PANZER IN 9TH; Debiasio's Hit Scores Davis With Run That Decides for the Victors, 6 to 5. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/imm-sees-loss-in-superliner-534-counsel-for-pas-franklin-asks-court.html | I.M.M. SEES LOSS IN SUPERLINER 534; Counsel for P.A.S. Franklin Asks Court to Bar Merger of Cunard and White Star. STOCK DIVISION ATTACKED Representative of the New Group Denies Charge of Discourtesy -- Justice Reserves Decision. | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/73-are-indicted-in-laundry-racket-widest-criminal-proceeding-in.html | 73 ARE INDICTED IN LAUNDRY RACKET; Widest Criminal Proceeding in Brooklyn Said to Involve Prominent Residents. RESULT OF LONG INQUIRY Rumors Spread Quickly in Throng Waiting at Court -- Another Session Today. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/r-curtis-robinson-had-been-a-public-official-and-publisher-in-new.html | R. CURTIS ROBINSON.; Had Been a Public Official and Publisher in New Jersey, | True | 81ecial to Ttu Nw YORK TT,tF.S. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/ask-puerto-rico-lottery-advocates-of-bill-swamp-winship-with-pleas.html | ASK PUERTO RICO LOTTERY; Advocates of Bill Swamp Winship With Pleas for Approval. | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/province-of-prince-edward-island.html | Province of Prince Edward Island. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/insurance-attack-on-securities-act-eleven-heads-of-life-companies.html | INSURANCE ATTACK ON SECURITIES ACT; Eleven Heads of Life Companies Say Law Retards Investment Business. APPEAL TO SENATE GROUP Hastings of Delaware Reveals Protest and Says It Should Not Be 'Lightly Disregarded.' | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/action-held-unique-officials-unable-to-recall-another-such-warrant.html | ACTION HELD UNIQUE.; Officials Unable to Recall Another Such Warrant. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/single-gift-pays-deficit-boston-orchestra-receives-102741.html | SINGLE GIFT PAYS DEFICIT.; Boston Orchestra Receives $102,741, Anonymously Given. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/nra-indictment-quashed-lieutenant-governor-of-iowa-and-broker-freed.html | NRA INDICTMENT QUASHED.; Lieutenant Governor of Iowa and Broker Freed of Fraud Charge. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/gets-fund-for-codex-british-museum-has-raised-50000-for-biblical-ms.html | GETS FUND FOR CODEX.; British Museum Has Raised 50,000 for Biblical MS. | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/de-la-courcameron.html | De la CourCameron. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/fisher-wins-second-block.html | Fisher Wins Second Block. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/many-dinners-in-florida-captain-and-mrs-ra-wilson-among-palm-beach.html | MANY DINNERS IN FLORIDA.; Captain and Mrs. R.A. Wilson Among Palm Beach Hosts. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/profitsharing-rate-raised.html | Profit-Sharing Rate Raised. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/says-cannon-used-fund-personally-prosecutor-at-bishops-trial.html | SAYS CANNON USED FUND PERSONALLY; Prosecutor at Bishop's Trial Assails Contention That Money Went for Campaign. MISS BURROUGHS PRAISED Her Counsel Asks Jury to Consider High Moral Character of Bishop's Secretary. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/robert-wainwright-former-broker-of-boston-dies-at-saranac-lake-at.html | ROBERT WAINWRIGHT.; Former Broker of Boston Dies at Saranac Lake at 64. | True | Specla! to TE Nw YORK TJ/ug.q. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/murdock-again-heads-builders.html | Murdock Again Heads Builders. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/boat-builders-get-code-johnson-approves-provisions-to-be-effective.html | BOAT BUILDERS GET CODE.; Johnson Approves Provisions to Be Effective May 4. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/greenwich-home-burned-cm-cordley-suffers-40000-loss-contents-of.html | GREENWICH HOME BURNED.; C.M. Cordley Suffers $40,000 Loss -- Contents of House Saved. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/city-police-mourn-detective-garvey-oryan-and-his-chief-aides-attend.html | CITY POLICE MOURN DETECTIVE GARVEY; O'Ryan and His Chief Aides Attend Services for Victim of Gunmen's Bullets. 475 Of FORCE IN CORTEGE Glee Club Sings Requiem -- Relative Tells of Slain Man's Premonition of Death. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/34-evening-schools-to-close-next-week-only-six-elementary-centres.html | 34 EVENING SCHOOLS TO CLOSE NEXT WEEK; Only Six Elementary Centres for Adults to Complete Term Under Economy Plan. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/skidmore-students-lose-records.html | Skidmore Students Lose Records | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/ban-on-store-barkers-sought-by-code-authority.html | Ban on Store 'Barkers' Sought by Code Authority | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/tumulty-is-listed-as-holding-silver-morgenthau-submits-second-part.html | TUMULTY IS LISTED AS HOLDING SILVER; Morgenthau Submits Second Part of Inquiry Record to the Senate. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/sarazenkirkwood-score-defeat-chilean-amateur-golfers-by-7-and-6-at.html | SARAZEN-KIRKWOOD SCORE; Defeat Chilean Amateur Golfers by 7 and 6 at Santiago. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/jesse-schroder.html | JESSE SCHRODER. | True | Special to THE NEW YOR TtES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/protest-aluminum-code.html | Protest Aluminum Code. | True | | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/oryan-urges-ban-on-unfit-police-tells-lieutenants-applicants-should.html | O'RYAN URGES BAN ON 'UNFIT' POLICE; Tells Lieutenants Applicants Should Be Examined for Expectancy of Life. ALSO WOULD OUST 'BUMS' Puts Undesirables at 10 to 15% -- Warns Officers They Must Lose Sedentary Habits. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/temple-triumphs-over-navy-5-to-1-victors-score-all-their-runs-in.html | TEMPLE TRIUMPHS OVER NAVY, 5 TO 1; Victors Score All Their Runs in Two Innings -- Berry Allows 3 Hits. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/curry-foes-balked-by-bohan-on-a-job-judge-names-relative-to-5315.html | CURRY FOES BALKED BY BOHAN ON A JOB; Judge Names Relative to $5,315 Clerkship and Leaders Are 'Flabbergasted.' LESE-MAJESTE IS CHARGED Chiefs Descend on Jurist to Protest and One Is Told Location of the Door. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/princeton-seniors-win-show-the-way-in-65th-annual-caledonian-games.html | PRINCETON SENIORS WIN.; Show the Way in 65th Annual Caledonian Games. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/walter-flanigan-retired-music-and-dramatic-critic-of-newark-news.html | WALTER FLANIGAN.; Retired Music and Dramatic Critic of Newark News. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/stainforth-721-triumphs-by-nose-beats-psychic-bid-in-aberdeen.html | STAINFORTH, 72-1, TRIUMPHS BY NOSE; Beats Psychic Bid in Aberdeen Stakes at Havre de Grace -- Wins $11,600. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/farleys-support-claimed-by-guffey-pittsburgh-oil-man-and-morris-put.html | FARLEY'S SUPPORT CLAIMED BY GUFFEY; Pittsburgh Oil Man and Morris Put On Rival Show to Reed-Pinchot Fight. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/mme-arai-honored-she-and-mrs-am-hadden-guests-of-mrs-ef-eidlitz.html | MME. ARAI HONORED.; She and Mrs. A.M. Hadden Guests of Mrs. E.F. Eidlitz. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/stocks-in-london-paris-and-berlin-international-issues-dull-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; International Issues Dull on the English Exchange; Others Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/open-horse-show-tonight-record-entry-to-compete-in-3day-brooklyn.html | OPEN HORSE SHOW TONIGHT; Record Entry to Compete in 3-Day Brooklyn Exhibition. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/kc-southern-ruling-brokerage-firm-wins-suit-that-may-affect-lorees.html | K.C. SOUTHERN RULING.; Brokerage Firm Wins Suit That May Affect Loree's Interest. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/fitzgibbon-gains-title-at-handball-defeats-thompson-2111-217-217-in.html | FITZGIBBON GAINS TITLE AT HANDBALL; Defeats Thompson, 21-11, 21-7, 21-7, in Final of Four-Wall, Hard Ball Play. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/book-notes.html | BOOK NOTES | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/major-thomas-buckley-headed-ordnance-department-in-philadelphia.html | MAJOR THOMAS BUCKLEY,; Headed Ordnance Department in Philadelphia During War, | True | Special to THE IIz',V YORK TIMES. | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/conferees-draft-final-bill-to-raise-417000000-taxes-senate-forces.html | CONFEREES DRAFT FINAL BILL TO RAISE $417,000,000 TAXES; Senate Forces Adoption of Nearly All Its Increases in Income Levies. AID GIVEN TO PHILIPPINES Measure Expected to Be Ready for President's Signature Late Next Week. CONFEREES AGREE ON NEW TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/cubs-beat-reds-61-to-gain-7th-in-row-malone-yields-only-six-hits-as.html | CUBS BEAT REDS, 6-1, TO GAIN 7TH IN ROW; Malone Yields Only Six Hits as Chicago Keeps Undefeated Mark Intact. JURGES LEADS IN ATTACK Collects Double and Home Run and Scores Twice -- Victors Helped by Five Errors. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/nyu-cubs-triumph-75-ray-gets-four-hits-in-victory-over-evander.html | N.Y.U. CUBS TRIUMPH, 7-5.; Ray Gets Four Hits In Victory Over Evander Childs. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/new-freighter-due-here-today.html | New Freighter Due Here Today. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/louis-harmuth.html | LOUIS HARMUTH. | True | 1 Special to THIC ZqW YORI TIMSS. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/federal-experiment-in-economics-scored-metal-trades-group-wants-it.html | FEDERAL EXPERIMENT IN ECONOMICS SCORED; Metal Trades Group Wants It Discontinued and Opposes Curbs on Business. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/5th-convict-in-week-flees-indiana-prison-negro-lifer-walks-off.html | 5TH CONVICT IN WEEK FLEES INDIANA PRISON; Negro Lifer Walks Off While Working Outside the Gates at Michigan City. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/conversion-held-mortgage-hedge-warner-suggests-a-provision-to.html | CONVERSION HELD MORTGAGE HEDGE; Warner Suggests a Provision to Protect Lenders in Event of Currency Inflation. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/philadelphia-adds-to-music-program-ten-sunday-night-popular.html | PHILADELPHIA ADDS TO MUSIC PROGRAM; Ten Sunday Night Popular Concerts to Be Given by the Orchestra. ALSO 10 WEEKS OF OPERA Stokowski, Klemperer, Iturbi and Ormandy Announced as Symphony Conductors. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/the-ninepower-treaty.html | THE NINE-POWER TREATY. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/plane-drops-in-sound-two-navy-fliers-are-forced-to-land-off.html | PLANE DROPS IN SOUND.; Two Navy Fliers Are Forced to Land Off Southfield Point. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/city-asked-to-add-1500000-relief-hodson-will-request-board-to-bring.html | CITY ASKED TO ADD $1,500,000 RELIEF; Hodson Will Request Board to Bring Local Share for May to $4,500,000. WARNS OF FEDERAL CUTS Says Allotment May Be Reduced Unless Total Here Is Raised -- 8,000 Back on Payrolls. | True | | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/80000-unclaimed-in-a-safe-deposit-box-twoyear-hunt-reveals-owner.html | $80,000 Unclaimed in a Safe Deposit Box; Two-Year Hunt Reveals Owner Died in 1929 | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/st-johns-scores-at-net-turns-back-fordham-team-6-to-3-donovan-wins.html | ST. JOHN'S SCORES AT NET; Turns Back Fordham Team, 6 to 3 -- Donovan Wins at Singles. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/4-thugs-raid-home-get-10000-gems-invaders-bind-wife-and-maid-of-ea.html | 4 THUGS RAID HOME GET $10,000 GEMS; Invaders Bind Wife and Maid of E.A. Harris, Ransack West 82d St. House and Flee. SUSPECT SEIZED IN JERSEY MAN Accused of $105,000 Thefts, Including Bori Hold-Up, Is Brought Here by Police. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/teacher-misses-a-class-in-foreclosure-loses-days-pay-and-her-home.html | Teacher Misses a Class in Foreclosure, Loses Day's Pay and Her Home in Jersey | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/deposit-insurance-to-stay-in-effect-crowley-clears-up-confusion.html | DEPOSIT INSURANCE TO STAY IN EFFECT; Crowley Clears Up Confusion Over Continuance of Protection After July 1. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/trail-of-the-dillinger-gang-fades-as-augmented-forces-press-hunt.html | Trail of the Dillinger Gang Fades As Augmented Forces Press Hunt; Outlaws Are Reported 'Seen' at a Dozen Points -- Calling of National Guard Is Urged -- Federal Agents Are Attacked as Bungling the Search. TRAIL OF DILLINGER FADES IN RUMORS | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/standard-brands-earned-4302626-net-for-quarter-ended-march-31.html | STANDARD BRANDS EARNED $4,302,626; Net for Quarter Ended March 31 Equivalent to 33 Cents on a Common Share. OFFICERS ARE RE-ELECTED Results of Operations Reported by Other Corporations With Figures of Comparison. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/dr-thomas-h-morgan-wins-science-post-nobel-prize-holder-named-as.html | DR. THOMAS H. MORGAN WINS SCIENCE POST; Nobel Prize Holder Named as Foreign Secretary of National Academy. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/38-fined-in-health-drive.html | 38 Fined in Health Drive. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/rowland-stebbinses-hosts-at-a-musicale-edward-johnson-and-florence.html | ROWLAND STEBBINSES HOSTS AT A MUSICALE; Edward Johnson and Florence Kimball Sing Before a Notable Audience. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/miss-sarah-sutherland.html | MISS SARAH SUTHERLAND. | True | gDeetal to THE w Yoc TES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/a-different-instrument-stock-market-viewed-not-as-a-barometer-but-a.html | A DIFFERENT INSTRUMENT.; Stock Market Viewed Not as a Barometer but as a Thermometer. | True | A. WILFRED MAY | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/new-youssoupoff-suit-100000-demanded-of-princess-and-miss-holtzmann.html | NEW YOUSSOUPOFF SUIT.; $100,000 Demanded of Princess and Miss Holtzmann. | True | | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/text-of-laguardia-bill-imposing-tax-on-business-incomes.html | Text of LaGuardia Bill Imposing Tax on Business Incomes | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/poor-negro-had-102637.html | Poor' Negro Had $102,637. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/mail-from-byrd-held-up-twothirds-mostly-for-stamp-collectors-to.html | MAIL FROM BYRD HELD UP.; Two-thirds, Mostly for Stamp Collectors, to Wait Till 1935. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/b-wadsworth-1-ofexghahge-diesi-senior-member-of-new-york-stock.html | . B. WADSWORTH 1 OF'EXGHAHGE DIESI; Senior Member of New York Stock Exchange Bought Seat in '69 for $100. RETIRED IN HIS EIGHTIES Without Financial Means He Became a Government Bond Broker as a Young Man. | True | Special to T iL' i703 TlrgS. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/general-harbord-a-host-gives-a-luncheon-for-general-wd-connor-of.html | GENERAL HARBORD A HOST; Gives a Luncheon for General W.D. Connor of West Point. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/king-of-siam-in-london-large-crowd-welcomes-royal-couple-on-arrival.html | KING OF SIAM IN LONDON.; Large Crowd Welcomes Royal Couple on Arrival. | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/fake-holdup-fee-1000-thug-says-but-kehaya-witness-testifies-he-got.html | FAKE HOLD-UP FEE $1,000, THUG SAYS; But Kehaya Witness Testifies He Got Only $263 for Posing as a Gunman. DESCRIBES PART IN 'RAID' Third Convict Asserts Wife of Ex-Banker Failed to Identify Him After His Arrest. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/san-salvador-names-envoy.html | San Salvador Names Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/foreign-exchange-wednesday-april-25-1930.html | FOREIGN EXCHANGE; Wednesday, April 25, 1930. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/secret-balkan-pact-filed-with-britain-protocol-guarantees-borders.html | SECRET BALKAN PACT FILED WITH BRITAIN; Protocol Guarantees Borders of Four Countries Against 'Any Balkan State.' | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/yanks-again-down-the-athletics-32-held-to-only-six-hits-but.html | YANKS AGAIN DOWN THE ATHLETICS, 3-2; Held to Only Six Hits but Wildness of Philadelphia Hurlers Proves Help. | True | By James P. Dawson. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/musical-play-planned-new-production-to-be-offered-by-vinton.html | MUSICAL PLAY PLANNED.; New Production to Be Offered by Vinton Freedley Next Season. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/joseph-t-brown.html | JOSEPH T. BROWN. | True | Special to Nl NoR TXS. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/brown-nine-wins-91-lary-colby-pitcher-driven-from-mound-in-third-in.html | BROWN NINE WINS, 9-1.; Lary, Colby Pitcher, Driven From Mound in Third Inning. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/utility-trust-reports.html | Utility Trust Reports. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/managua-to-keep-martial-law.html | Managua to Keep Martial Law. | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/receives-rockefeller-grant.html | Receives Rockefeller Grant. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/fleet-transit-canal-in-2-days-admiral-sellers-hails-speed-110.html | FLEET TRANSIT CANAL IN 2 DAYS; Admiral Sellers Hails Speed 110 Warships Made From Pacific to Atlantic. ARMY GUARDS EACH STEP Reports of a Plot to Hamper Movement Cause Extra Precautions to Be Taken. | True | Special Cable to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/french-rentes-break.html | French Rentes Break. | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/in-washington-presidents-talk-held-proof-he-clings-to-early-ideals.html | In Washington; President's Talk Held Proof He Clings to Early Ideals. | True | By Arthur Krock. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/cuba-prepares-petition-machados-delivery-on-murder-charge-to-be.html | CUBA PREPARES PETITION.; Machado's Delivery on Murder Charge to Be Demanded at Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/money-and-credit-wednesday-april-25-1934.html | MONEY AND CREDIT.; Wednesday, April 25, 1934. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/commuter-service-held-unprofitable-new-haven-road-witness-says.html | COMMUTER SERVICE HELD UNPROFITABLE; New Haven Road Witness Says $300,000 a Year Is Lost Besides Interest Charges. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/public-buildings-may-get-new-deal-art-roosevelt-favors-murals.html | Public Buildings May Get New Deal Art; Roosevelt Favors Murals Instead of Scrolls | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/reich-bans-magazine-that-scored-hitler-chemical-and-metallurgical.html | REICH BANS MAGAZINE THAT SCORED HITLER; Chemical and Metallurgical Engineering, Published Here, Hit at 'Flamboyant Corporal.' | True | Special Cable to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/municipal-art-society-elects.html | Municipal Art Society Elects. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/financial-notes.html | FINANCIAL NOTES, | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/floating-theatre-to-resume.html | Floating Theatre to Resume. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/huddersfield-tops-everton-at-soccer-keeps-in-english-race-by.html | HUDDERSFIELD TOPS EVERTON AT SOCCER; Keeps in English Race by Victory -- Rangers Clinch Title in Scottish League. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/brooklyn-college-beats-fordham-32-nahem-stars-on-the-mound-and-with.html | BROOKLYN COLLEGE BEATS FORDHAM, 3-2; Nahem Stars on the Mound and With Bat to Hand Rams Their Second Defeat. GAME CLINCHED IN FIFTH Cheroff's Long Single Scores Rup With Marker That Proves Deciding Factor. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/british-to-debate-question.html | British to Debate Question. | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/mrs-wallace-beery-very-ill.html | Mrs. Wallace Beery Very Ill. | True | | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/arliss-gives-portrait-to-equity.html | Arliss Gives Portrait to Equity. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/cumming-sails-for-paris.html | Cumming Sails for Paris. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/nyu-turns-back-yale-in-ninth-43-smelstor-carries-across-deciding.html | N.Y.U. TURNS BACK YALE IN NINTH, 4-3; Smelstor Carries Across Deciding Run When Towle Juggles Machlowitz's Single. CHERONET MOUND VICTOR Yields Nine Hits, but Is Strong in Pinches -- Fitz and Parker Hurl for Elis. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/harrys-van-de-mark.html | HARRY·S. VAN DE. MARK. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/madison-high-wins-71-defeats-rutgers-freshman-nine-as-totten-stars.html | MADISON HIGH WINS, 7-1.; Defeats Rutgers Freshman Nine as Totten Stars on Mound. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/newark-lawyer-jailed-exassemblyman-jg-anderson-held-in-action-over.html | NEWARK LAWYER JAILED.; Ex-Assemblyman J.G. Anderson Held In Action Over Fraud. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/exeter-victor-by-182-downs-tufts-cubs-with-17-hits-as-marcus-and.html | EXETER VICTOR BY 18-2.; Downs Tufts Cubs With 17 Hits as Marcus and Allen Star. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/von-papen-stresses-few-guide-new-state-world-turning-from.html | VON PAPEN STRESSES FEW GUIDE NEW STATE; World Turning From Materialistic to Heroic View of Life, Says German Vice Chancellor. | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/house-to-investigate-ejection-of-negroes-de-priest-resolution.html | HOUSE TO INVESTIGATE EJECTION OF NEGROES; De Priest Resolution Opposing Discrimination Is Adopted by Vote of 237 to 114. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/will-rogers-admires-mr-tugwell-s-dogmas.html | Will Rogers Admires Mr. Tugwell' s 'Dogmas' | True | WILL ROGERS | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/vanderbilt-burial-today-relatives-and-a-few-friends-to-attend.html | VANDERBILT BURIAL TODAY; Relatives and a Few Friends to Attend Private Services. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/pharmacists-hail-efficacy-of-code-price-stabilization-seen-as-bar.html | PHARMACISTS HAIL EFFICACY OF CODE; Price Stabilization Seen as Bar to Underselling by Department Store Rivals. JOHNSON'S MESSAGE READ He Tells State Convention NRA Rules Are Pulling Nation Out of the Depression. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/mrs-roosevelt-to-speak-to-publishers-tonight.html | Mrs. Roosevelt to Speak To Publishers Tonight | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/princeton-routs-liu-at-rugby-wins-353-for-third-victory-in-row-nemo.html | PRINCETON ROUTS L.I.U. AT RUGBY; Wins, 35-3, for Third Victory in Row -- Nemo Counts for Losers in Last Half. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/hunter-alumnae-plan-bridge.html | Hunter Alumnae Plan Bridge. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/altar-presented-for-liner.html | Altar Presented for Liner. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/15000000-suit-filed-treble-damages-asked-from-recording-device.html | $15,000,000 SUIT FILED.; Treble Damages Asked From Recording Device 'Monopoly.' | True | | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/white-house-office-extension-planned-to-handle-roosevelts-enormous.html | White House Office Extension Planned To Handle Roosevelt's Enormous Mail | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/womens-work-group-will-open-new-unit-prominent-persons-aid-opening.html | WOMEN'S WORK GROUP WILL OPEN NEW UNIT; Prominent Persons Aid Opening Today of New Lounge of New York Exchange. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/yale-cubs-score-141-loomis-allows-only-three-hits-to-beat.html | YALE CUBS SCORE, 14-1.; Loomis Allows Only Three Hits to Beat Collegiate Prep. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/china-asks-league-not-to-halt-help-minister-to-switzerland-says-all.html | CHINA ASKS LEAGUE NOT TO HALT HELP; Minister to Switzerland Says All World Is Affected by Tokyo Demand for Curb. CHARGES PACT VIOLATION Declares Pro-Japanese Circles in China Have Been Greatly Weakened by Warning. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/creel-out-for-governor-seeks-california-democratic-nomination.html | CREEL OUT FOR GOVERNOR.; Seeks California Democratic Nomination -- McAdoo 'Plot' Charged. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/miss-hoar-is-wed-at-floral-altar-married-to-anson-m-beard-a.html | MISS HOAR IS WED AT FLORAL ALTAR; Married to Anson M. Beard, a Grandson of Founder of Great Northern Railway. SERVICE HELD IN SHERRY'S Nlrs . Frederick C. Havemeyer 2d Among Ten Bridal Attendants mHonolulu Trip Planned. ~ | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/bnai-brith-holds-reception.html | B'nai B'rith Holds Reception. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/pulitzer-prizes-weighed-will-be-announced-at-dinner-of-alumni-on.html | PULITZER PRIZES WEIGHED; Will Be Announced at Dinner of Alumni on May 7. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/city-acts-to-tax-business-on-gross-receipts-in-1933-exemption-set.html | CITY ACTS TO TAX BUSINESS ON GROSS RECEIPTS IN 1933; EXEMPTION SET AT $15,000; SALARIES ESCAPE LEVY Payments to Be Due on Aug. 1 -- Jail or Fine Fixed for Evasion. BILL READY FOR HEARING Commercial Interests Rally for Hard Fight at Public Meeting Tomorrow. OTHER GROUPS AFFECTED Professions, Vocations and Trades Included -- Utilities to Pay Separate Levy. CITY ACTS TO TAX BUSINESS INCOMES | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/john-h-sinnott.html | JOHN H. SINNOTT. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/emile-chautard-french-actor-had-recently-been-in-hollywood-movies.html | EMILE CHAUTARD.; [French Actor Had Recently Been in Hollywood Movies. | True | Special to THz NZW YORK TIMI=S. | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/new-planes-to-speed-german-air-services-reich-to-use-224milesanhour.html | NEW PLANES TO SPEED GERMAN AIR SERVICES; Reich to Use 224-Miles-an-Hour Craft -- Orders 80 Engines From British Company. | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/kojac-to-seek-title-backstroke-ace-returns-to-championship-swimming.html | KOJAC TO SEEK TITLE.; Back-Stroke Ace Returns to Championship Swimming Tomorrow. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/rumania-honors-barton-collier.html | Rumania Honors Barton Collier. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/paderewski-award-open-to-composers-1000-prize-contest-for-native.html | PADEREWSKI AWARD OPEN TO COMPOSERS; $1,000 Prize Contest for Native Musicians Announced by the Trustees of Fund. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/three-boys-trapped-as-robbers-in-shop-one-who-says-he-wanted-money.html | THREE BOYS TRAPPED AS ROBBERS IN SHOP; One, Who Says He Wanted Money for Fishing Outfit, Is Taken to Station by O'Ryan. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/luncheons-in-open-at-white-sulphur-porch-of-kates-mountain-club-is.html | LUNCHEONS IN OPEN AT WHITE SULPHUR; Porch of Kates Mountain Club Is Scene of Much Entertaining Among Spring Colony. S.T. CALLAWAYS HOSTS Have Luncheon Guests at the Casino -- Dr. and Mrs. S.A. Volpert Give a Tea. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/dead-dog-gets-up-barks-while-eating-animal-rolls-over-for-first.html | DEAD' DOG GETS UP, BARKS WHILE EATING; Animal Rolls Over for First Time Under Experiments 12 Days After Being Killed. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/greyflight-takes-honors-in-jumping-beats-bad-news-stablemate-for.html | GREYFLIGHT TAKES HONORS IN JUMPING; Beats Bad News, Stablemate, for Title as Riding Club Horse Show Closes. | True | By Henry R. Ilsley. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/bolivians-repulse-paraguayans-again-drive-troops-back-in-the-chaco.html | BOLIVIANS REPULSE PARAGUAYANS AGAIN; Drive Troops Back in the Chaco -- 148 Men Appear After a Month Lost in Forest. | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/horace-mann-tops-hackley-nine-116-triumphs-on-rally-in-the-sixth-as.html | HORACE MANN TOPS HACKLEY NINE, 11-6; Triumphs on Rally in the Sixth as McKenna Stars -- Other School Results. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/1-mrs-george-d-personette-i-peclal-to-ts-nsv-nor-ts-i.html | 1 MRS. GE,ORGE' D. PE,RSONE-TTE. I; peclal to Ts Nsv NoR TS. I | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/denies-sanders-will-quit-national-committee-director-calls-rumors.html | DENIES SANDERS WILL QUIT; National Committee Director Calls Rumors 'Wholly Untrue.' | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/son-to-mrs-lafayette-page-jr-i.html | Son to Mrs. Lafayette Page Jr. i | True | | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/havana-sailing-delayed-a-day.html | Havana Sailing Delayed a Day. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/leukemia-fatal-to-mother-of-11.html | Leukemia Fatal to Mother of 11. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/senate-approves-rfc-trade-loans-proposal-sponsored-by-jones-will-be.html | SENATE APPROVES RFC TRADE LOANS; Proposal Sponsored by Jones Will Be Put Through, Robinson Says. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/raphael-tangere-deputy-superintendent-of-public-buildings-of-staten.html | RAPHAEL TANGERE.; Deputy Superintendent of Public Buildings of Staten Island. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/memorial-at-town-hall-services-held-for-john-drew-we-roosevelt-and.html | MEMORIAL AT TOWN HALL.; Services Held for John Drew, W.E. Roosevelt and Jonathan Peterson. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/gregory-weinstein-honored.html | Gregory Weinstein Honored. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/ursinus-crushes-lehigh-bats-hard-in-every-inning-and-triumphs-by-18.html | URSINUS CRUSHES LEHIGH.; Bats Hard in Every Inning and Triumphs by 18 to 7. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/us-fencing-title-to-alessandroni-former-columbia-star-now-fencers.html | U.S. FENCING TITLE TO ALESSANDRONI; Former Columbia Star, Now Fencers Club Representative, Annexes Foils Crown. | True | By Arthur J. Daley. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/mercersburg-loses-75-gettysburg-academy-nine-routs-three-hurlers-in.html | MERCERSBURG LOSES, 7-5.; Gettysburg Academy Nine Routs Three Hurlers in Victory. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/music-miss-von-tiling-in-debut.html | MUSIC; Miss von Tiling in Debut. | True | H.H. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/quits-prison-group-post-reputed-silver-shirt-leader-gives-up.html | QUITS PRISON GROUP POST.; Reputed Silver Shirt Leader Gives Up Employment Work. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/collision-ends-mat-bout-johnstone-and-donchin-both-counted-out-at.html | COLLISION ENDS MAT BOUT; Johnstone and Donchin Both Counted Out at St. Nicholas. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/bidder-pays-300000-for-seized-liquor-government-auctions-13000.html | BIDDER PAYS $300,000 FOR SEIZED LIQUOR; Government Auctions 13,000 Cases of Prohibition Beverages to Dealer -- Few Bids Offered. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/nurmi-may-visit-us.html | Nurmi May Visit U.S. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/meyer-of-cotton-belt-pleads-for-proxies-to-protest-policy-of.html | Meyer of Cotton Belt Pleads for Proxies To Protest Policy of Southern Pacific | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/police-radio-foils-theft-stolen-truck-and-goods-found-within-an.html | POLICE RADIO FOILS THEFT; Stolen Truck and Goods Found Within an Hour. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/an-arrest-in-new-haven.html | An Arrest in New Haven. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/jamaica-asks-forestry-aid.html | Jamaica Asks Forestry Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/william-b-mcdaniel.html | WILLIAM B. McDANIEL. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/china-denies-loan-plan-our-envoy-is-merely-to-discuss-present.html | CHINA DENIES LOAN PLAN.; Our Envoy Is Merely to Discuss Present Obligations to Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/lehman-prevents-liquor-job-grab-forces-democrats-to-drop-200.html | LEHMAN PREVENTS LIQUOR JOB GRAB; Forces Democrats to Drop 200 'Snoopers' From the New Liquor Control Bill. WON BY THREAT OF A VETO Assembly Rules Committee Reports Out the Governor's Gasoline Tax Bill. | True | By W.a. Warn.special To the New York Times. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/ioirse-hene.html | ]loirse -- He[ne. | True | Specia] to T Izw Nor Tnz. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/lawrence-beats-andover-ninthinning-rally-gives-visitors-13to6.html | LAWRENCE BEATS ANDOVER; Ninth-Inning Rally Gives Visitors 13-to-6 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/germany-rejects-baltic-amity-pact-refuses-russian-plan-for-a-treaty.html | GERMANY REJECTS BALTIC AMITY PACT; Refuses Russian Plan for a Treaty Insuring Security of Soviet Border States. HOLDS STEP SUPERFLUOUS Russians, Unconvinced, Cite Rosenberg and Hitler Views on Eastward Expansion. | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/first-open-court-tennis-play-in-history-of-country-will-get-under.html | First Open Court Tennis Play in History Of Country Will Get Under Way Here Today | True | By Allison Danzig. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/winship-to-bring-protest.html | Winship to Bring Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/catholic-charities-aided-by-rockefeller-he-gives-15000-and-lehman.html | CATHOLIC CHARITIES AIDED BY ROCKEFELLER; He Gives $15,000 and Lehman Contributes $1,000 in Drive for $1,000,000 Here. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/publishers-push-free-press-fight-commend-guarantee-in-news-code-and.html | PUBLISHERS PUSH FREE PRESS FIGHT; Commend Guarantee in News Code and Advise Continued Vigilance for Principle. DANGER IS HELD NOT PAST Col. McCormick Charges Three Official Attacks on Liberty -- Davis Makes Report. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/wife-slayer-sentenced-messina-pleads-guilty-to-2d-degree-murder.html | WIFE SLAYER SENTENCED.; Messina Pleads Guilty to 2d Degree Murder -- Gets 20 Years. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/trothadeklqown-by-mildred-welsh-descendant-of-late-senator-jacob-w.html | TROTHADEKlqOWN BY MILDRED WELSH; Descendant of Late Senator Jacob W. Welsh to Become Bride of Robert E. Cleary. FIANCE A DARTMOUTH MAN Montclair Girl Was Graduated From Finch School Here and Attended Rosemary Hall, | True | | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/machado-is-hunted-here-on-extradition-warrant-murder-charged-in.html | MACHADO IS HUNTED HERE ON EXTRADITION WARRANT; MURDER CHARGED IN CUBA; EX-PRESIDENT IS MISSING | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/wide-crop-damage-lifts-wheat-price-quotations-end-38-to-12-c-up.html | WIDE CROP DAMAGE LIFTS WHEAT PRICE; Quotations End 3/8 to 1/2 c Up After Early Sales Cause a Loss of 2c. FINISHES ARE NEAR TOP Rye Closes 1/8 to 3/8 Better, Corn Even to 1/4c Higher, Oats and Barley Irregular. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/inflation-for-the-farmer-2for1-increase-in-prices-would-raise.html | INFLATION FOR THE FARMER.; 2-for-1 Increase in Prices Would Raise Buying Power, It Is Held, 4 1/4 Times. | True | RICHARD A. STADERMAN | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/rapt-juror-fined-10-forgets-himself-puts-cigar-in-his-mouth-and-is.html | RAPT JUROR FINED $10.; Forgets Himself, Puts Cigar in His Mouth and Is Dismissed. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/ice-racket-to-end-city-tells-dealers-system-that-has-kept-prices-up.html | ICE 'RACKET' TO END, CITY TELLS DEALERS; System That Has Kept Prices Up Will Be Wiped Out in Two Weeks, Fiaschetti Says. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/billsnyde-dead-zoo-keeperi-known-for-his-devoted-carei-for-animals.html | BILLSNYDE, DEAD; zoo KEEPERI; Known for His Devoted Carei for Animals in Central Park's Menagerie. BEGAN WITH THE CIRCUS i Retired Official Likened His Chargas to Humans but Doubted That They Had a Language. | True | Special to THE NIV YOR TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/5000000-whitney-suit-jd-frankel-says-expulsion-from-exchange-was.html | $5,000,000 WHITNEY SUIT.; J.D. Frankel Says Expulsion From Exchange Was Improper. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/w-s-meany-jr-weds-dorothy-culbertsoiv-brother-of-olympic-diving.html | W. S. MEANY JR. WEDS DOROTHY CULBERTSOIV; Brother of Olympic Diving Star Himself Noted Swimmer- Ceremony Was Secret. | True | Special to Tc NExv YOr. K TIMK..' | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/john-d-jr-aids-princeton-camp.html | John D. Jr. Aids Princeton Camp | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/atlanta-bandits-rob-two-relief-workers-victims-abducted-in-their.html | ATLANTA BANDITS ROB TWO RELIEF WORKERS; Victims Abducted in Their Car and Left Stranded in Woods Near City. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/i-joseph-b-mdonough-i-of-chicago-dies-at-45-cook-county-treasurer.html | I JOSEPH B. M'DONOUGH i OF CHICAGO DIES AT 45; Cook County Treasurer During Tax Crisis Championed City Playgrounds for Youth. | True | Special to TH NKW YORK Ts. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/britain-dislikes-italian-arms-plan-suvich-is-told-partial-german.html | BRITAIN DISLIKES ITALIAN ARMS PLAN; Suvich Is Told Partial German Rearming With Stabilization for Others Is Impracticable. CONCLUDES LONDON TALKS Still Holds Mussolini Scheme Affords the Sole Hope for Solution of Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/king-leopold-sends-flies-here.html | King Leopold Sends Flies Here. | True | | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/house-group-backs-the-exchange-bill-fletcherrayburn-measure-will.html | HOUSE GROUP BACKS THE EXCHANGE BILL; Fletcher-Rayburn Measure Will Come Up Monday and Amendments Are Likely. REVISED BY COMMITTEE Publicity on Corporation Reports is Curbed -- Chances for Court Review Are Widened. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/tanks-in-reserve-during-paris-riots-frot-admits-he-ordered-war.html | TANKS IN RESERVE DURING PARIS RIOTS; Frot Admits He Ordered War Machines to Use in an Emergency. WANTED STATE OF SIEGE Man Who Was Minister of Interior During February Outbreaks Denies Coup Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/hull-may-ignore-tokyo-statement-officials-hesitate-lest-they-attach.html | HULL MAY IGNORE TOKYO STATEMENT; Officials Hesitate Lest They Attach Undue Weight to the Declaration on China. ENVOYS ASK OUR PLANS Link Between the Problem and Plan to Start Work on New Naval Vessels Denied. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/72-kept-in-alimony-jail-husband-said-to-be-beggar-with-10000-loses.html | 72, KEPT IN ALIMONY JAIL; Husband, Said to Be Beggar With $10,000, Loses Plea. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/miss-ingalls-ends-6000mile-flight-greeted-here-by-consuls-of-5-of.html | MISS INGALLS ENDS 6,000-MILE FLIGHT; Greeted Here by Consuls of 5 of 23 South American Nations Over Which She Flew. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/lafayette-victor-in-12th-nesi-drives-in-deciding-run-in-8to7-victor.html | LAFAYETTE VICTOR IN 12TH; Nesi Drives In Deciding Run in 8-to-7 Victory Over Drexel. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/home-loan-bill-goes-to-president-senate-votes-the-measure-without.html | HOME LOAN BILL GOES TO PRESIDENT; Senate Votes the Measure Without Amendment He Asked to Bar Politics. NORRIS MOVE IS DEFEATED Federal Guarantee Proposed for Principal of $2,000,000,000 Home Loan Bonds. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/manhattans-nine-tops-upsala-6-to-1-collects-13-hits-to-register.html | MANHATTAN'S NINE TOPS UPSALA, 6 TO 1; Collects 13 Hits to Register Triumph in Opening Game on Home Diamond. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/sugar-bill-goes-to-the-president-conference-report-is-adopted-in.html | SUGAR BILL GOES TO THE PRESIDENT; Conference Report Is Adopted in Both Houses -- Domestic Stocks Win Victory. VETO PLAN IS REPORTED But Roosevelt Is Silent on Attitude -- Puerto Rico and Philippines in Protest. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/shields-reaches-tennis-semifinal-stoefen-van-ryn-and-allison-also.html | SHIELDS REACHES TENNIS SEMI-FINAL; Stoefen, Van Ryn and Allison Also Advance in Tourney at Hot Springs. MISS SHARP IS VICTOR Defeats Miss Coxe in Quarter Final -- Mrs. Van Ryn Also Triumphs. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/seized-in-theft-of-truck-suspect-accused-of-shifting-parcels-worth.html | SEIZED IN THEFT OF TRUCK; Suspect Accused of Shifting Parcels Worth $10,000 From It. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/two-mines-get-toronto-listing.html | Two Mines Get Toronto Listing. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/transit-board-pay-voted-city-releases-120000-for-april-salaries-of.html | TRANSIT BOARD PAY VOTED; City Releases $120,000 for April Salaries of 300 Workers. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/ship-groups-ready-for-code-hearing-all-factions-in-industry-will-be.html | SHIP GROUPS READY FOR CODE HEARING; All Factions in Industry Will Be Represented in Washington Today. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/newarks-attack-tops-toronto-116-selkirk-with-two-homers-and-double.html | NEWARK'S ATTACK TOPS TORONTO, 11-6; Selkirk, With Two Homers and Double, Drives In Five of Bears' Tallies. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/mortgage-bill-beaten-in-senate-desmond-measure-which-gov-lehman.html | MORTGAGE BILL BEATEN IN SENATE; Desmond Measure Which Gov. Lehman Favored Loses by Vote of 21 to 26. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/change-by-cables-and-wireless.html | Change by Cables and Wireless. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/womens-club-meet-state-federation-entertained-by-westchester-group.html | WOMEN'S CLUB MEET.; State Federation Entertained by Westchester Group. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/77th-in-review-at-dance-world-war-commander-will-inspect-veterans.html | 77TH IN REVIEW AT DANCE.; World War Commander Will Inspect Veterans Saturday. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/dollar-closes-here-on-par-with-franc-gains-42-cent-on-exchange-as.html | DOLLAR CLOSES HERE ON PAR WITH FRANC; Gains .42 Cent on Exchange as Recovery Advances -- Sterling Down to $5.13 7/8. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/all-silk-factories-face-a-shutdown-code-board-to-ask-johnson-to.html | ALL SILK FACTORIES FACE A SHUTDOWN; Code Board to Ask Johnson to Permit Week's Closing as Fabric Gluts Market. 80,000 WOULD BE LAID OFF 20,000 Workers in Paterson Area -- Overproduction in the Last Few Months Blamed. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/school-plays-to-aid-hospital.html | School Plays to Aid Hospital. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/white-sox-defeat-tigers-in-9th-32-singles-by-appling-and-hayes.html | WHITE SOX DEFEAT TIGERS IN 9TH, 3-2; Singles by Appling and Hayes Decide After Chicago Ties Score in Eighth Inning. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/3-student-advisers-quit-resign-from-board-of-city-college-business.html | 3 STUDENT ADVISERS QUIT.; Resign From Board of City College Business Paper. | True | | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/nyu-announces-134-sport-awards-recognition-given-for-work-in-fall.html | N.Y.U. ANNOUNCES 134 SPORT AWARDS; Recognition Given for Work in Fall and Winter -- 60 Major Letters Listed. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/dodgers-repulsed-by-braves-9-to-4-lees-homer-with-two-men-on-bases.html | DODGERS REPULSED BY BRAVES, 9 TO 4; Lee's Homer With Two Men on Bases Marks Boston's Second Straight Triumph. | True | By Roscoe McGowen. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/singer-scores-oryan-calls-commissioner-unfair-in-reference-to.html | SINGER SCORES O'RYAN.; Calls Commissioner Unfair in Reference to Father and Marcus. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/sources-of-revenue.html | Sources of Revenue. | True | KINGSBRIDGE | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/magistrate-is-chided-assistant-prosecutor-tells-harris-he-takes-up.html | MAGISTRATE IS CHIDED.; Assistant Prosecutor Tells Harris He Takes Up Too Much Time. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/loughran-due-here-tomorrow.html | Loughran Due Here Tomorrow. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/northern-states-power.html | Northern States Power. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/blair-nine-victor-76-lehigh-freshmen-beaten-in-ninth-by-home-teams.html | BLAIR NINE VICTOR, 7-6.; Lehigh Freshmen Beaten in Ninth by Home Team's Drive. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/science-hunts-way-to-use-lightning-expert-tells-meteorological.html | SCIENCE HUNTS WAY TO USE LIGHTNING; Expert Tells Meteorological Society Billion Kilowatts Are Lost Each Year. SPEED OF BOLT MEASURED Dr. B.F.J. Schonland Says Camera Shows the Main Flash Travels Up From the Earth. | True | By William L. Laurence.special To the New York Times. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/plans-lunchwagon-lure-chef-of-scarsdale-diner-recalls-he-once.html | PLANS LUNCHWAGON LURE.; Chef of Scarsdale Diner Recalls He Once Cooked for Duke. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/british-rail-plan-rejected-by-china-suggestions-for-through-traffic.html | BRITISH RAIL PLAN REJECTED BY CHINA; Suggestions for Through Traffic on Peiping-Mukden Line Declined by Gen. Chiang. | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/college-strike-called-off.html | College Strike Called Off. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/security-act-held-negative-in-force-yale-economist-says-law-is.html | SECURITY ACT HELD NEGATIVE IN FORCE; Yale Economist Says Law Is Unable Itself to Regulate Flow of Investment. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/john-d-grace.html | JOHN D. GRACE. | True | Special to TH [VL'W Yo TIMS. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/food-lecture-at-hunter-today.html | Food Lecture at Hunter Today. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/howarddigkilqson-warmajor-isdead-after-armistice-became-lieut.html | HOWARDDIGKIlqSON, WARMAJOR, ISDEAD; After Armistice Became Lieut. Colonel -- Aided in Forming Organization of Reserves. ONCE PRACTICED LAW HERE Returned to Private Life as a Member of New York Stock Exchange Firm. ! | True | | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/grocers-accuse-state-milk-board-small-retailers-subjected-to.html | GROCERS ACCUSE STATE MILK BOARD; Small Retailers Subjected to 'Gorilla Tactics,' Mayor Is Told by Local Group. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/newsprints-price-expected-to-rise-upturn-at-least-by-jan-1-is.html | NEWSPRINT'S PRICE EXPECTED TO RISE; Upturn at Least by Jan. 1 Is Predicted by the Head of International Paper. DIVIDEND OUTLOOK HAZY Company Has Reduced Bank Debt by $2,000,000 This Year -- $12,500,000 Still Owed. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/newspaper-ads-reported-gaining-bureau-shows-average-rise-in.html | NEWSPAPER ADS REPORTED GAINING; Bureau Shows Average Rise in National Volume of 21.6% for First Quarter. $145,000,000 IS INVESTED Increase Over Other Mediums, Too -- Agents' Group Tells of Financial Improvement. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/new-york-court-ruling-is-upheld-in-argentina.html | New York Court Ruling Is Upheld in Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/princeton-tennis-victor-defeats-columbia-90-in-opening-of.html | PRINCETON TENNIS VICTOR.; Defeats Columbia, 9-0, in Opening of Intercollegiate Season. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/villanova-nine-on-top-collins-beats-west-chester-60-in-debut-on.html | VILLANOVA NINE ON TOP.; Collins Beats West Chester, 6-0, in Debut on Mound. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/changes-made-and-improvement-reported-in-westinghouse-electric.html | Changes Made and Improvement Reported In Westinghouse Electric Organization | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/16841-home-loans-refunded-in-week-corporation-reports-50309359-of.html | 16,841 HOME LOANS REFUNDED IN WEEK; Corporation Reports $50,309,359 of Refinancing -- 196,136 Urban Borrowers to Date. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/girl-admits-kidnap-hoax-says-she-was-late-for-school-and-invented.html | GIRL ADMITS KIDNAP HOAX.; Says She Was Late for School and Invented Story. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/w-s-youngman62-civic-lfader-dead-former-bay-state-lieutenant.html | W. S. YOUNGMAN,.62, CIVIC LFADER, DEAD; Former Bay State Lieutenant Governor Noted for Attack on Public Wastefulness, SOUGHT OFFICE AFTER, 50 Frequently at Odds With Party HeadsServed as Captain in the World War. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/bids-low-on-langley-field-road.html | Bids Low on Langley Field Road | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/making-important-tests.html | Making Important Tests. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/conferences-in-washington.html | Conferences in Washington. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/policeman-accused-of-womans-death-brooklyn-patrolman-is-held-at.html | POLICEMAN ACCUSED OF WOMAN'S DEATH; Brooklyn Patrolman Is Held at Babylon in Case of Body Found in Canal. | True | Special to THE NEW YORK TIMES. | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/cotton-off-again-in-10day-slump-heavy-liquidation-and-stoploss.html | COTTON OFF AGAIN IN 10-DAY SLUMP; Heavy Liquidation and Stop-Loss Orders Under 11c Weaken Market. DECLINES 19 TO 22 POINTS Turnover in the May on Notices Fails to Halt Downturn -- Finish Is Near Bottom. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/youngstown-sheet-election.html | Youngstown Sheet Election. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/the-screen-bing-crosby-leon-errol-burns-and-allen-in-a-musical.html | THE SCREEN; Bing Crosby, Leon Errol, Burns and Allen in a Musical Picture -- Mr. Woollcott's Film Bow. | True | By Mordaunt Hall. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/dollar-tourists-go-rubbernecking-bus-guides-make-them-gasp-with.html | DOLLAR TOURISTS' GO RUBBER-NECKING; Bus Guides Make Them Gasp With Fabulous Figures of 5th Av. Apartment Rents. BUT THEY SEE BOWERY TOO Travelers Amazed by World's Tallest Building -- Some of Young Men Visit Burlesque. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/gentle-knight-85-scores-at-jamaica-fields-3yearold-triumphs-over.html | GENTLE KNIGHT, 8-5, SCORES AT JAMAICA; Field's 3-Year-Old Triumphs Over Glendye by Three-quarters of a Length. STONE MARTIN IS VICTOR 5-to-1 Shot Shows the Way to Quel Jeu With Dark Winter Third at Wire. | True | By Bryan Field. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/mate-runs-third-in-english-race-ac-bostwicks-6yearold-shows.html | MATE RUNS THIRD IN ENGLISH RACE; A.C. Bostwick's 6-Year-Old Shows Improved Form in City and Suburban. LIGHT SUSSEX THE VICTOR Beats American Horse by Five Lengths -- Play On Is Second, Two Lengths Behind Winner. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/1300-out-at-tarrytown-big-police-force-are-ready-in-automobile.html | 1,300 OUT AT TARRYTOWN.; Big Police Force Are Ready in Automobile Strike. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/basil-deans-troth-broken.html | Basil Dean's Troth Broken. | True | Wireless to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/gold-licenses-extended-treasury-sets-june-1-as-limit-for-procuring.html | GOLD LICENSES EXTENDED.; Treasury Sets June 1 as Limit for Procuring New Form. | True | Special to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/search-autos-at-border.html | Search Autos at Border. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/publishers-urged-to-aid-broadcasts-continuation-of-bureau-giving.html | PUBLISHERS URGED TO AID BROADCASTS; Continuation of Bureau Giving News Bulletins to the Radio Companies Recommended. FURTHER STUDY FAVORED Committee Declares New Policy of Cooperation Serves Best Interests of All Factors. | True | | C1B 223771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/rcawestern-union-deal-intercity-radiotelegraph-service-will-start.html | RCA-WESTERN UNION DEAL.; Inter-City Radio-Telegraph Service Will Start Today. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/tax-on-sales-of-seats-association-of-stock-exchange-firms-gives.html | TAX ON SALES OF SEATS.; Association of Stock Exchange Firms Gives View. | True | | C1B 223771 |
| 1934-04-26 | 1934-04-26 | https://www.nytimes.com/1934/04/26/archives/argentina-prepares-to-cut-british-trade-agriculture-minister-warns.html | ARGENTINA PREPARES TO CUT BRITISH TRADE; Agriculture Minister Warns of Fall in Imports if England Buys Less Meat. | True | Special Cable to THE NEW YORK TIMES. | C1B 223771 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/robert-clay-i.html | ROBERT CLAY. I | True | SpecfaJ to THE iNXV YORK TriteR. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/health-insurance-by-states-is-urged-national-dental-leaders-offer.html | HEALTH INSURANCE BY STATES IS URGED; National Dental Leaders Offer 7-Point Plan at Convention of New Jersey Society. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/yellow-fever-hero-a-w-covington-dies-retired-army-staff-sergeant.html | YELLOW FEVER HERO, A. W. COVINGTON, DIES; Retired Army Staff Sergeant Was One of Inoculation Volunteers in I901. | True | Bpecial to Tt IEW YORI TIE. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/cotton-off-again-as-sales-continue-losses-are-19-to-21-points-may.html | COTTON OFF AGAIN AS SALES CONTINUE; Losses Are 19 to 21 Points -- May Under 10 3/4c, Down S9 a Bale in Two Months. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/old-trapeze-star-returns-to-circus-one-of-vaidis-sisters-noted-50.html | OLD TRAPEZE STAR RETURNS TO CIRCUS; One of Vaidis Sisters, Noted 50 Years Ago, 'Lives Life Over' as Guest for Afternoon. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/bradleys-horses-arrive-for-derby-bazaar-and-blue-again-which-will.html | BRADLEY'S HORSES ARRIVE FOR DERBY; Bazaar and Blue Again, Which Will Be Idle Hour Farm Entry, Reach Louisville. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/the-joseph-bill.html | The Joseph Bill. | True | J. GRESHAM MACHEN. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/stocks-in-london-paris-and-berlin-trading-on-english-exchange.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading on English Exchange Affected by Preparations for Monthly Settlements. RENTES DECLINE FURTHER Depressed by Forced Selling on French Market -- Prices Irregular on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/binghams-at-windsor-castle.html | Binghams at Windsor Castle. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/cunningham-gets-order-court-gives-him-until-monday-to-file-fiscal.html | CUNNINGHAM GETS ORDER.; Court Gives Him Until Monday to File Fiscal Report. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/a-merged-party.html | A MERGED PARTY. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/health-drive-traps-170-more.html | Health Drive Traps 170 More. | True | | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/child-labor-ban-backed-by-women-voters-league-also-recommends.html | CHILD LABOR BAN BACKED BY WOMEN; Voters League Also Recommends Federal Suffrage for the District of Columbia. PLATFORM IS ADOPTED Reorganization of State and Local Governments Urged for More Efficiency. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/curb-drops-securities-stocks-of-ohio-copper-of-utah-and-f-r-lazarus.html | CURB DROPS SECURITIES.; Stocks of Ohio Copper of Utah and F. & R. Lazarus Removed. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/new-blue-eagles-to-appear-monday-will-mark-opening-of-militant.html | NEW BLUE EAGLES TO APPEAR MONDAY; Will Mark Opening of Militant Drive to Enforce Codes, Straus Tells Druggists. WHALEN GETS NUMBER 1 Retail Trade Representative to Be Honored at Ceremony - LaGuardia to Speak. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/to-talk-on-hindu-music.html | To Talk on Hindu Music. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/nra-held-danger-to-weaker-papers-cost-rise-means-failure-of-many.html | NRA HELD DANGER TO WEAKER PAPERS; Cost Rise Means Failure of Many Unless Ads Jump, Publishers Are Told. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/western-pacific-reports-on-loans-railroad-credit-corporation-ac.html | WESTERN PACIFIC REPORTS ON LOANS; Railroad Credit Corporation, A.C. James Company and RFC Are Creditors. NO CORPORATE SURPLUS Deficit of $391,023 Shown as Result of Losses -- Holding Company's Statement. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/a-county-fair-tragedy.html | A County Fair Tragedy. | True | B.R.C. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/guild-to-give-benefit-party.html | Guild to Give Benefit Party. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/gain-in-western-trade-bank-of-americas-index-for-march-highest-this.html | GAIN IN WESTERN TRADE.; Bank of America's Index for March Highest This Year. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/business-leasing-brisk-many-firms-in-various-lines-change-to-new.html | BUSINESS LEASING BRISK.; Many Firms in Various Lines Change to New Locations. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/gasoline-cut-2-in-new-orleans.html | Gasoline Cut 2 in New Orleans. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/payroll-is-cut-440673-dodge-mcgahen-and-forbes-suffer-reductions.html | PAYROLL IS CUT $440,673.; Dodge, McGahen and Forbes Suffer Reductions -- Many Jobs Abolished | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/dr-and-mrs-dodds-are-honored-here-president-of-princeton-and-his.html | DR. AND MRS. DODDS ARE HONORED HERE; President of Princeton and His Wife Are Luncheon Guests of the G.W. Burleighs. MRS. F.G.C. LYON HOSTESS Luncheon Given for Mrs. Brian Lewis of Shanghai Is Among Events Held at Hotels. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/2-new-mlellan-bids-referee-for-stores-company-halts-hearing-to.html | 2 NEW M'LELLAN BIDS.; Referee for Stores Company Halts Hearing to Consider Offers. | True | | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/industry-is-urged-to-fight-nra-bills-speakers-at-convention-of.html | INDUSTRY IS URGED TO FIGHT NRA BILLS; Speakers at Convention of Metal Trades Group Fear 'Tangled Labor Situation.' | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/liberian-mandate-urged-lord-snell-advocates-league-action-during.html | LIBERIAN MANDATE URGED.; Lord Snell Advocates League Action During Debate in Lords. | True | Wireless TO THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/john-h-weaver-i.html | JOHN H. WEAVER. I | True | Speckl&d to Tm' NoK Tz[xs. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/7-in-passaic-indicted-in-an-accident-ring-exphysician-and-2-lawyers.html | 7 IN PASSAIC INDICTED IN AN ACCIDENT RING; Ex-Physician and 2 Lawyers in Group Accused in Plot Against Insurance Firm. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/pastor-in-piano-recital-the-rev-stephen-j-diteljan-gives-a-varied.html | PASTOR IN PIANO RECITAL.; The Rev. Stephen J. Diteljan Gives a Varied Program. | True | W.B.C. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/housing-property-in-fair-demand-actress-purchases-dwelling-on.html | HOUSING PROPERTY IN FAIR DEMAND; Actress Purchases Dwelling on Eightieth Street Near Riverside Drive. WEST SIDE HOMES LEASED Bronx Flat House Is Sold to Investor -- Plaintiffs Buy In at Foreclosure Auctions. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/one-dead-11-hurt-in-storm.html | One Dead, 11 Hurt in Storm. | True | Special Cable to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/german-market-irregular.html | German Market Irregular. | True | Wireless TO THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/cannons-standing-cited-by-counsel-he-tells-capital-jury-bishops.html | CANNON'S STANDING CITED BY COUNSEL; He Tells Capital Jury Bishop's Name Has Been Household Word for Forty Years. CONVICTION IS DEMANDED Prosecutor Declares Cannon's Eminence Should Not Have Any Weight in Verdict. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/lifer-wins-freedom-advertising-man-jailed-as-forger-argued-own-case.html | LIFER WINS FREEDOM.; Advertising Man, Jailed as Forger, Argued Own Case. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/c-h-a-r-lesh_fentr-es-s-retired-texas-newspaper-chain-official-was.html | C H A R LESH_F-EN:TR ES S; Retired Texas Newspaper Chain Official Was in 68th Year. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/commuter-wins-suit-over-storm-long-beach-man-gets-verdict-of-300-in.html | COMMUTER WINS SUIT OVER STORM; Long Beach Man Gets Verdict of $300 in Long Island Line Delay During Blizzard. WAITED 2 HOURS IN COLD Charges Discomfort at Station -- Railroad, Citing 'Act of God,' to Appeal the Case. | True | | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/pennsylvania-to-raise-20000000-loan-soldiers-compensation-issue-on.html | Pennsylvania to Raise $20,000,000 Loan; Soldiers' Compensation Issue on May 8 | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/laguardia-was-only-fooling-about-lawyers-chides-reporters-for.html | LaGuardia Was Only Fooling About Lawyers; Chides Reporters for 'Picking Up' Remarks | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/dr-a-m-catdwell.html | DR. A. M, CAt-DWELL. | True | Special to the NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/another-shakespeare-group.html | Another Shakespeare Group. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/zelezniak-mat-victor-tosses-morelli-in-3555-in-feature-at-star.html | ZELEZNIAK MAT VICTOR.; Tosses Morelli in 35:55 in Feature at Star Casino. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/junior-high-girl-12-wins-limerick-prize-sylvia-leavitts-last-line.html | JUNIOR HIGH GIRL, 12, WINS LIMERICK PRIZE; Sylvia Leavitt's Last Line on Theodore Roosevelt Brings Her a Benet Book. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/i-colonel-jose-alvarez-i-veteran-of-cuban-war-against-spain-was-foe.html | I COLONEL JOSE ALVAREZ.; i Veteran of Cuban War Against Spain Was Foe of Machado. | True | Special Cable to TiE .'YEw YORK TZ.,IES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/mortgage-bill-again-defeated-desmond-measure-aiming-at-relief-loses.html | MORTGAGE BILL AGAIN DEFEATED; Desmond Measure, Aiming at Relief, Loses in Senate by Vote of 19 to 28. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/mrs-george-t-wight.html | MRS. GEORGE T. WIGHT. | True | Special to TH E YOR TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/shift-oil-dividend-dates-two-companies-to-pay-halfyearly-instead-of.html | SHIFT OIL DIVIDEND DATES.; Two Companies to Pay Half-Yearly Instead of Quarterly. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/wickersham-off-boards-retires-from-church-organizations-because-of.html | WICKERSHAM OFF BOARDS.; Retires From Church Organizations Because of Ill-Health. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/wells-wins-cut-in-alimony.html | Wells Wins Cut in Alimony. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/roosevelt-presents-medal-to-3-fliers-cheney-award-for-heroism-is.html | ROOSEVELT PRESENTS MEDAL TO 3 FLIERS; Cheney Award for Heroism Is Divided, Each Getting a Plaque and $200. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/off-produce-exchange-list.html | Off Produce Exchange List. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/safety-prizes-to-be-given.html | Safety Prizes to Be Given. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/motherwell-scores-54-beats-clapton-orient-at-soccer-queen-of-south.html | MOTHERWELL SCORES, 5-4.; Beats Clapton Orient at Soccer -- Queen of South in Tie. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/eva-le-gallienne-ending-tour.html | Eva Le Gallienne Ending Tour. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/3-radio-cars-answer-call-in-20-seconds-four-officers-report-to.html | 3 RADIO CARS ANSWER CALL IN 20 SECONDS; Four Officers Report to O'Ryan, Who Sponsors Test as Part of Broadcast. | True | | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/dill-asks-inquiry-on-all-phone-units-senate-resolution-proposes.html | DILL ASKS INQUIRY ON ALL PHONE UNITS; Senate Resolution Proposes Investigation of Operations, Rates and Propaganda. DATA ON CONTROL SOUGHT Committee Would Have Power to Subpoena Witnesses and Necessary Records. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/mexican-bankers-open-convention-several-prominent-financiers-from.html | MEXICAN BANKERS OPEN CONVENTION; Several Prominent Financiers From United States Attend Guadalajara Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/coucci-and-jacobs-excel-at-jamaica-former-rides-four-winners-and.html | COUCCI AND JACOBS EXCEL AT JAMAICA; Former Rides Four Winners and Latter Two to Sweep the Program. JUDGE SCHILLING SCORES Annexes Third Race in Row by Beating Koterito, Favorite, in Feature Sprint. | True | By Bryan Field. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/usbermuda-race-postponed.html | U.S.-Bermuda Race Postponed. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/hunter-club-to-present-play.html | Hunter Club to Present Play. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/suvich-visits-brussels-italian-undersecretary-sees-king-premier-and.html | SUVICH VISITS BRUSSELS.; Italian Under-Secretary Sees King, Premier and Foreign Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/hirohito-receives-sauerwein-wireless-to-the-new-york-times.html | Hirohito Receives Sauerwein.; Wireless to THE NEW YORK TIMES. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/uruguay-sends-bond-funds.html | Uruguay Sends Bond Funds. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/wright-seriously-ill-1928-winner-of-diamond-sculls-taken-to-toronto.html | WRIGHT SERIOUSLY ILL.; 1928 Winner of Diamond Sculls Taken to Toronto Hospital. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/gharles-f-hesbit-i-dead-in-uapital-credted-with-idea-of-war-risk-in.html | GHARLES F. HESBIT IS DEAD IN UAPITAL; Cred{ted With Idea of War Risk Insurance for Soldiers and Sailors in 1917. AIDE OF BUREAU UNTIL 1919 Al Original Director of National Budget Commission--Devised Labor Insurance. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/miss-fdohnell-becomes-a-bride-marriage-to-robert-elliott-shanley-is.html | MISS FDOHNELL BECOMES A BRIDE; Marriage to Robert Elliott Shanley Is Held in Church of St. Ignatius Loyola. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/cost-of-new-deal-to-press-deplored-advertising-hurt-by-tugwell-and.html | COST OF NEW DEAL TO PRESS DEPLORED; Advertising Hurt by 'Tugwell' and Stock Bills, Expenses Up Under Codes, Publishers Say. PAPER MONOPOLY FEARED Colby Urges Continued Fight to Prevent Newsprint Trust Aided by Government. | True | | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/gandhi-is-attacked-by-crowd-of-hindus-his-car-is-battered-by-a.html | GANDHI IS ATTACKED BY CROWD OF HINDUS; His Car Is Battered by a Group Opposing His Campaign to Help the 'Untouchables.' | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/whitefish-is-seized-health-bureau-acts-after-18-persons-are.html | WHITEFISH IS SEIZED.; Health Bureau Acts After 18 Persons Are Poisoned in Brooklyn. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/no-panaceas.html | NO PANACEAS. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/british-golf-body-bars-miss-wilson-refuses-to-accept-entry-of.html | BRITISH GOLF BODY BARS MISS WILSON; Refuses to Accept Entry of Women's Champion for the Title Tourney in May. | True | Wireless to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/loree-ends-fight-in-kc-southern-paine-webber-co-brokers-for-van.html | LOREE ENDS FIGHT IN K.C. SOUTHERN; Paine, Webber & Co., Brokers for Van Sweringans, to Get Place on Board. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/allen-of-phillies-upsets-giants-32-breaks-tie-with-home-run-drive.html | ALLEN OF PHILLIES UPSETS GIANTS, 3-2; Breaks Tie With Home Run Drive to Score His Team's First Victory. COLLINS ALLOWS 5 HITS Philadelphia Ace Outpitches Fitzsimmons -- Terry and Ott Count for Losers. | True | By John Drebinger.special To the New York Times. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/parade-to-open-bus-terminal.html | Parade to Open Bus Terminal. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/i-irving-miller-.html | I IRVING MILLER. ] | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/radium-is-found-in-thunderstorms-drawn-from-earth-and-rained-back.html | Radium Is Found in Thunderstorms, Drawn From Earth and Rained Back; Ionizing of Air Molecules by Radium Rays Is Reported by Carnegie Investigators to Increase as the Rain Starts and to Decline as the Fall Ceases. RADIUM IS FOUND IN THUNDERSTORMS | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/sloan-says-afl-disrupts-industry-tells-bostonians-general-motors.html | SLOAN SAYS A.F.L. DISRUPTS INDUSTRY; Tells Bostonians General Motors Favors Company Union, Bars Closed Shop. HE ASSAILS 30-HOUR WEEK Asserts Plan Would Not Absorb Idle -- Urges Reciprocal Tariff Bill. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/lane-goes-to-san-salvador.html | Lane Goes to San Salvador. | True | Wireless to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/swindler-of-women-jailed.html | Swindler of Women Jailed. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/rentes-continue-to-decline.html | Rentes Continue to Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/japanese-says-our-aim-is-arms-sales-not-war-special-cable-to-the.html | Japanese Says Our Aim Is Arms Sales, Not War; Special Cable to THE NEW YORK TIMES. | True | | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/pay-cut-restored-to-railroad-labor-workers-will-get-2-12-per-cent.html | PAY CUT RESTORED TO RAILROAD LABOR; Workers Will Get 2 1/2 Per Cent More on July 1, 2 1/2 on Jan. 1 and Last 5 on April 1. DISPUTE ENDED FOR YEAR President Praises Agreement Reached to Aid Recovery and Affecting Million. PAY CUT RESTORED TO RAILROAD LABOR | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/i-i-dr-may-r-gabrio-i.html | I I DR. MAY,, R. GABRIO. I | True | Special to THE NEW YoRK TIMgS. I | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/diamond-match-co-to-bare-all-deals-securities-reacquired-will-be.html | DIAMOND MATCH CO. TO BARE ALL DEALS; Securities Reacquired Will Be Detailed to Exchange and to Stockholders. WILL REPORT QUARTERLY Agreement Goes Beyond Rulings Set for Corporations by the Big Board. | True |  | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/data-on-port-authority-bonds.html | Data on Port Authority Bonds. | True |  | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/home-loan-bonds-active.html | Home Loan Bonds Active. | True |  | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/t-drew-dunnell-i.html | T. DREW DUNNELL. i | True |  | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/control-of-corporations-restriction-of-proxies-it-is-held-would.html | CONTROL OF CORPORATIONS.; Restriction of Proxies, It Is Held, Would Create Real Problem. | True | EDWIN J. SCHLESINGER. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/catholic-population-up-total-for-united-states-alaska-and-hawaii-is.html | CATHOLIC POPULATION UP.; Total for United States, Alaska and Hawaii Is 20,322,594. | True |  | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/furniture-orders-gain.html | Furniture Orders Gain | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/english-women-in-game-at-smith-members-of-touring-lacrosse-team.html | ENGLISH WOMEN IN GAME AT SMITH; Members of Touring Lacrosse Team Take Part in Contest at Northampton. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/i-orville-f-dwyer.html | I ORVILLE F. DWYER. | True | pecJa] to Tg -NEW YORK TIES. I | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/rural-mail-bill-passed-by-house-measure-imposes-3000000-cuts.html | RURAL MAIL BILL PASSED BY HOUSE; Measure Imposes $3,000,000 Cuts Instead of $11,000,000 Urged by Farley. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/dr-a-h-ely-dead-retired-physician-practiced-general-medicine.html | DR. A. H. ELY DEAD; RETIRED PHYSICIAN; Practiced General Medicine, Surgery and Gyncology Here for 40 Years. ACTIVE IN CIVIC AFFAIRS A Founder 25 Years Ago of the Southampton Hospital--On Doctors Hospital Board. | True | Special to THE SEW YOiK TIME. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/yankee-poached-eggs.html | YANKEE POACHED EGGS. | True |  | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/oryan-to-drop-six-in-police-academy-bases-his-decision-on-medical.html | O'RYAN TO DROP SIX IN POLICE ACADEMY; Bases His Decision on Medical and Instructors' Reports -May Oust Five More. | True |  | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/newsprint-concerns-alter-directorates-annual-meetings-of-st.html | NEWSPRINT CONCERNS ALTER DIRECTORATES; Annual Meetings of St. Lawrence Corporation and St. Lawrence Paper Mills Held. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/roads-wont-grant-42trip-tickets-three-lines-contend-change-to-meet.html | ROADS WON'T GRANT 42-TRIP TICKETS; Three Lines Contend Change to Meet 5-Day-Week Would Be Unprofitable. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/dodgers-blanked-by-braves-2-to-0-zachary-shows-old-skill-on-mound.html | DODGERS BLANKED BY BRAVES, 2 TO 0; Zachary Shows Old Skill on Mound as Brooklyn Drops Third Straight Game. | True | By Roscoe McGowen. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/w-a-slaughter-61-dies-in-court-room-former-judge-appearing-as-trial.html | W. A. SLAUGHTER, 61, DIES IN COURT ROOM; Former Judge, Appearing as Trial Attorney, Addresses Jury, Then Collapses. | True | Decial to THI Nlw YORK. TLXES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/weigh-deposit-insurance-state-savings-banks-association-defers.html | WEIGH DEPOSIT INSURANCE; State Savings Banks Association Defers Action on Reports. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/6th-av-merchants-back-opera-season-association-endorses-company-at.html | 6TH AV. MERCHANTS BACK OPERA SEASON; Association Endorses Company at Hippodrome -- Double Bill Repeated With New Tonio. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/dry-docks-raises-wages-united-to-pay-mechanics-more-than-in-war.html | DRY DOCKS RAISES WAGES; United to Pay Mechanics More Than In War Days. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/city-charter-bill-appears-doomed-democrats-and-the-laguardia.html | CITY CHARTER BILL APPEARS DOOMED; Democrats and the LaGuardia Spokesmen Deadlocked Over Personnel of Commission. MAYOR IS NOT DAUNTED Reported Ready to Initiate His Reform Move Here -- Measure on City Subways Passed. | True | From a Staff Correspondent. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/cadets-promoted-at-city-college-advancement-of-94-in-rotc-announced.html | CADETS PROMOTED AT CITY COLLEGE; Advancement of 94 in R.O.T.C. Announced by Commander of Military Bureau. BLUME TO LEAD DIVISION Student Honored Last Year by Pershing Wins Highest Post -- Others Are Listed. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/japan-sees-error-in-action-on-china-stands-by-the-principles-set.html | JAPAN SEES ERROR IN ACTION ON CHINA; Stands by the Principles Set Forth by Amau, but Admits Manner Was Indiscreet. NO OFFICIAL TEXT EXISTS Hirota Tells Our Ambassador, However, He Will Try to Meet Washington's Desire. | True | Wireless to THE NEW YORK TIMES. | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/nyu-cub-nine-wins-terjessen-is-star-in-146-triumph-over-theodore.html | N.Y.U. CUB NINE WINS.; Terjessen Is Star in 14-6 Triumph Over Theodore Roosevelt. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/sets-price-for-corn-argentina-will-buy-new-crop-at-rate-paid-last.html | SETS PRICE FOR CORN.; Argentina Will Buy New Crop at Rate Paid Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/assets-top-liabilities.html | Assets Top Liabilities. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/envoy-reports-to-london.html | Envoy Reports to London. | True | Wireless to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/horace-w-corey-.html | HORACE W. COREY. ! | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/toscanini-directs-allbach-concert-schola-cantorum-chorus-is-heard.html | TOSCANINI DIRECTS ALL-BACH CONCERT; Schola Cantorum Chorus Is Heard With Philharmonic in Mass and Passion Excerpts. MME. RETHBERG A SOLOIST Cantata, Suite and Double Violin Concerto, With Piastro and Bolognini, Presented. | True | By Olin Downes. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/defendants-gain-in-palestine-trial-chief-rabbi-and-other-leaders.html | DEFENDANTS GAIN IN PALESTINE TRIAL; Chief Rabbi and Other Leaders Ask Funds to Aid Alleged Killers of Arlosoroff. WIDOW SEVERELY GRILLED Counsel Seeks to Prove That She Contradicted Herself in Stories of Murder. | True | Special Cable to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/stake-dates-announced-for-racing-at-belmont.html | Stake Dates Announced For Racing at Belmont | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/boston-reports-lindbergh-cash-30000-of-50000-ransom-is-declared-in.html | BOSTON REPORTS LINDBERGH CASH; $30,000 of $50,000 Ransom Is Declared in Reserve Bank, but Deputy Governor Denies It. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/financial-markets-stocks-drop-in-last-hour-as-selling-movement.html | FINANCIAL MARKETS; Stocks Drop in Last Hour as Selling Movement Gains Force -- United States Bonds Also Fall. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/45000000-drop-in-brokers-loans-weeks-decline-due-mainly-to-federal.html | $45,000,000 DROP IN BROKERS' LOANS; Week's Decline, Due Mainly to Federal Security Dealers, Leaves Total $948,000,000. DOWN $41,000,000 HERE $8,000,000 Decrease Shown by Interior Banks, Gain of $4,000,00 for Others. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/princeton-netmen-score-blank-rutgers-90-for-second-victory-in-two.html | PRINCETON NETMEN SCORE; Blank Rutgers, 9-0, for Second Victory in Two Days. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/mrs-sarah-hoppe.html | MRS. SARAH HOPPE. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/fletcher-appeals-to-senate-to-pass-the-exchange-bill-committee.html | FLETCHER APPEALS TO SENATE TO PASS THE EXCHANGE BILL; Committee Report Sets Forth the Case for Government vs. Private Regulation. | True | Special to THE NEW YORK TIMES. | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/bank-reserves-up-79000000-in-week-new-record-of-1675000000-follows.html | BANK RESERVES UP $79,000,000 IN WEEK; New Record of $1,675,000,000 Follows Big Disbursements by the Treasury. MORE 'FREE GOLD' USED $13,000,000 Certificates Are Deposited -- Monetary Stocks $9,000,000. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/queens-transactions-bayside-apartment-structure-changes-hands.html | QUEENS TRANSACTIONS; Bayside Apartment Structure Changes Hands. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/president-confers-with-hull-on-asia-it-is-indicated-that-statement.html | PRESIDENT CONFERS WITH HULL ON ASIA; It Is Indicated That Statement, if One Is Made, on Japan's Policy Will Be Delayed. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/gets-poultry-code-post-leroy-c-peterson-named-supervisor-here-by.html | GETS POULTRY CODE POST.; Leroy C. Peterson Named Supervisor Here by Wallace. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/margaret-bakers-plknsi-to-be-married-to-fulton-wrighti-of-st-louis-.html | MARGARET BAKER'S PLkNSI; To Be Married to Fulton WrightI of St, Louis on May 26, ) | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/central-may-avoid-rfc-borrowing-road-believes-that-the-banks-will.html | CENTRAL MAY AVOID RFC BORROWING; Road Believes That the Banks Will Absorb All Its Bonds for Refinancing Program. I.C.C.APPROVES NEW ISSUES Securities, Involving Nearly $100,000,000, Will Cover Maturities on May 1. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/utility-board-hears-of-profits-in-stock-official-of-long-island.html | UTILITY BOARD HEARS OF PROFITS IN STOCK; Official of Long Island Company Said to Have Shared $10,000 in Sale With Contractor. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/village-school-reunion-old-times-at-grove-st-recalled-by-former.html | VILLAGE SCHOOL REUNION.; Old Times at Grove St. Recalled by Former Students at Dinner. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/girl-19-testifies-against-kehayas-describes-trip-with-father.html | GIRL, 19, TESTIFIES AGAINST KEHAYAS; Describes Trip With Father, Alleged 'Go-Between' in Fake Hold-Up, to Banker's Home. SAYS HE GOT PACKAGES Mrs. Kehaya Cries She Never Had Seen Witness -- Others Tell of Visits by Kenitis. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/wilson-retains-laurels-in-golf-at-pinehurst.html | Wilson Retains Laurels In Golf at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/roman-monument-rebuilt-in-france-trophy-of-alps-reared-in-honor-of.html | ROMAN MONUMENT REBUILT IN FRANCE; Trophy of Alps, Reared In Honor of Augustus, Restored in Part by American. | True | Wireless to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/committee-approves-moore.html | Committee Approves Moore. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/wage-rise-by-hygrade-sylvania.html | Wage Rise by Hygrade Sylvania. | True | | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/15000-fund-sought-for-childrens-camps-gerard-heads-appeal-here-to.html | $15,000 FUND SOUGHT FOR CHILDREN'S CAMPS; Gerard Heads Appeal Here to Provide Month's Visit at Lake for 300 Boys and Girls. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/puerto-ricans-off-for-sugar-fight-part-of-delegation-to-combat-bill.html | PUERTO RICANS OFF FOR SUGAR FIGHT; Part of Delegation to Combat Bill Starts for Washington After Winship Leaves. HARM TO ISLAND SEEN Measure Favors the Continental Producers and Refiners, Statement Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/senate-votes-for-mothers-day.html | Senate Votes for Mothers' Day. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/curry-takes-hand-in-leadership-row-tells-those-who-voted-to-keep.html | CURRY TAKES HAND IN LEADERSHIP ROW; Tells Those Who Voted to Keep Him They May Vote as They Please on Successor. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/d-andrade-lefall.html | D' Andrade -- le]Fall. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/book-auction-totals-18576.html | Book Auction Totals $18,576. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/hogan-loder-box-tomorrow.html | Hogan, Loder Box Tomorrow. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/dr-williams-honored-250-attend-memorial-meeting-at-new-york-academy.html | DR. WILLIAMS HONORED.; 250 Attend Memorial Meeting at New York Academy of Medicine. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/brooklyn-college-site.html | Brooklyn College Site. | True | GILBERT ELLIOTT. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/schwab-back-sees-end-of-depression-regrets-eviction-of-jobless.html | SCHWAB, BACK, SEES END OF DEPRESSION; Regrets Eviction of Jobless Colony on Waterfront Near His Home. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/reich-questions-soviet-sincerity-says-apprehension-over-integrity.html | REICH QUESTIONS SOVIET SINCERITY; Says Apprehension Over Integrity of Baltic States Lacks Basis in Fact. OVERTURE TO POLES CITED Moscow Ambassador Declares Germany Regarded That Move as Aimed Against Her. | True | Wireless to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/mellon-is-arrested-again-as-racketeer-socalled-czar-of-laundries.html | MELLON IS ARRESTED AGAIN AS RACKETEER; So-Called Czar of Laundries First to Be Arraigned of 73 Indicted in Brooklyn. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/staten-island-homes-sold.html | Staten Island Homes Sold. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/umpire-is-overruled-knapp-orders-forfeited-albany-game-to-be.html | UMPIRE IS OVERRULED.; Knapp Orders Forfeited Albany Game to Be Concluded. | True | | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/midwest-receiver-is-upheld-by-court-federal-judge-lindley-dismisses.html | MIDWEST RECEIVER IS UPHELD BY COURT; Federal Judge Lindley Dismisses Charges of Fraud and Collusion in Appointment. ETTELSON SUIT IS ENDED Banks' Officials and Creditors Are Cleared of Malpractice in Secret Meetings. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/golf-circles-here-shocked.html | Golf Circles Here Shocked. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/only-girl-for-philadelphia.html | Only Girl' for Philadelphia. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/bermuda-yachts-to-compete-here-announcement-of-september-series.html | BERMUDA YACHTS TO COMPETE HERE; Announcement of September Series Made as Interclub Skippers Plan Season. | True | By John Rendel. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/opposes-reich-jews-as-business-heads-nazi-labor-official-says-that.html | OPPOSES REICH JEWS AS BUSINESS HEADS; Nazi Labor Official Says That Anti-Semitic Teaching Is Demanded of Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/radical-socialists-are-split-in-france-party-leader-offers-to-quit.html | RADICAL SOCIALISTS ARE SPLIT IN FRANCE; Party Leader Offers to Quit in Dispute Over Candidacy of Bergery, Who Bolted. | True | Wireless to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/conditions-in-europe.html | Conditions in Europe. | True | DIPLOMAT. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/junior-league-elects-i-annual-meeting-is-marked-by-a-showing-of.html | JUNIOR LEAGUE ELECTS. i; Annual Meeting Is Marked by a Showing of Work in Review. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/favoring-daylight-saving.html | Favoring Daylight Saving. | True | SAMUEL BERNARD. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/post-pulls-down-a-tenement-wall-commissioner-with-rope-and-crowbar.html | POST PULLS DOWN A TENEMENT WALL; Commissioner, With Rope and Crowbar, Formally Opens Drive to End Slums. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/hope-for-a-revival-of-stradivarius-art-violin-making-tests-made-at.html | HOPE FOR A REVIVAL OF STRADIVARIUS ART; Violin Making Tests Made at Purdue by Means of the X-Ray. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/van-am-prize-awarded.html | Van Am Prize Awarded. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/politician-seized-in-market-racket-sullivan-alleged-head-of-old.html | POLITICIAN SEIZED IN MARKET RACKET; Sullivan, Alleged Head of Old Wallabout System, Tries a Comeback and Is Arrested. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/columbia-oarsmen-arrive-at-annapolis-will-hold-practice-session.html | COLUMBIA OARSMEN ARRIVE AT ANNAPOLIS; Will Hold Practice Session Today in Preparation for Regatta Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/sailor-throngs-win-colon-praise-conduct-of-40000-men-ashore-from.html | SAILOR THRONGS WIN COLON PRAISE; Conduct of 40,000 Men Ashore From the Fleet Is Orderly and Well-Mannered. PEANUTS AND BEER THE AIM Canal Officials Say Emergency Transit of 40 Hours Could Be Made in War-Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/jenny-dolly-in-court-dancer-is-accused-of-not-paying-luxury-tax-on.html | JENNY DOLLY IN COURT.; Dancer Is Accused of Not Paying Luxury Tax on Ring. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/i-carman-a-vernon-i.html | I CARMAN A. VERNON. I | True | pecla. l to HE ...EW YORX TIES. f | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/revue-for-camp-tonight-chapel-of-the-incarnation-group-sponsor.html | REVUE FOR CAMP TONIGHT.; Chapel of the Incarnation Group Sponsor Benefit at Heckscher. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/exchange-seat-shifted-a-rhett-du-pont-obtains-membership-of-j.html | EXCHANGE SEAT SHIFTED.; A. Rhett du Pont Obtains Membership of J. Carson Moore. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/foreign-exchange-thursday-april-26-1934.html | FOREIGN EXCHANGE; Thursday, April 26, 1934. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/rabbi-i-m-silverma.html | RABBI I. M. SILVERMA]. | True | Special to TJf lemv YOR TrS. I | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/one-murder-unsolved-of-londons-21-for-year.html | One Murder Unsolved Of London's 21 for Year | True | Special Cable to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/wholesale-prices-at-a-standstill-level-of-733-in-labor-bureau-index.html | WHOLESALE PRICES AT A STANDSTILL; Level of 73.3 in Labor Bureau Index Remained Unchanged During Week. FIVE GROUPS SHOWED RISE These Included Meats, Which Were at the Highest Point Reached This Year. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/nazis-confiscate-catholic-protest-seize-organ-printing-denial-by.html | NAZIS CONFISCATE CATHOLIC PROTEST; Seize Organ Printing Denial by Cardinal Faulhaber That He Backed Youth Curbs. | True | Wireless to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/newark-defeated-by-toronto-8-to-1-leafs-collect-seven-runs-in-third.html | NEWARK DEFEATED BY TORONTO, 8 TO 1; Leafs Collect Seven Runs in Third on Four Hits, Three Walks and Three Errors. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/consolidated-gas-reduces-dividend-third-cut-in-year-is-laid-to-tax.html | CONSOLIDATED GAS REDUCES DIVIDEND; Third Cut in Year Is Laid to Tax Rise, Drop in Rates and New Costs Under NRA. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/canadian-national.html | Canadian National. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/litvinoff-expresses-regret.html | Litvinoff Expresses Regret. | True | | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/first-lady-tells-news-women-want-no-longer-content-to-read-of-cakes.html | FIRST LADY' TELLS NEWS WOMEN WANT; No Longer Content to Read of Cakes and Pies, She Says at Publishers' Dinner. INTEREST IN HUMAN ISSUES LaGuardia Calls His Victory Over Tammany a Great Triumph for Press. FIRST LADY' TELLS NEWS WOMEN WANT | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/prosecutor-accused-by-duke-of-atholl-he-alleges-effort-was-made-to.html | PROSECUTOR ACCUSED BY DUKE OF ATHOLL; He Alleges Effort Was Made to Get Him to Commit Perjury Under Lotteries Act. | True | Special Cable to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/dinner-to-honor-jewish-leader.html | Dinner to Honor Jewish Leader. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/bethlehem-steel-reduces-deficit-net-loss-of-902044-in-first-quarter.html | BETHLEHEM STEEL REDUCES DEFICIT; Net Loss of $902,044 in First Quarter of Year Compares With $5,769,451 in 1933. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/mrs-mary-parker-taber-i.html | MRS. MARY PARKER TABER, I | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/rotary-club-head-retiring.html | Rotary Club Head Retiring. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/tax-on-new-jersey-bank-upheld.html | Tax on New Jersey Bank Upheld | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/machado-aides-map-extradition-fight-retain-lawyer-but-he-denies.html | MACHADO AIDES MAP EXTRADITION FIGHT; Retain Lawyer, but He Denies Knowing of Any Plan for the Ex-President to Surrender. DRIVER'S TALE DISCOUNTED He Says He Took Fugitive to a West End Av. House Wednesday -- Police Keep Up Hunt. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/miss-sharp-gains-in-mixed-doubles-pairs-with-stoefen-to-reach.html | MISS SHARP GAINS IN MIXED DOUBLES; Pairs With Stoefen to Reach Semi-Final Round in Virginia State Tourney. MISS GRAWN, VAN RYN WIN Mrs. Van Ryn-Allison, Mrs. Wallach-Shields Also Score in Quarter-Finals. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/treasury-calls-deposits.html | Treasury Calls Deposits. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/10-american-nations-to-sign-antiwar-pact-united-states-is-among.html | 10 AMERICAN NATIONS TO SIGN ANTI-WAR PACT; United States Is Among Those to Adhere to Argentine Treaty at Buenos Aires Today. | True | Wireless to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/cancer-cure-soon-called-unlikely-but-dr-wood-research-head-hails.html | CANCER CURE SOON CALLED UNLIKELY; But Dr. Wood, Research Head, Hails Progress in Study of Methods of Prevention. ALARM' AT TOLL ASSAILED Experts in Many Fields of Public Welfare Discuss Problems, Plan Drive for Funds. | True | | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/senate-passes-bill-for-drinking-at-bars-and-setting-up-permanent.html | Senate Passes Bill for Drinking at Bars And Setting Up Permanent Liquor Board | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/34-roads-in-march-put-net-up-306-operating-income-of-first-group.html | 34 ROADS IN MARCH PUT NET UP 306%; Operating Income of First Group Reporting Compared With That of Year Ago. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/austrian-nazis-demonstrate.html | Austrian Nazis Demonstrate. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/help-for-nearly-new-shop.html | Help for Nearly New Shop. | True | LOUISE EDGAR. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/chile-expects-big-copper-order.html | Chile Expects Big Copper Order. | True | Special Cable to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/parmelee-giants-is-operated-on-star-pitcher-reported-resting.html | PARMELEE, GIANTS, IS OPERATED ON; Star Pitcher Reported Resting Comfortably After Attack of Acute Appendicitis. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/treasury-will-offer-125000000-in-bills.html | Treasury Will Offer $125,000,000 in Bills | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/stricter-allen-ban-asked-survey-favors-strengthening-of-immigration.html | STRICTER ALLEN BAN ASKED; Survey Favors Strengthening of Immigration Enforcement Laws. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/boat-club-ouster-now-goes-to-court-order-filed-by-the-columbia.html | BOAT CLUB OUSTER NOW GOES TO COURT; Order Filed by the Columbia Yachtsmen Against Moses Is Returnable Today. ASKS TO STAY TILL DEC. 31 Cites City Acceptance of Check for Rent Until June 30 -- Commissioner Silent. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/mortgagees-told-to-guard-equities-van-schaick-warns-holders-not-to.html | MORTGAGEES TOLD TO GUARD EQUITIES; Van Schaick Warns Holders Not to Sell Certificates at Needless Losses. OFFICE OFFERS ADVICE Fact Cited That Rehabilitation of Companies Has Not Destroyed the Guarantee Policies. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/saturday-closing-in-may-asked.html | Saturday Closing in May Asked. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/hull-and-wallace-argue-tariff-bill-with-republicans-secretary-of.html | HULL AND WALLACE ARGUE TARIFF BILL WITH REPUBLICANS; Secretary of State Objects Before Senate Committee to Mandatory Hearings. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/dartmouth-marks-return-to-rowing-launches-two-shells-as-the-sport.html | DARTMOUTH MARKS RETURN TO ROWING; Launches Two Shells as the Sport Is Revived for First Time Since 1877. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/-george-hart-carver-i.html | [ GEORGE HART CARVER. I | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/gets-436000-in-drive-catholic-charities-fund-at-halfway-mark-ahead.html | GETS $436,000 IN DRIVE.; Catholic Charities Fund, at Half-Way Mark, Ahead of 1933. | True | | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/business-tax-plan-faces-test-today-fair-says-mayor-trade-groups.html | BUSINESS TAX PLAN FACES TEST TODAY; FAIR, SAYS MAYOR; Trade Groups Rally Forces for Fight on Income Levy at Public Hearing. LAGUARDIA EXPLAINS BILL Democratic Aldermen Demand Time for Study -- Payroll Is Cut $440,673 More. BUSINESS TAX PLAN FACES TEST TODAY | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/secretary-hulls-appeal-for-reciprocity-tariff-bill.html | Secretary Hull's Appeal for Reciprocity Tariff Bill | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/rate-fixing-scored-as-blow-to-shipping-hearing-on-code-is-marked-by.html | RATE FIXING SCORED AS BLOW TO SHIPPING; Hearing on Code Is Marked by Resumption of Attacks on Tariff Schedules. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/yanks-are-halted-by-athletics-32-hayess-double-in-ninth-off-uhle.html | YANKS ARE HALTED BY ATHLETICS, 3-2; Hayes's Double in Ninth Off Uhle Topples McCarthymen From League Lead. | True | By James P. Dawson. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/republicans-balk-at-tax-bill-report-reed-bacharach-and-treadway.html | REPUBLICANS BALK AT TAX BILL REPORT; Reed, Bacharach and Treadway Decline to Sign the Conference Agreement. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/price-cutters-face-ban-wholesale-cleaners-give-violators-until.html | PRICE CUTTERS FACE BAN.; Wholesale Cleaners Give Violators Until Monday to Obey. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/book-notes.html | BOOK NOTES | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/revival-in-building-of-homes-predicted-dailey-says-federal-aid-will.html | REVIVAL IN BUILDING OF HOMES PREDICTED; Dailey Says Federal Aid Will Enable Every Wage-Earner to Own His Domicile. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/montreal-in-front-81-homers-by-king-roettger-help-royals-defeat.html | MONTREAL IN FRONT, 8-1.; Homers by King, Roettger Help Royals Defeat Albany. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/dr-wirts-charges-are-held-unproved-house-committee-adopts-report.html | DR. WIRT'S CHARGES ARE HELD UNPROVED; House Committee Adopts Report That Educator's Allegations Are Unsupported. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/mr-rogers-cites-asset-japan-doesnt-possess.html | Mr. Rogers Cites Asset Japan Doesn't Possess | True | VrILL ROGER. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/zion-lifts-smoking-ban.html | Zion Lifts Smoking Ban. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/reserve-ratio-rises-in-bank-of-england-advance-due-to-reduction-in.html | RESERVE RATIO RISES IN BANK OF ENGLAND; Advance Due to Reduction in Loans and Deposits -- Gold Is Little Changed. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/van-alen-scores-in-court-tennis-beats-setzler-in-hardfought-fourset.html | VAN ALEN SCORES IN COURT TENNIS; Beats Setzler in Hard-Fought Four-Set Match as First Open Tourney Starts. STANDING ALSO TRIUMPHS Turns Back Gannon of Tuxedo, 6-2, 6-4, 6-5 -- Robinson Gains by Default. | True | By Allison Danzig. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/school-door-closed-for-robin.html | School Door Closed for Robin. | True | | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/world-output-of-zinc-rises.html | World Output of Zinc Rises. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/capable-crew-looms-at-syracuse-despite-loss-of-sturdy-stroke.html | Capable Crew Looms at Syracuse Despite Loss of Sturdy Stroke; Well-Seasoned Varsity Being Formed by Veteran Coach, Ten Eyck, Who Is Pointing for Opening Regatta With Cornell -- Swanson Is Groomed to Take Place of Seigfried. | True | By Robert F. Kelley.special To the New York Times. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/argentina-lifts-ban-on-papers.html | Argentina Lifts Ban on Papers. | True | Special Cable to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/soldier-killed-in-canal-zone.html | Soldier Killed in Canal Zone. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/sanders-is-listed-as-silver-holder-fa-vanderlip-jr-and-gene-tunney.html | SANDERS IS LISTED AS SILVER HOLDER; F.A. Vanderlip Jr. and Gene Tunney Also Reported as Having Long Contracts. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/spanish-leftists-ask-a-new-cortes-try-to-convince-president-right.html | SPANISH LEFTISTS ASK A NEW CORTES; Try to Convince President Right Parties Plan to Set Up Fascist Dictatorship. EXTRA POLICE ON GUARD Catholics to Enter the Cabinet 'if Necessary,' Leader Says After Seeing Executive. | True | By William P. Carney.wireless To the New York Times. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/net-of-distillers-put-at-3832278-national-corporation-earns-190-a.html | NET OF DISTILLERS PUT AT $3,832,278; National Corporation Earns $1.90 a Share in Quarter After All Charges. JUMP FROM 10C A SHARE Reports Are Made by Numerous Concerns in Many Lines for Various Periods. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/fleet-and-canal.html | FLEET AND CANAL. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/municipal-loans-awards-and-offerings-of-new-bonds-for-subscription.html | MUNICIPAL LOANS.; Awards and Offerings of New Bonds for Subscription Announced. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/finnish-press-assails-soviet.html | Finnish Press Assails Soviet. | True | Wireless to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/lehmans-education-bill-message.html | Lehman's Education Bill Message | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/bolivia-says-enemy-fired-into-argentina-predicts-protest-to.html | BOLIVIA SAYS ENEMY FIRED INTO ARGENTINA; Predicts Protest to Paraguay Over Explosion of Shells in Neutral Territory. | True | Wireless to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/th-cohn-in-bankruptcy.html | T.H. Cohn in Bankruptcy. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/publishers-elections-postponed-until-today.html | Publishers' Elections Postponed Until Today | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/eighteen-of-nations-leading-swordsmen-selected-to-meet-british-here.html | Eighteen of Nation's Leading Swordsmen Selected to Meet British Here Next Week | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/pat-obrien-ginger-rogers-and-dick-powell-in-the-new-production-at.html | Pat O'Brien, Ginger Rogers and Dick Powell in the New Production at the Warners' Strand. | True | By Mordaunt Hall. | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/fifth-chess-game-close-full-score-shows-progress-of.html | FIFTH CHESS GAME CLOSE.; Full Score Shows Progress of Alekhine-Bogoljubow Play. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/house-votes-3000000-for-vocational-education.html | House Votes $3,000,000 For Vocational Education | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/new-medium-seen-in-sculpture-show-wheeler-williams-makes-use-of.html | NEW MEDIUM SEEN IN SCULPTURE SHOW; Wheeler Williams Makes Use of 'Abastone' in Works Now at the Arden Gallery. FIGURES HAVE CHARACTER Old and New Subjects Included in Exhibition, Among Them the Equestrian Bronze, 'Dawn.' | True | By Edward Alden Jewell. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/i-sigmund-hyman-i.html | I SIGMUND HYMAN. I | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/commodity-markets-prices-in-general-decline-under-influences-of.html | COMMODITY MARKETS.; Prices in General Decline Under Influences of Cotton And Silver -- Trading Active. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/archduke-to-wed-in-vienna.html | Archduke to Wed in Vienna. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/sales-in-new-jersey-bank-sells-jersey-city-house-to-investor.html | SALES IN NEW JERSEY.; Bank Sells Jersey City House to Investor. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/may-liquidation-weakens-grains-only-rye-ends-at-advance-corn.html | MAY LIQUIDATION WEAKENS GRAINS; Only Rye Ends at Advance -- Corn, Heaviest Loser, Is Off 3/4 to 7/8c. WHEAT EVEN TO 1/8C DOWN Buying, Led by Easterners, Is Prompted by Continued Crop-Damage Reports. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/columbia-defeats-nyu-nine-4-to-3-hits-by-matal-and-mcdowell-in-9th.html | COLUMBIA DEFEATS N.Y.U. NINE, 4 TO 3; Hits by Matal and McDowell in 9th Give Lions First Intracity Victory. GANNETT WINNING HURLER Holds Violet Batsmen to Six Blows in Closely Fought Game at Baker Field. | True | By Arthur J. Daley. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/chase-bank-to-sell-part-of-fox-stock-british-concern-to-get-200000.html | CHASE BANK TO SELL PART OF FOX STOCK; British Concern to Get 200,000 Film Shares and Options for 400,000 More. 1,149,507 SHARES LEFT Bank's Investment Caused Loss of $69,572,180, the Senate Inquiry Showed. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/sees-drift-toward-war-british-labor-movement-asks-our-aid-for-the.html | SEES DRIFT TOWARD WAR.; British Labor Movement Asks Our Aid for the League. | True | Special Cable to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/dorothy-ctassens-bridal.html | Dorothy Ctassen's Bridal. | True | I I5,1)eclal to T= IW NORS TIr..$. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/riveras-daughters-here-on-first-visit-niece-of-former-dictator-of.html | RIVERA'S DAUGHTERS HERE ON FIRST VISIT; Niece of Former Dictator of Spain Arrives With Them for Sightseeing Tour. | True | | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/old-books-for-new.html | OLD BOOKS FOR NEW. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/second-pay-default-faced-by-mt-vernon-controller-sees-little-hope.html | SECOND PAY DEFAULT FACED BY MT. VERNON; Controller Sees Little Hope of Meeting Wages Monday -- Tax Rate Fought in Harrison. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/red-cross-reunion-today.html | Red Cross Reunion Today. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/friedman-for-safety-tells-how-football-players-can-avert-serious.html | FRIEDMAN FOR SAFETY.; Tells How Football Players Can Avert Serious Injuries. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/foreign-trade-rose-strongly-in-march-exports-were-27000000-above.html | FOREIGN TRADE ROSE STRONGLY IN MARCH; Exports Were $27,000,000 Above February and Imports Were $25,000,000 More. GOLD IMPORTS $237,612,000 While Exports Were $44,000 -- Favorable Trade Balance for 3 Months $99,260,000. FOREIGN TRADE UP SHARPLY IN MARCH | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/utility-postpones-meeting.html | Utility Postpones Meeting. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/gov-lehman-wins-fight-on-budget-session-near-end-senate-passes.html | GOV. LEHMAN WINS FIGHT ON BUDGET; SESSION NEAR END; Senate Passes Gasoline Tax and Accepts His Program on Liquor and Schools. REAPPORTIONMENT TO FAIL McNaboe Returns to Party Fold With the Cry 'Democracy, Unify Yourself.' ASSEMBLY MEETS TODAY And Is Expected to Concur in the Senate Resolution for Adjournment at Noon. ALBANY SESSION WILL CLOSE TODAY | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/cardinals-triumph-101-down-pirates-home-run-by-davis-featuring.html | CARDINALS TRIUMPH, 10-1.; Down Pirates, Home Run by Davis Featuring Attack. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/army-planes-offered-to-aid-war-on-crime-house-group-votes-drastic.html | Army Planes Offered to Aid War on Crime; House Group Votes Drastic Kidnapping Bill | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/-flanigan-burial-tqmorrow.html | { Flanigan Burial TQmorrow. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/in-washington-get-the-text-is-new-guide-in-our-policy-as-to-japan.html | In Washington; ' Get the Text' Is New Guide in Our Policy as to Japan. | True | By Arthur Krock. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/edwardgoldbeck-noted-writer-dies-long-contributor-to-chicago.html | EDWARDGOLDBECK, NOTED WRITER DIES; Long Contributor to Chicago Tribune--Was Husband of Lina AbarbaneU. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/sets-new-air-record-fourmotored-plane-carries-16500-pounds-to-16000.html | SETS NEW AIR RECORD.; Four-Motored Plane Carries 16,500 Pounds to 16,000 Feet Over Sound. | True | Special to THE NEW YORK TIMES. | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/g-g-simmons-dibs-bed-fibm-offioialt-chairman-of-concern-founded-by.html | g. G. SIMMONS DIBS; / BED FIBM OFFIOIAL!; Chairman of Concern Founded by His Father and Bearing the Family Name. SAW BUSINESS INCREASE Volume R6se From Five to Forty' Millions--Keenly Interested in Welfare of Employes. | True | Special to THE NZ:W YORK T1:S. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/german-plays-at-hunter-today.html | German Plays at Hunter Today. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/sports-of-the-times-the-barber-kept-on-shaving.html | Sports of the Times; The Barber Kept On Shaving. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/fink-slmon.html | Fink -- Slmon. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/internal-revenue-shows-big-increase-nine-months-total-to-march-31.html | INTERNAL REVENUE SHOWS BIG INCREASE; Nine Months' Total to March 31 Was $797,000,000 Above That of 1932-33 Period. LIQUOR SWELLED RETURNS Beer and Distilled Products Brought $172,066,010 -- Tobacco Yield Increased. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/senate-passes-branch-banking-measure-legalizing-offices-throughout.html | Senate Passes Branch Banking Measure Legalizing Offices Throughout the State | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/cleared-in-jersey-boys-death.html | Cleared In Jersey Boy's Death. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/extends-mortgage-aid-rfc-has-authorized-14851750-in-112-loans-to.html | EXTENDS MORTGAGE AID.; RFC Has Authorized $14,851,750 in 112 Loans to Date. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/sweden-refuses-credit-to-soviet.html | Sweden Refuses Credit to Soviet. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/stockmarket-trends-regarding-price-movement-as-barometer-held.html | STOCK-MARKET TRENDS.; Regarding Price Movement as Barometer Held Harmful to Business. | True | H.W. ELIOT. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/tilden-sets-back-vines.html | Tilden Sets Back Vines. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/opera-ball-brings-gay-fete-tonight-dancing-will-be-preceded-by.html | OPERA BALL BRINGS GAY FETE TONIGHT; Dancing Will Be Preceded by Historical Pageant of Era of Louis XV of France. ARTISTS WILL TAKE PART Metropolitan Interior Will Be Transformed, With Stage Set as Moonlit Glade. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/james-orr-callaghan-retired-executive-of-steel-co-of-l-canada-was.html | JAMES ORR CALLAGHAN. '; Retired Executive of Steel Co. of l Canada Was 77. | True | l pecial to THE NEW YOnK TLES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/child-to-mrs-benjamin-strong.html | Child to Mrs. Benjamin Strong. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/big-rise-in-imports-here-report-says-51-of-nations-total-entered.html | BIG RISE IN IMPORTS HERE.; Report Says 51% of Nation's Total Entered Via New York. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/to-head-nazi-law-group-frank-judiciary-commissar-will-attend.html | TO HEAD NAZI LAW GROUP.; Frank, Judiciary Commissar, Will Attend Session in London. | True | Wireless to THE NEW YORK TIMES. | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/daily-average-of-reserve-bank-credit-is-unchanged-from-the.html | Daily Average of Reserve Bank Credit Is Unchanged From the Preceding Week | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/austrian-nazis-order-consumers-strike-ban-smoking-and-theatres-to.html | Austrian Nazis Order Consumers' Strike; Ban Smoking and Theatres to Hurt Dollfuss | True | Wireless to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/mrs-reisinger-a-hostess.html | Mrs. Reisinger a Hostess. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/polo-mount-title-to-preeces-entry-tira-the-magnificent-scores-as.html | POLO MOUNT TITLE TO PREECE'S ENTRY; Tira the Magnificent Scores as Annual Brooklyn Horse Show Gets Under Way. SKIPPY TOPS BIG FIELD Annexes Blue in Novice Jumping Event -- Pamela and Watch Me Among Other Victors. | True | By Henry R. Ilsley. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/i-jamu-w-looker-i.html | I JAMu W. LOOKER. I | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/albert-f-leonard-.html | ALBERT F. LEONARD. { | True | Special to THE NEV YORK TS. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/johann-wins-cue-title.html | Johann Wins Cue Title. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/tourists-go-shopping-foreign-visitors-cash-10000-in-travelers.html | TOURISTS GO SHOPPING.; Foreign Visitors Cash $10,000 In Travelers' Checks In 3 Days. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/clinic-here-praised-by-mrs-roosevelt-presidents-wife-is-guest-at.html | CLINIC HERE PRAISED BY MRS. ROOSEVELT; President's Wife Is Guest at First Anniversary Celebration of Strang Cancer Work. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/10000-at-antinazi-rally-speakers-booed-at-open-air-meeting-on-upper.html | 10,000 AT ANTI-NAZI RALLY.; Speakers Booed at Open Air Meeting on Upper East Side. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/two-more-are-named-to-copper-authority-industry-fills-its-quota-of.html | TWO MORE ARE NAMED TO COPPER AUTHORITY; Industry Fills Its Quota of Nine Members -- Two to Represent Public Yet to Be Picked. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/young-plunger-is-jailed-youth-who-squandered-70000-is-sent-to-city.html | YOUNG PLUNGER IS JAILED.; Youth Who Squandered $70,000 Is Sent to City Reformatory. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/mackays-wireradio-expansion-revives-its-rivalry-with-western-union.html | Mackay's Wire-Radio Expansion Revives Its Rivalry With Western Union and RCA | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/lauro-advances-in-title-handball-gains-second-round-in-the-national.html | LAURO ADVANCES IN TITLE HANDBALL; Gains Second Round in the National A.A.U. Singles -- Ryans Score in Doubles. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/refrigerator-sales-up-bureau-repert-mreh-demand-was-double-that-of.html | REFRIGERATOR SALES UP.; ' Bureau Report Mreh Demand Was Double That of Year Ago. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/backs-liquor-inquiry-plan.html | Backs Liquor Inquiry Plan. | True | | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/rare-tapestries-stolen-three-valued-at-18000-taken-from-monte-carlo.html | RARE TAPESTRIES STOLEN.; Three Valued at $18,000 Taken From Monte Carlo Villa. | True | Wireless to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/adirondacks-tower-waits-on-governor-bill-for-construction-arouses.html | ADIRONDACKS TOWER WAITS ON GOVERNOR; Bill for Construction Arouses Wide Interest Among Friends and Foes. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/the-railway-wage-argeement.html | THE RAILWAY WAGE AGREEMENT. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/senators-subdue-red-sox-by-107-revamped-league-champions-finally.html | SENATORS SUBDUE RED SOX BY 10-7; Revamped League Champions Finally Hit Stride, Scoring Five Runs in First. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/annalist-price-index-up-rise-due-mostly-to-steel-as-majority-of.html | ANNALIST PRICE INDEX UP.; Rise Due Mostly to Steel, as Majority of Commodities Fell. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/weirton-sued-by-nra-will-get-pwa-fund-despite-suit-against-steel.html | WEIRTON, SUED BY NRA, WILL GET PWA FUND; Despite Suit Against Steel Concern, Ickes Signs Contracts for $47,400 in Materials. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/bank-clearings-up-28-from-year-ago-gain-of-246-made-here-with-rise.html | BANK CLEARINGS UP 28% FROM YEAR AGO; Gain of 24.6% Made Here, With Rise of 37.1% in 20 Other Leading Cities. OFF FROM PREVIOUS WEEK Drop of $1,020,822,000 Contrasts With $588,342,000 Increase in Period in 1933. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/city-c0llege-censures-10-students-in-strike-group-rebuked-for.html | CITY COLLEGE CENSURES 10; Students in Strike Group Rebuked for Unauthorized Meeting. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/bond-prices-weak-in-quiet-trading-but-average-decline-is-slight-on.html | BOND PRICES WEAK IN QUIET TRADING; But Average Decline Is Slight on Stock Exchange -- Federal Group Irregularly Lower. GERMAN ISSUES FIRMER Affected by Debt Conference -Domestic Trend Downward on the Curb. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/miss-tucker-wed-i-to-sterlihg-bbr-marriage-of-smith-college.html | MISS TUCKER WED i TO STERLIHG B/BR; Marriage of Smith College Graduate Takes Place at Her Parents' Home Here. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/contractor-76-found-dead.html | Contractor, 76, Found Dead. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/plane-criticism-will-go-to-house-naval-committee-permits-mcfarlane.html | PLANE CRITICISM WILL GO TO HOUSE; Naval Committee Permits McFarlane Report to Include Accusations. FORMULATED BY BRITON Statement, However, Will Not Carry the Name of Mackenzie-Kennedy. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/exminister-admits-work-for-stavisky-senator-renoult-says-he-tried.html | EX-MINISTER ADMITS WORK FOR STAVISKY; Senator Renoult Says He Tried to Have Warrant for Swindler's Arrest Canceled. | True | Wireless to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/a-code-for-laboratories.html | A CODE FOR LABORATORIES. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/slight-rise-is-seen-in-price-of-wheat-but-crop-reduction-only-will.html | SLIGHT RISE IS SEEN IN PRICE OF WHEAT; But Crop Reduction Only Will Solve Problem, Says Delegate Back From World Meeting. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/collegiate-victor-144-downs-englewood-school-for-boys-platten.html | COLLEGIATE VICTOR, 14-4.; Downs Englewood School for Boys, Platten Excelling. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/surplus-in-church-fund.html | Surplus in Church Fund. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/give-up-blue-eagles-at-harriman-tenn-merchants-wire-protest-to.html | GIVE UP BLUE EAGLES AT HARRIMAN, TENN.; Merchants Wire Protest to Johnson on Mill Closing -- He Promises Inquiry Today. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/5250290-deficit-by-shell-union-oil-net-loss-in-1933-compares-with.html | $5,250,290 DEFICIT BY SHELL UNION OIL; Net Loss in 1933 Compares With One of $4,288,496 in Previous Year. FUNDED DEBT IS REDUCED Cut to $79,636,500 From $91,141,500 -- Report Urges Better Control of Output. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/westchester-held-easy-on-autoists-harnett-contend-persistent.html | WESTCHESTER HELD EASY ON AUTOISTS; Harnett Contend Persistent Violators There Receive Generous Treatment. HE REPLIES TO GRAND JURY Justices in State Found Lax in Reporting Conviction Records as Required by Law. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/chile-to-add-to-pacts-plans-to-sign-four-more-tradedevelopment.html | CHILE TO ADD TO PACTS.; Plans to Sign Four More Trade-Development Treaties. | True | Special Cable to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/canon-stokes-talks-on-africa.html | Canon Stokes Talks on Africa. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/religious-fanatic-stabs-an-editor-in-tokyo-to-avenge-critical-story.html | Religious Fanatic Stabs an Editor in Tokyo To Avenge Critical Story About His Chief | True | By Hugh Byas.wireless To the New York Times. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/seeks-shakespeare-role.html | Seeks Shakespeare Role. | True | Special Cable to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/mit-authority-asks-lowpriced-houses-project-would-give-security-to.html | M.I.T. AUTHORITY ASKS LOW-PRICED HOUSES; Project Would Give Security to Families Buying Homes Over Long Period. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/will-exchange-holdings-investors-deposit-virginia-power-and-atlanta.html | WILL EXCHANGE HOLDINGS.; Investors Deposit Virginia Power and Atlanta Gas Liens. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/named-on-smith-college-group.html | Named on Smith College Group. | True | | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/mrs-ordway-entertains-hostess-to-colonists-at-dinner-in-her-palm.html | MRS. ORDWAY ENTERTAINS,; Hostess to Colonists at Dinner in Her Palm Beach Villa. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/schacht-stresses-nazis-wont-yield-voices-determination-to-make.html | SCHACHT STRESSES NAZIS WON'T YIELD; Voices Determination to Make Reich Do With Own Resources Rather Than Modify Policy. STEALS MARCH ON PARLEY Presents German Debt Case to the World in Broadcast on Eve of Berlin Meeting. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/alienation-suit-dropped-pw-pitts-says-idle-gossip-led-him-wrongly.html | ALIENATION SUIT DROPPED; P.W. Pitts Says Idle Gossip Led Him Wrongly to Accuse Broker. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/benefit-for-foreign-sisters.html | Benefit for Foreign Sisters. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/darrow-addresses-bronx-bar.html | Darrow Addresses Bronx Bar. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/detroit-again-in-lead-defeats-white-sox-21-and-goes-to-top-of.html | DETROIT AGAIN IN LEAD.; Defeats White Sox, 2-1, and Goes to Top of League. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/city-ousts-peppe-he-tries-suicide-appeals-board-member-fires-bullet.html | CITY OUSTS PEPPE; HE TRIES SUICIDE; Appeals Board Member Fires Bullet Into Chest After the Mayor Asks Him to Quit. WOMAN HAD COMPLAINED Prosecutor Is Checking Up on Mortgage Charge -- Son Says He Worried Over Business. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/hugo-f-klau.html | HUGO F.' KLAUS. | True | Special to T Nv Yo TS. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/i-leopold-gottlieb-i.html | I LEOPOLD GOTTLIEB,. I | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/junior-group-ends-plays-mrs-james-tourney-jr-to-head-amateurs-next.html | JUNIOR GROUP ENDS PLAYS; Mrs. James Tourney Jr. to Head Amateurs Next Season. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/the-bartered-bride.html | The Bartered Bride.' | True | H.T.S. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/dr-joseph-s-j-manning-i-a-general-practitioner-in-oidl-fourth-ward.html | DR. JOSEPH S. J. MANNING. i; " A General Practitioner In Oldl [ Fourth Ward for Last 40 Years, I | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/freedlander-keeps-post-reelected-head-of-the-fine-arts-federation.html | FREEDLANDER KEEPS POST; Re-elected Head of the Fine Arts Federation -- Others Named. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/acquires-north-salem-tract.html | Acquires North Salem Tract. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/gold-up-further-in-bank-of-france-152000000-francs-rise-in-week.html | GOLD UP FURTHER IN BANK OF FRANCE; 152,000,000 Francs Rise in Week Makes 1,202,000,000 Total Gain Since March 8. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/brussels-burgomaster-will-head-mission-here.html | Brussels Burgomaster Will Head Mission Here | True | Wireless to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/12-victims-unable-to-pick-gem-thief-fail-to-identify-suspect-in.html | 12 VICTIMS UNABLE TO PICK GEM THIEF; Fail to Identify Suspect in Line-Up, but Police Say He Confessed 2 Robberies. | True | | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/laguardia-appeals-to-dairy-farmers-asks-them-to-join-in-citys-fight.html | LAGUARDIA APPEALS TO DAIRY FARMERS; Asks Them to Join in City's Fight to Keep Milk Price at the Present Level. REPLY BY STATE COUNSEL Manley Holds Rise Would Be Fair to All -- Borden Company Seeks Writ to Cut Cost. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/orioles-rout-bisons-20-hits-help-baltimore-to-161-victory-richmond.html | ORIOLES ROUT BISONS.; 20 Hits Help Baltimore to 16-1 Victory -- Richmond Is Star. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/miss-wilson-undisturbed.html | Miss Wilson Undisturbed. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/mf-cudahy-wins-divorce.html | M.F. Cudahy Wins Divorce. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/l-william-leake-hewson-j.html | l WILLIAM LEAKE HEWSON, J | True | Speeisl to THE [uw YORK TIMES. I | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/slayings-in-nation-up-100-since-1900-homicides-have-increased-to.html | SLAYINGS IN NATION UP 100% SINCE 1900; Homicides Have Increased to Between 11,000 and 12,000 a Year, Expert Finds. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/offering-for-new-oil-concern.html | Offering for New Oil Concern. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/guard-democracy-dr-dodds-pleads-speaks-as-character-in-play-at.html | GUARD DEMOCRACY, DR. DODDS PLEADS; Speaks as Character in Play at Dinner of Friends of Princeton Library. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/internal-revenue-for-9-months-to-march-31-comparisons-with-same.html | Internal Revenue for 9 Months to March 31; Comparisons With Same Period Last Year | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/wins-1144089-verdict-jf-woods-gets-judgment-against-francois-coty.html | WINS $1,144,089 VERDICT.; J.F. Woods Gets Judgment Against Francois Coty of Paris. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/fleet-my-see-plays-local-relief-troupes-offer-to-give-performances.html | FLEET MY SEE PLAYS.; Local Relief Troupes Offer to Give Performances on Ships. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/art-brevities.html | Art Brevities. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/money-and-credit-thursday-april-26-1934.html | MONEY AND CREDIT.; Thursday, April 26, 1934. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/i-sir-dinshah-mulla-.html | I SIR DINSHAH MULLA. ! | True | Wireless to TI N {√' YO Ts. ] | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/2-get-princeton-awards-juniors-to-study-international-affairs-in.html | 2 GET PRINCETON AWARDS.; Juniors to Study International Affairs in Europe in Summer. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/french-push-drive-to-cut-living-cost-cabinet-members-head-four.html | FRENCH PUSH DRIVE TO CUT LIVING COST; Cabinet Members Head Four Committees to Deal With Food Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/the-john-c-bells-jr-white-sulphur-hosts-others-giving-luncheons-are.html | THE JOHN C. BELLS JR. WHITE SULPHUR HOSTS; Others Giving Luncheons Are A.J. Drexels Jr., Ogden L. Millses, J.R. Lanes. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/patterson-quits-pennsylvania-race-blair-county-candidate-for-the.html | PATTERSON QUITS PENNSYLVANIA RACE; Blair County Candidate for the Governorship Nomination Acts After Many Denials. | True | Special to THE NEW YORK TIMES. | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/us-rises-to-4th-position-on-argentine-export-list.html | U.S. Rises to 4th Position On Argentine Export List | True | Special Cable to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/rochester-scores-65-tops-syracuse-in-twelfth-inning-to-regain-first.html | ROCHESTER SCORES, 6-5.; Tops Syracuse in Twelfth Inning to Regain First Place. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/women-republicans-reelect-mrs-wyeth-she-will-serve-third-term-as.html | WOMEN REPUBLICANS RE-ELECT MRS. WYETH; She Will Serve Third Term as President of National Club - Plans an Active Year. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/dead-dog-still-gaining-subject-of-experiment-in-california-is-not.html | DEAD DOG STILL GAINING.; Subject of Experiment in California Is Not Yet Conscious. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/pianists-will-compete-students-to-take-part-in-national-contest.html | PIANISTS WILL COMPETE.; Students to Take Part in National Contest During Music Week. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/wins-hunter-poster-contest.html | Wins Hunter Poster Contest. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/four-held-in-manchukuo-russians-accused-of-complicity-in-wreck-of-a.html | FOUR HELD IN MANCHUKUO.; Russians Accused of Complicity in Wreck of a Train. | True | Wireless to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/candescent-first-in-maryland-dash-browne-racer-making-initial-start.html | CANDESCENT FIRST IN MARYLAND DASH; Browne Racer, Making Initial Start of Season, Conquers Bubblesome by Length. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/midvale-fixes-payment-20-a-share-will-be-disbursed-on-200000-units.html | MIDVALE FIXES PAYMENT.; $20 a Share Will Be Disbursed on 200,000 Units of Capital Stock. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/ludwig-marum-a-suicide-baden-exminister-of-justice-dies-in-a.html | LUDWIG MARUM A SUICIDE.; Baden Ex-Minister of Justice Dies in a Concentration Camp. | True | Wireless to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/tashamira-repeats-her-dance-program-decorative-art-of-croatian.html | TASHAMIRA REPEATS HER DANCE PROGRAM; Decorative Art of Croatian Shows to Better Advantage Than in Her Earlier Recital. | True | By John Martin | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/colligan-ceremony-set-formal-inauguration-of-hunter-president-to-be.html | COLLIGAN CEREMONY SET.; Formal Inauguration of Hunter President to Be Held May 4. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/33000000-spent-in-march-on-relief-outlay-in-state-reached-peak-for.html | $33,000,000 SPENT IN MARCH ON RELIEF; Outlay in State Reached Peak for Winter -- $23,000,000 for Wages of CWA. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/charles-s-shepard-financier-dies-at-77-philanthropist-was-director.html | CHARLES S. SHEPARD, FINANCIER, DIES AT 77; Philanthropist Was Director in SeaSoard Air Line and Mobile & Ohio Railway Companies. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1934, Compared With Preceding Years. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/map-clean-street-drive-civic-groups-discuss-plans-to-arouse.html | MAP CLEAN STREET DRIVE.; Civic Groups Discuss Plans to Arouse Interest of Public. | True | | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/russians-say-japan-could-fight-for-year-without-foreign-supplies.html | Russians Say Japan Could Fight For Year Without Foreign Supplies; Red Army Paper, Analyzing Tokyo's War Resources, Holds She Would Be Short of Essentials After 12 Months -- Finds Her Making Big Gains in Chemical Industry. | True | By Harold Denny. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/cubs-bow-to-reds-for-first-defeat-suffer-initial-setback-of-season.html | CUBS BOW TO REDS FOR FIRST DEFEAT; Suffer Initial Setback of Season as Cincinnati Triumphs in Ninth, 5-4. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/dorothy-m-millang-wed-bayside-girl-is-bride-of-jamesl-ware-sykes.html | DOROTHY M. MILLANG WED.; Bayside Girl Is Bride of JamesI Ware Sykes, Advertising Man. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/jj-mccormick-ordered-jailed.html | J.J. McCormick Ordered Jailed. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/rail-mens-homes-hit-by-depression-survey-shows-savings-wiped-out.html | RAIL MEN'S HOMES HIT BY DEPRESSION; Survey Shows Savings Wiped Out and General Reduction in Living Standards. MANY DEMOTED IN JOBS Some Families Are Shown to Be Short of Food and Others Without Recreation. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/cheaper-contract-for-bridge-upheld-court-holds-the-triborough.html | CHEAPER CONTRACT FOR BRIDGE UPHELD; Court Holds the Triborough Authority Can Amend Plan to Save $7,500,000. NO DAMAGES DUE COMPANY Appellate Division, in 3-to-2 Vote, Permits Elimination of 2 Towers and Road Level. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/british-sugar-beet-yield-high.html | British Sugar Beet Yield High. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/health-official-aided-dillinger-st-paul-suspension-reveals.html | HEALTH OFFICIAL AIDED DILLINGER; St. Paul Suspension Reveals Treatment March 15 -- Doctor Faces Indictment. | True | Special to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/donnelly-is-extradited-france-hands-alleged-swindler-over-to-new.html | DONNELLY IS EXTRADITED.; France Hands Alleged Swindler Over to New York Detectives. | True | Wireless to THE NEW YORK TIMES. | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/notables-mourn-mrs-nanderbilt-300-friends-and-relatives-at-private.html | NOTABLES MOURN MRS. NANDERBILT; 300 Friends and Relatives at Private Service in Society Leader's Home Here, CROWDS JAM 5TH AVENUE Bishop E. M. Stires and Dr. R. H. Brooks Officiate at Rites--St. Thomas Choir Sings. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/hm-jacobys-entertain-give-a-dinner-at-their-home-the-ernest.html | H.M. JACOBYS ENTERTAIN.; Give a Dinner at Their Home -- The Ernest Guenthers Are Hosts. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/precocious-boy-held-accused-of-unlawful-entry-and-of-having-a.html | PRECOCIOUS BOY HELD.; Accused of Unlawful Entry and of Having a Pistol. | True | | C1B 224025 |
| 1934-04-27 | 1934-04-27 | https://www.nytimes.com/1934/04/27/archives/charity-dinner-dance-may-11.html | Charity Dinner Dance May 11. | True | | C1B 224025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/church-activities-of-interest-in-city-national-brotherhood-day-to.html | CHURCH ACTIVITIES OF INTEREST IN CITY; ' National Brotherhood Day' to Be the Subject of Sermons Today and Tomorrow. DOMINICANS PLAN SERVICE Will Celebrate Canonization of Patron Saint - - 20 Prisoners to Be Confirmed. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/bright-haven-wins-maryland-sprint-sage-stable-colt-scores-over.html | BRIGHT HAVEN WINS MARYLAND SPRINT; Sage Stable Colt Scores Over Happy Go by Four Lengths at Havre de Grace. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/character-building-basic-factor-is-held-to-be-individuals-choice-of.html | CHARACTER BUILDING.; Basic Factor Is Held to Be Individual's Choice of Action. | True | R.R. REEDER | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/princeton-classes-elect-officers-chosen-for-new-year-in-annual.html | PRINCETON CLASSES ELECT; Officers Chosen for New Year in Annual Student Poll. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/win-prizes-at-harvard-drawings-of-landscape-architecture-are-put-on.html | WIN PRIZES AT HARVARD.; Drawings of Landscape Architecture Are Put on Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/i-myself-opening-may-9.html | I Myself,' Opening May 9. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/the-wc-koppers-have-a-son.html | The W.C. Koppers Have a Son. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/the-ja-thomases-give-a-musicale-entertain-company-of-60-at-white.html | THE J.A. THOMASES GIVE A MUSICALE; Entertain Company of 60 at White Plains -- Miss Olivia Care Is the Artist. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/virginia-stirbird-engaged-to-wed-dorchester-girl-to-become-the.html | VIRGINIA STIRBIRD ENGAGED TO WED; Dorchester Girl to Become the Bride of James M. Mosely of Broohline. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/league-may-extend-activities.html | League May Extend Activities. | True | Wireless to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/equalizing-the-sexes.html | EQUALIZING THE SEXES. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/luer-kidnapper-flees-norvell-enters-sewer-in-illinois-prison-swims.html | LUER KIDNAPPER FLEES.; Norvell Enters Sewer in Illinois Prison, Swims to River. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/nurses-ask-for-8hour-day.html | Nurses Ask for 8-Hour Day. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/bucknell-triumphs-43-temple-loses-first-game-in-seven-starts-at.html | BUCKNELL TRIUMPHS, 4-3.; Temple Loses First Game in Seven Starts at Lewisburg. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/relics-of-napoleon-auctioned-in-paris-letter-asking-for-dismissal.html | RELICS OF NAPOLEON AUCTIONED IN PARIS; Letter Asking for Dismissal by French Directory Brings the Highest Price, 28,500 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/nazi-church-unity-urged-by-jaeger-legal-expert-in-ecclesiastical.html | NAZI CHURCH UNITY URGED BY JAEGER; Legal Expert in Ecclesiastical Cabinet Says Sects Must Be Guided by Hitler Policy. MUELLER ADDS TO POWERS Former Judge Is Promoted to New Post -- Hesse-Nassau Church Is Coordinated. | True | Wireless to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/nra-plans-survey-of-the-steel-code-meeting-with-institute-group.html | NRA PLANS SURVEY OF THE STEEL CODE; Meeting With Institute Group Will Frame Report to Be Made to President. AGREEMENT ENDS MAY 31 Representatives of Both Sides Arrange Details Here -- Gen. Johnson Is Absent. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/ducks-recommended-as-weekend-bargain-fresh-vegetables-and-several.html | DUCKS RECOMMENDED AS WEEK-END BARGAIN; Fresh Vegetables and Several Varieties of Fish Listed by Consumers' Bureau. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/red-cross-aides-praised-354-volunteer-sewing-units-produced-500000.html | RED CROSS AIDES PRAISED.; 354 Volunteer Sewing Units Produced 500,000 Garments. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/japan-assures-us-on-rights-in-china-gives-british-and-our-envoys.html | JAPAN ASSURES U.S. ON RIGHTS IN CHINA; Gives British and Our Envoys Written Statement Pledging Adherence to Open Door. NANKING TO INVOKE PACT Will Ask Signatories of the Nine-Power Treaty to Hold Conference on Issue. JAPAN ASSURES U.S. ON RIGHTS IN CHINA | True | By Hugh Byas.wireless To the New York Times. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/rev-dr-g-h-panson-dies-at-age-0f82-pastor-erastus-of-suydam-sreeg.html | REV. DR. G. H. PANSON DIES AT AGE 0F'82; Pastor EraStus of Suydam Sreeg Reformed Church in New Brunswick. | True | Spec0-I to THE NEW'otx TS. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/huge-refuse-plant-is-voted-for-coney-1867300-project-to-prevent.html | HUGE REFUSE PLANT IS VOTED FOR CONEY; $1,867,300 Project to Prevent Pollution of Beaches Hinges on PWA Grant. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/arliss-reaches-london-hails-british-film-opportunity-plans-to.html | ARLISS REACHES LONDON.; Hails British Film Opportunity -Plans to Remain in England. | True | Wireless to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/ea-hayes-head-of-legion-ill.html | E.A. Hayes, Head of Legion, Ill. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/re-wathen-to-retire.html | R.E. Wathen to Retire. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/tide-water-gains-are-large-in-year-parent-oil-company-shows-a.html | TIDE WATER GAINS ARE LARGE IN YEAR; Parent Oil Company Shows a $1,430,962 Net Income for First 1934 Quarter. | True | | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/harvard-team-scores-qualifies-19-on-first-day-of-greater-boston.html | HARVARD TEAM SCORES.; Qualifies 19 on First Day of Greater Boston Track Meet. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/first-grain-ship-arrives-swedish-bark-reaches-falmouth-108-days.html | FIRST GRAIN SHIP ARRIVES.; Swedish Bark Reaches Falmouth 108 Days From Wallaroo. | True | Special Cable to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/german-issues-rally-dawes-and-young-bonds-up-in-london-after.html | GERMAN ISSUES RALLY.; Dawes and Young Bonds Up in London After Warning. | True | Special Cable to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/wheat-in-a-rally-finishes-higher-corn-breaks-early-with-the-major.html | WHEAT IN A RALLY FINISHES HIGHER; Corn Breaks Early With the Major Grain and Fails to Recover Losses. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/austria-summons-rump-parliament-body-to-be-asked-to-sanction-new.html | AUSTRIA SUMMONS RUMP PARLIAMENT; Body to Be Asked to Sanction New Constitution, to Be Decreed Tuesday. MEETING SET FOR MONDAY Government Seeks Semblance of Legal Authority for the Fascist State. | True | Wireless to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/navy-league-calls-fleet-third-rate-it-demands-appropriations-to.html | NAVY LEAGUE CALLS FLEET 'THIRD RATE'; It Demands Appropriations to Build Up to Treaty Strength Under Vinson Act. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/purchases-in-mineola.html | Purchases in Mineola. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/6000-stolen-as-leaders-rehearse-for-opera-ball.html | $6,000 Stolen as Leaders Rehearse for Opera Ball | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/tariff-head-calls-flexibility-a-joke-rl-obrien-scoring-present-law.html | TARIFF HEAD CALLS FLEXIBILITY A 'JOKE'; R.L. O'Brien, Scoring Present Law, Urges Negotiator Powers for President. SENATOR HASTINGS ROILED ' Shocked' at Testimony That Commission Is Subject to Presidential Influence. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/40-remain-eligible-for-belmont-stakes-high-quest-sir-thomas-and.html | 40 REMAIN ELIGIBLE FOR BELMONT STAKES; High Quest, Sir Thomas and Chicstraw Among Those Left in $60,000 Race. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/union-bag-to-report-quarterly.html | Union Bag to Report Quarterly. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/new-state-bank-deputy-richmond-hill-man-to-help-in-east-randolph.html | NEW STATE BANK DEPUTY.; Richmond Hill Man to Help In East Randolph Liquidation. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/dunnigan-measure-signed-by-lehman-bill-setting-up-new-racing-body.html | DUNNIGAN MEASURE SIGNED BY LEHMAN; Bill Setting Up New Racing Body Completes Action on Threefold Program. THREE SLATED FOR POSTS Appointment of Swope, Whitney and Sloan to Commission Expected Soon. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/11025669-sought-by-municipalities-new-financing-scheduled-for-next.html | $11,025,669 SOUGHT BY MUNICIPALITIES; New Financing Scheduled for Next Week Compares With 1934 Average of $11,830,520. $5,000,000 BY NEW JERSEY Mississippi and Louisiana Also to Award Bonds -- Market Makes Further Advance. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/murder-backstage.html | Murder Backstage. | True | B.R.C. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/hunt-extortionists-in-vermont-search-federal-agents-deny-lindbergh.html | HUNT EXTORTIONISTS IN VERMONT SEARCH; Federal Agents Deny Lindbergh Kidnapping Has Any Bearing on Recent Inquiry. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/asks-bids-on-bartered-coffee.html | Asks Bids on Bartered Coffee. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/a-circulation-factor.html | A Circulation Factor. | True | VICTOR ROSEWATER | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/montreal-cane-goes-to-greek.html | Montreal Cane Goes to Greek. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/board-bars-sale-of-seized-liquor-390000-stock-bought-at-auction-is.html | BOARD BARS SALE OF SEIZED LIQUOR; $390,000 Stock Bought at Auction Is Tied Up Pending Analysis and Labeling. AIM IS TO PROTECT PUBLIC Mulrooney Asks Government Not to Release Goods Until Inquiry Is Completed. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/to-weigh-railroad-fares-passenger-officials-will-meet-in-chicago.html | TO WEIGH RAILROAD FARES.; Passenger Officials Will Meet in Chicago Next Wednesday. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/yale-elects-gardiner-junior-is-named-captain-of-boxing-team-brown.html | YALE ELECTS GARDINER.; Junior Is Named Captain of Boxing Team -- Brown Wins Cup. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/dies-in-rochester-fire.html | Dies in Rochester Fire. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/yale-is-favored-in-regatta-today-varsity-to-engage-mit-in-feature.html | YALE IS FAVORED IN REGATTA TODAY; Varsity to Engage M.I.T. in Feature of Encounters on Lake Quinsigamond. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/architects-to-plan-federal-buildings-private-designs-will-be-used.html | ARCHITECTS TO PLAN FEDERAL BUILDINGS; Private Designs Will Be Used for Structures Costing More Than $60,000. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | By the .sociated Prezs. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/rev-a-f-lundquist.html | REV. A. F. LUNDQUIST. | True | | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/magazine-firms-cited-secondhand-dealers-complaint-goes-to-trade.html | MAGAZINE FIRMS CITED.; Second-Hand Dealers' Complaint Goes to Trade Commission. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/dutch-seek-us-trade-government-names-group-to-bring-about-exchange.html | DUTCH SEEK U.S. TRADE.; Government Names Group to Bring About Exchange of Products. | True | Wireless to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/lehigh-valleys-report-share-in-financing-of-lehigh-valley-coal-co.html | LEHIGH VALLEY'S REPORT.; Share in Financing of Lehigh Valley Coal Co. Shown. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/w-and-j-to-hear-wallace.html | W. and J. to Hear Wallace. | True | Special to THE NEW YORK TIMES | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/hero-to-leave-williston.html | Hero to Leave Williston. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/william-f-leonard-i-superintendent-of-the-new-yorki-state-office.html | WILLIAM F. LEONARD.; I Superintendent of the NeW yorkI State Office Building" ' I | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/rev-arthur-s-knight.html | REV. ARTHUR S. KNIGHT, | True | Special to THE NW YORK TXZ, fES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/dr-finley-to-speak-at-knox.html | Dr. Finley to Speak at Knox. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/kinsella-reaches-semifinal-round-former-pro-champion-defeats-appel.html | KINSELLA REACHES SEMI-FINAL ROUND; Former Pro Champion Defeats Appel, 6-4, 6-0, 3-6, 6-5, in Open Court Tennis Play. | True | By Allison Danzig. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/will-head-eastern-gas.html | Will Head Eastern Gas. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/indiana-triumphs-in-sprint-medley-dethrones-princeton-as-hornbostel.html | INDIANA TRIUMPHS IN SPRINT MEDLEY; Dethrones Princeton as Hornbostel Leads Bonthron in Keen Anchor Test. MANHATTAN TEAM SCORES Annexes Distance Medley at Penn Relays -- Cornell Stages Surprise in 440. | True | By Arthur J. Daley.special To the New York Times. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/youth-week-opens-today.html | Youth Week Opens Today. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/weeks-bond-offers-are-well-received-state-and-municipal-issues-of.html | WEEK'S BOND OFFERS ARE WELL RECEIVED; State and Municipal Issues of $16,083,000 Are Far Above Comparable Periods. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/23000000-ready-as-pwa-loan-to-city-ickes-awaits-word-from-laguardia.html | $23,000,000 READY AS PWA LOAN TO CITY; Ickes Awaits Word From LaGuardia Renewing Plea as Budget Is Balanced. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/von-neurath-gives-stand.html | Von Neurath Gives Stand. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/sir-george-duckworth-i-execretary-of-british-board-oni-historical.html | SIR GEORGE DUCKWORTH,; I Ex-Secretary of British Board oni Historical Mo_ numents. } | True | Wireless to TZ W YOK TL'4Za. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/chorus-of-1500-sing-in-armory-tonight-associated-glee-clubs-to-give.html | CHORUS OF 1,500 SING IN ARMORY TONIGHT; Associated Glee Clubs to Give Concert, With Soprano and Baritone as Soloists. | True | | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/chester-young-57-farm-leader-dies-state-treasurer-and-pioneer-of.html | CHESTER YOUNG, 57, FARM LEADER, DIES; State. Treasurer and Pioneer of the Dairymen's League Cooperative Association, OWNED FARM AT NAPANOCK Developed Financial Plan, Which Withstood the Depression, for His Organization.' | True | Special to THE Ngw YORK TIngS. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/joseph-t-charles.html | JOSEPH T. CHARLES. | True | Special to TH IEW OiK TIMI8. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/prof-ct-copeland-is-74-harvards-copey-observes-his-birthday-amid.html | PROF. C.T. COPELAND IS 74; Harvard's 'Copey' Observes His Birthday Amid His Books. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/nanderkogel-louis.html | Nanderkogel -- Louis. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/womens-clubs-meet-westchester-federation-elects-officers-at-county.html | WOMEN'S CLUBS MEET.; Westchester Federation Elects Officers at County Centre. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/high-court-may-act-in-lea-case-monday-way-is-paved-as-north.html | HIGH COURT MAY ACT IN LEA CASE MONDAY; Way Is Paved as North Carolina Files Brief Fighting Reopening of Convictions. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/accusers-of-judge-retract-statement-2-repudiate-affidavits-in.html | ACCUSERS OF JUDGE RETRACT STATEMENT; 2 Repudiate Affidavits in Newark Police Case -- Duffy Reserves Decision. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/hoover-is-named-as-aiding-utility-testimony-at-inquiry-states-in.html | HOOVER IS NAMED AS AIDING UTILITY; Testimony at Inquiry States in 1925 He Rushed Printing of Paper It Wanted. OHIO ENGINEER IS WITNESS Story Told to Pennsylvania Legislators -- Taft and Brother, Charles, Also Named. HOOVER IS NAMED IN UTILITY INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/alfred-wins-dual-meet-8942.html | Alfred Wins Dual Meet, 89-42. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/columbia-eights-ready-for-action-hold-final-drills-for-races-with.html | COLUMBIA EIGHTS READY FOR ACTION; Hold Final Drills for Races With Navy on Severn Today -- Rough Water Feared. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/e-s-brown-trainer-of-oarsmen-dies-chief-coach-of-harvard-boatmen-or.html | E. S. BROWN, TRAINER OF OARSMEN, DIES; Chief Coach of Harvard Boatmen /or Three Years -- Took a Crew to the Olympics. | True | Special to THE NEW YORK TIME/. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/domestic-bonds-mark-time-for-day-utilities-and-industrials-are.html | DOMESTIC BONDS MARK TIME FOR DAY; Utilities and Industrials Are Stronger Than Rails on the Stock Exchange. FEDERAL ISSUES LOWER Dawes and Young Plan Loans Up in German Group -- Prices Steady to Firm on Curb. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/chilean-finances-studied-board-debates-measures-to-stabilize.html | CHILEAN FINANCES STUDIED; Board Debates Measures to Stabilize Exchange and Pay Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/mrs-alexander-to-take-trip.html | Mrs. Alexander to Take Trip. | True | | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/magistrate-aids-cleanup-drive.html | Magistrate Aids Clean-Up Drive. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/new-air-mail-bids-exceed-old-rates-proposals-for-four-routes-run.html | NEW AIR MAIL BIDS EXCEED OLD RATES; Proposals for Four Routes Run From 28.8 to 45 Cents an Airplane Mile. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/city-job-bill-argued-aldermen-weigh-measure-barring-outsiders-from.html | CITY JOB BILL ARGUED.; Aldermen Weigh Measure Barring Outsiders From Posts. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/scouts-leader-school-to-open.html | Scouts Leader School to Open. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/kunstler-denies-listening-to-fixer-fc-laughlin-named-to-hear-ouster.html | KUNSTLER DENIES LISTENING TO FIXER; F.C. Laughlin Named to Hear Ouster Case as Municipal Justice Files Answer. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/dr-rice-to-oust-many-on-charges-200-in-health-department-face.html | DR. RICE TO OUST MANY ON CHARGES; 200 in Health Department Face Dismissal -- 73 Assistant Nurses to Go Monday. VETERANS ASKED TO QUIT Commissioner to Request Those in Service 20 Years or Longer to Retire Voluntarily. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/action-by-powers-sought.html | Action by Powers Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/hearing-awaits-insull-middle-west-utilities-case-put-over-until-may.html | HEARING AWAITS INSULL.; Middle West Utilities Case Put Over Until May 8. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/700-to-pay-500000-on-bank-stock-held-controller-orders-settlement.html | 700 TO PAY $500,000 ON BANK STOCK HELD; Controller Orders Settlement for Closed Institution in Hempstead, L.I. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/bolivia-announces-adherence.html | Bolivia Announces Adherence. | True | Wireless to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/a-bid-for-tourist-trade-the-two-carolinas-are-said-to-be.html | A BID FOR TOURIST TRADE.; The Two Carolinas Are Said to Be Overlooking an Opportunity. | True | LINDSAY RUSSELL | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/mrs-re-henry-jr-has-child.html | Mrs. R.E. Henry Jr. Has Child. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/frank-i-colton.html | FRANK I. COLTON. | True | Seclal t,T lv YO TIX. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/beebe-expedition-will-leave-today-special-camera-to-make-films-of.html | BEEBE EXPEDITION WILL LEAVE TODAY; Special Camera to Make Films of Development of Life in Depths of Ocean. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/flats-dominate-auction-market-tenements-comprise-bulk-of-defaulted.html | FLATS DOMINATE AUCTION MARKET; Tenements Comprise Bulk of Defaulted Realty Offered in Foreclosure. 22 PROPERTIES ARE SOLD Plaintiffs Buy In All the Parcels at Sales in Manhattan and Bronx Boroughs. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/admitted-to-produce-exchange.html | Admitted to Produce Exchange. | True | | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/gambling-for-revenue-present-tendency-deplored-because-we-cannot.html | GAMBLING FOR REVENUE.; Present Tendency Deplored Because We Cannot Gamble Honestly. | True | GEORGE LAWRENCE PARKER | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/ulic-takes-prize-in-jumping-test-untermyer-entry-triumphs-in.html | ULIC TAKES PRIZE IN JUMPING TEST; Untermyer Entry Triumphs in Brooklyn Horse Show, Retiring Townsend Cup. | True | By Henry R. Ilsley. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/hughess-grandson-honored.html | Hughes's Grandson Honored. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/3-justices-backed-by-lawyers-group-new-york-county-association.html | 3 JUSTICES BACKED BY LAWYERS' GROUP; New York County Association Endorses Martin, O'Malley and Wasservogel. SUPPORTS ROSALSKY ALSO Resolution Stresses That All Parties Should Renominate Competent Judges. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/samuel-auchincloss-dies-in-england-at-61-member-of-old-new-york.html | SAMUEL AUCHINCLOSS DIES IN ENGLAND AT 61; Member of Old New York Family Was Former Partner of Stock Exchange Firm Here. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/23-honor-groups-to-meet-phi-beta-kappa-chapters-will-convene-at.html | 23 HONOR GROUPS TO MEET; Phi Beta Kappa Chapters Will Convene at Hunter Today. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/farm-income.html | FARM INCOME. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/course-of-our-foreign-trade.html | COURSE OF OUR FOREIGN TRADE. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/rolls-of-idle-cut-500000-in-march-federation-of-labor-report-puts.html | ROLLS OF IDLE CUT 500,000 IN MARCH; Federation of Labor Report Puts the Total of Unemployed at 10,905,000. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/883490-smith-judgment.html | $883,490 Smith Judgment. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/stowaway-found-foodless-8-days-scot-on-aquitania-declares-he-has.html | STOWAWAY FOUND, FOODLESS 8 DAYS; Scot on Aquitania Declares He Has Tried 3 Years to See Wife in California. SERVED IN BRITISH ARMY First Deported From Hollywood for Illegal Entry -- Worked as Movie Technician. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/seeks-chilean-fishing-rights.html | Seeks Chilean Fishing Rights. | True | Special Cable to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/fountain-is-moved-to-bryant-park-axis-lowell-memorial-to-be-placed.html | FOUNTAIN IS MOVED TO BRYANT PARK AXIS; Lowell Memorial to Be Placed at Sixth Av. End of Area Being Relandscaped. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/american-oriole-refloated.html | American Oriole Refloated. | True | | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/greycourt-is-made-city-farm-colony-plans-of-maccormick-and-hodson.html | GREYCOURT IS MADE CITY FARM COLONY; Plans of MacCormick and Hodson to Care for 1,000 Idle Approved by Mayor. 200 TO DEPART TUESDAY Full Quota at Work Before June -- Rehabilitation of 100 Men Monthly Is Aim. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/solvay-americans-income-191-a-share-investment-values-rise-41206201.html | Solvay American's Income $1.91 a Share; Investment Values Rise $41,206,201 in Year | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/swiss-to-remain-on-gold-president-says-nation-cannot-afford-to.html | SWISS TO REMAIN ON GOLD.; President Says Nation Cannot Afford to Experiment. | True | Wireless to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/jeritzas-tour-to-end-tonight.html | Jeritza's Tour to End Tonight. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/25000-including-daughter-of-president-expected-to-see-maryland-cup.html | 25,000, Including Daughter of President, Expected to See Maryland Cup Race Today | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/financial-markets-stocks-mark-time-as-control-legislation-nears.html | FINANCIAL MARKETS; Stocks Mark Time as Control Legislation Nears Stage of Formal Consideration -- Commodities Rally. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/mrs-byron-w-anderson-i-daughter-of-one-of-founders-of-arnold.html | MRS. BYRON W ANDERSON.; I Daughter of One of Founders of Arnold, Constable &, Co, | True | SDeela! to Tire Nw NOR TI,IES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/derby-eligibles-at-jamaica-today-meet-in-wood-memorial-final.html | DERBY ELIGIBLES AT JAMAICA TODAY; Meet in Wood Memorial, Final Metropolitan Prep for Kentucky Classic. | True | By Bryan Field. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/court-considers-yacht-club-plea-asks-for-more-data-before-giving.html | COURT CONSIDERS YACHT CLUB PLEA; Asks for More Data Before Giving Decision on Vacating of Hudson Property. AREA IS BEING ISOLATED Park Workers Cutting Off the Columbia Land by Series of Impassable Trenches. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/seward-webb-jr-61-wed-since-feb-elizabeth-barroll-bride-of.html | SEWARD WEBB JR. 61 WED SINCE FEB.; Elizabeth Barroll Bride of Commodore Vanderbilt's Descendant st Manhasset. , THEIR PARENTS ABSENT Ceremony Performed by Justice of the Peace L'Ecluse in His Office, | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/mrs-1vi-b-bertram-becomes-a-bride-married-to-william-richmond-by.html | MRS. 1VI. B. BERTRAM BECOMES A BRIDE; Married to William Richmond by Rev. Dr. M. J. MacLeod in Simple Ceremony, | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/liquor-bill-voted-by-legislature-permanent-control-law-is-rushed.html | LIQUOR BILL VOTED BY LEGISLATURE; Permanent Control Law Is Rushed Through Just Before Adjournment. MOST ABC RULES ADOPTED Measure Provides for Board of Five -- Proposed 'Snooper' Force Is Dropped. LIQUOR BILL VOTED BY LEGISLATURE | True | Special to THE NEW YORK TIMES. | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/stocks-of-crude-oil-drop-576000-barrels-ickes-reports-total-on-hand.html | STOCKS OF CRUDE OIL DROP 576,000 BARRELS; Ickes Reports Total on Hand at End of Week as 341,346,000 Barrels. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/favor-league-adherence-10000-students-in-33-colleges-vote-in-brown.html | FAVOR LEAGUE ADHERENCE; 10,000 Students in 33 Colleges Vote in Brown Paper's Poll. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/lngsbury-beres.html | lngsbury -- Beres | True | for d. Special to THE EW YOR TrES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/dodgers-lose-koenecke-outfielder-follows-stripp-to-bench-with-foot.html | DODGERS LOSE KOENECKE.; Outfielder Follows Stripp to Bench With Foot Ailment. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/julie-l-brown-to-wed.html | Julie L. Brown to Wed. | True | pecfa/ to T -EW YOR; T/E;S. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/norris-link-again-denied-german-news-agency-scouts-approval-of-bond.html | NORRIS LINK AGAIN DENIED.; German News Agency Scouts Approval of Bond Buying. | True | Wireless to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/citizenship-act-likely-senate-is-expected-to-pass-house-bill.html | CITIZENSHIP ACT LIKELY.; Senate Is Expected to Pass House Bill Protecting Children. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/fugitives-were-desperate-men.html | Fugitives Were Desperate Men. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/funeral-for-dr-briggs-heads-of-harvard-and-radcliffe-at-lmple-rites.html | FUNERAL. FOR DR. BRIGGS.; Heads of Harvard and Radcliffe at lmple Rites for Educator. | True | Special [o THE NEW YOP. K T][s. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/to-quote-copper-daily-code-authority-plans-change-office-to-open.html | TO QUOTE COPPER DAILY.; Code Authority Plans Change -Office to Open Here Today. | True |  | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/great-dullness-rules-in-the-wool-market-mills-not-buying-and-prices.html | GREAT DULLNESS RULES IN THE WOOL MARKET; Mills Not Buying and Prices Lower -- Sales One-third of Normal. | True |  | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/had-defied-any-ouster-move.html | Had Defied Any Ouster Move. | True |  | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/pledge-world-goodwill-students-of-27-countries-addressed-by-dr.html | PLEDGE WORLD GOOD-WILL; Students of 27 Countries Addressed by Dr. Fosdick at Yale. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/af-of-l-union-loses-plea-to-labor-board-sole-jurisdiction-of.html | A.F. OF L. UNION LOSES PLEA TO LABOR BOARD; Sole Jurisdiction of Realsilk Hosiery Company Group as Majority Is Upheld. | True |  | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/bh-warburtons-palm-beach-hosts-luncheon-given-by-mrs-frank-osgood.html | B.H. WARBURTONS PALM BEACH HOSTS; Luncheon Given by Mrs. Frank Osgood, Tea by Mrs. Mitchell and Miss Ann Mitchell. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/loder-hogan-box-tonight-clash-in-sixround-feature-at-ridgewood.html | LODER, HOGAN BOX TONIGHT; Clash in Six-Round Feature at Ridgewood Grove -- Other Bouts. | True |  | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/nra-will-stay-truck-fee-but-it-denies-rejecting-proposal-for.html | NRA WILL STAY TRUCK FEE.; But It Denies Rejecting Proposal for Registering Vehicles. | True | Special to THE NEW YORK TIMES. | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/posse-closing-in-on-dillinger-aide-nelsons-car-found-in-woods-of.html | POSSE CLOSING IN ON DILLINGER AIDE; Nelson's Car Found in Woods of Wisconsin -- Fugitive in Indian's Hut 4 Days. VAN METER IN BANK RAID Identified After Robbery in a Chicago Suburb -- $2,665 Bremer Money Is Seized. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/parmelee-better-after-operation-physicians-say-giants-hurler-is.html | PARMELEE BETTER AFTER OPERATION; Physicians Say Giants' Hurler Is Likely to Leave Hospital in Two Weeks. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/governor-appoints-foe-pearson-names-roberts-to-board-of-virgin.html | GOVERNOR APPOINTS FOE; Pearson Names Roberts to Board of Virgin Islands Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/puritans-called-happiest-people-leader-of-history-teachers-says.html | PURITANS CALLED HAPPIEST PEOPLE; Leader of History Teachers Says Group Has Mastered Secret of Laughter. THEIR GRIMNESS DENIED Cromwell's Humor Held Up as Example of the Ideal at Dinner Meeting Here. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/icc-approves-loan-by-rfc-to-central-order-however-upsets-many-of.html | ICC APPROVES LOAN BY RFC TO CENTRAL; Order, However, Upsets Many of Road's Proposals for Collateral Deposits. COMPANY FACES DEFICITS Commission's Action Is Viewed in Capital as Evidence of Confidence in Rehabilitation. ICC APPROVES LOAN BY RFC TO CENTRAL | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/forman-imposes-second-nra-fine-jersey-dye-works-assessed-750-is.html | FORMAN IMPOSES SECOND NRA FINE; Jersey Dye Works, Assessed $750, Is Second in State to Admit Code Violations. MISTAKES' NOW AMENDED District Attorney Is Convinced All Similar Cases Can Be 'Successfully Prosecuted.' | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/two-nazi-factions-fight-in-germany-one-austrian-died-in-midst-of.html | TWO NAZI FACTIONS FIGHT IN GERMANY; One Austrian Died in Midst of Dance Hall Clash, Leading to Serious Battle Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/mrs-israel-dickstein.html | MRS, ISRAEL DICKSTEIN. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/barriers-for-highways.html | Barriers for Highways. | True | HOMER G. SHOCKLEY | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/john-e-barrett.html | JOHN E. BARRETT, | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/women-voters-map-local-party-roles-endorse-plea-for-return-to.html | WOMEN VOTERS MAP LOCAL PARTY ROLES; Endorse Plea for Return to Active Politics in Home Communities. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/post-for-miss-amelia-grant.html | Post for Miss Amelia Grant. | True | | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/13-nations-adhere-to-antiwar-pact-ceremony-at-buenos-aires-pledges.html | 13 NATIONS ADHERE TO ANTI-WAR PACT; Ceremony at Buenos Aires Pledges to Peace All but 2 American Countries. CHACO BELLIGERENTS SIGN Author of Treaty Says Bolivia and Paraguay Realize Arms Cannot Settle Disputes. | True | Special Cable to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/savings-interest-cut-in-chicago.html | Savings Interest Cut in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/salmagundi-club-holds-dinner.html | Salmagundi Club Holds Dinner. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/newspaper-mailers-out-strike-at-pittsburgh-halts-all-but-one.html | NEWSPAPER MAILERS OUT.; Strike at Pittsburgh Halts All but One Afternoon Edition. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/elizabeth-mifflin-engaged.html | Elizabeth Mifflin Engaged. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/dyker-beach-work-halted-clubhouse-project-is-stopped-pending.html | DYKER BEACH WORK HALTED; Clubhouse Project Is Stopped Pending Further Study. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/h-j-hille-brand.html | H. J. HILLE. BRAND. | True | Special to Tlt NZW YOnK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/augustus-trowbridge-will-filed.html | Augustus Trowbridge Will Filed. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/city-bus-judgment-upheld.html | City Bus Judgment Upheld. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/protest-group-ousted-16-pickets-refuse-to-leave-hall-outside.html | PROTEST GROUP OUSTED.; 16 Pickets Refuse to Leave Hall Outside Hodson's Office. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/emilio-henriod-i.html | EMILIO HENRIOD. I | True | Bpec[eA Cable to THE NEW Y0]K T]ZF. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/catholics-get-567300-charities-appeal-response-declared-ahead-of.html | CATHOLICS GET $567,300.; Charities Appeal Response Declared Ahead of Last Year's. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/puerto-ricans-fast-cost-university-students-400.html | Puerto Rican's Fast Cost University Students $400 | True | Special Cable to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/idle-in-britain-cut-575000-in-a-year-march-total-of-jobless-was.html | IDLE IN BRITAIN CUT 575,000 IN A YEAR; March Total of Jobless Was 2,202,000 -- Imports and Exports Gain. BELGIAN BUSINESS IS SLOW German Job Situation Contrasts With Precarious Foreign Trade -- Heavy Liquidation in Japan. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/henry-a-butler-son-of-ohio-steel-industrialist-was-stock-broker.html | HENRY A. BUTLER.; Son of Ohio Steel Industrialist Was Stock Broker, | True | Special to THE NEW YORu TEUES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/brady-to-quit-police-deputy-inspector-on-force-nearly-38-years-asks.html | BRADY TO QUIT POLICE.; Deputy Inspector, on Force Nearly 38 Years, Asks Retirement. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/berlin-plans-bomb-protection.html | Berlin Plans Bomb Protection. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/record-frost-for-date-is-predicted-for-today.html | Record Frost for Date Is Predicted for Today | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/aileen-lockwood-wed-greenwich-girl-becomes-bride-of-warren-hall.html | AILEEN LOCKWOOD WED.; Greenwich Girl Becomes Bride of Warren Hall Worms, | True | Special to THE NEw YORK TIMES. | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/american-pro-captures-british-skating-honors.html | American Pro Captures British Skating honors | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/drive-for-funds-pushed-forty-city-departments-plan-salvation-army.html | DRIVE FOR FUNDS PUSHED.; Forty City Departments Plan Salvation Army Canvass. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/dinner-dance-to-aid-infants.html | Dinner Dance to Aid Infants. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/thanks-police-for-aid-new-england-youth-saved-here-by-crime.html | THANKS POLICE FOR AID.; New England Youth Saved Here by Crime Prevention Bureau. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/record-of-the-legislature.html | Record of the Legislature | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/helen-lang-bride-of-ambrose-day-daughter-of-the-w-c-langs-married.html | HELEN LANG BRIDE OF AMBROSE DAY; Daughter of the W. C. Langs= Married in Ceremony at St. Stephen's Church. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/heads-jesters-at-trinity-special-to-the-new-york-times.html | Heads Jesters at Trinity.; Special to THE NEW YORK TIMES. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/300-at-mt-holyoke-dance.html | 300 at Mt. Holyoke Dance. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/terry-to-try-bowman-will-give-coast-recruit-chance-as-starting.html | TERRY TO TRY BOWMAN.; Will Give Coast Recruit Chance as Starting Pitcher. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/british-fencers-arrive-for-match-will-meet-us-stars-next-week-in.html | BRITISH FENCERS ARRIVE FOR MATCH; Will Meet U.S. Stars Next Week in Attempt to Capture Thompson Trophy. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/st-regis-paper-sold-339400-shares-of-united-corporation-still-holds.html | St. Regis Paper Sold 339,400 Shares Of United Corporation; Still Holds 10% | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/kehaya-governess-appears-at-trial-sought-for-almost-a-year-she.html | KEHAYA GOVERNESS APPEARS AT TRIAL; Sought for Almost a Year, She Comes From England to Testify for Banker. DENIES HOLD-UP WAS FAKE She Depicts Scene of Genuine Fright and Nervousness as Gunmen Took Jewels. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/stocks-in-london-paris-and-berlin-english-trading-irregular-with.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Irregular With Forced Selling -- British Funds Quiet and Lower. LATE RALLY ON BOURSE But Rentes Generally Fail to Overcome Early Losses -- Prices Rise on German Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/president-extends-rail-control-act-emergency-law-will-run-until.html | PRESIDENT EXTENDS RAIL CONTROL ACT; Emergency Law Will Run Until June 16, 1935, Under Direction of Eastman. MOVE SEEN AS NEW TEST Washington Believes Action Gives Roads a Chance to Avoid Government Operation. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/reports-paraguayan-rift-la-paz-hears-prisoners-admitted-quarrel-in.html | REPORTS PARAGUAYAN RIFT; La Paz Hears Prisoners Admitted Quarrel In High Command. | True | Wireless to THE NEW YORK TIMES. | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/samper-is-named-spanish-premier-minister-in-outgoing-cabinet-is.html | SAMPER IS NAMED SPANISH PREMIER; Minister in Outgoing Cabinet Is Expected to Form Similar Body From Radical Party. | True | Wireless to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/121-subway-smokers-fined.html | 121 Subway Smokers Fined. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/waxey-gordons-fine-is-reduced-59124-judge-knox-rules-that-only-876.html | WAXEY GORDON'S FINE IS REDUCED $59,124; Judge Knox Rules That Only $876 of $60,000 Trial Costs Can Be Legally Assessed. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/named-to-silk-code-authority.html | Named to Silk Code Authority. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/friends-of-libraries.html | FRIENDS OF LIBRARIES. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/sir-oswalds-show.html | SIR OSWALD'S SHOW. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/investment-deal-in-east-50th-st-mrs-oa-woodruff-sells-remodeled.html | INVESTMENT DEAL IN EAST 50TH ST.; Mrs. O.A. Woodruff Sells Remodeled Building Near Park Avenue. BROWNING BUYS HOUSE Operator Adds West Side Dwelling to Holdings -- West Bronx Apartment Sold. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/mexico-ousts-je-howard-jr.html | Mexico Ousts J.E. Howard Jr. | True | Special Cable to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/anglicans-renew-efforts-for-free-church-union.html | Anglicans Renew Efforts For Free Church Union | True | By the Canadian Press. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/amy-baker-gives-recital-disease-is-assisted-by-wells-clary-in.html | AMY BAKER GIVES RECITAL.; Disease Is Assisted by Wells Clary in Program at the Biltmore. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/urey-says-decade-will-solve-atom-his-heavy-hydrogen-may-be-key-to.html | UREY SAYS DECADE WILL SOLVE ATOM; His Heavy Hydrogen May Be Key to Nucleus, He Asserts as He Receives Gibbs Medal. HIS DISCOVERY IS PRAISED ' Final Great Step' in 2,000 Years of Study, Dr. Harkins Tells Chemists at Chicago. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/dodge-gets-data-on-news-stands-testimony-of-400-witnesses-collected.html | DODGE GETS DATA ON NEWS STANDS; Testimony of 400 Witnesses, Collected by Cooper, Said to Prove Racket Charges. 3 INDICTED MEN INVOLVED District Attorney Says He Will Give Evidence to Grand Jury if Advisable. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/cotton-advances-as-selling-eases-recoveries-in-grains-and-silver.html | COTTON ADVANCES AS SELLING EASES; Recoveries in Grains and Silver Help Uptum of 18 to 27 Points. FOREIGNERS TURN BUYERS Support Is Attracted by Better Technical Position, With Professionals Purchasing. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/prof-miguei-p-prunera-i.html | PROF. MIGUEi. P. PRUNERA. I | True | | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/city-fails-to-find-bus-grant-graft-deutsch-admits-there-is-no.html | CITY FAILS TO FIND BUS GRANT GRAFT; Deutsch Admits There Is No Evidence to Support Rumor of $300,000 Slush Fund. LEVY FORCES RETRACTION But Head of Alderman Says He Is Glad Suit Was Brought -- Court Ruling Due Soon. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/r-c-wallhead-dies-long-a-labor-leader-memser-of-brltis-house-of.html | R. C. WALLHEAD DIES, ! LONG A LABOR LEADER; MemSer of Brltis& House of Commons From Wules for Last Thirteen Years. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/protests-night-school-closing.html | Protests Night School Closing. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/book-notes.html | BOOK NOTES | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/miss-blodget-wed-to-peter-whitman-daughter-is-given-in-marriage-by.html | MISS BLODGET WED TO PETER WHITMAN; Daughter Is Given in Marriage by Alden S. Blodget in Chantry of St. Thomas | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/spoilsmen-win.html | SPOILSMEN WIN. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/sidney-r-conklin.html | SIDNEY R. CONKLIN. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/plays-golf-shot-in-tree.html | Plays Golf Shot in Tree. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/upward-movement-in-berlin.html | Upward Movement in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/wellesley-holds-junior-prom.html | Wellesley Holds Junior Prom. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/nicaragua-inaugurates-port.html | Nicaragua Inaugurates Port. | True | By Tropical Radio To the New York Times. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/king-opens-belgian-canal.html | King Opens Belgian Canal. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/augustus-s-peabody-chicago-banker-dies-lawyer-and-lnvesgment.html | AUGUSTUS S, PEABODY, CHICAGO BANKER, DIES; Lawyer and Invesgment Broker Was President of Citizens' Assodon There. | True | pectal to T Ew Yo 17. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/new-metropolitan-opera-season-assured-necessary-funds-raised-miss.html | New Metropolitan Opera Season Assured; Necessary Funds Raised, Miss Bori Reveals | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/westchester-gets-1003929-in-taxes-payments-this-year-are-out-of.html | WESTCHESTER GETS $1,003,929 IN TAXES; Payments This Year Are Out of $10,000,000 Total -- Large Receipts in New Rochelle. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/lehman-saves-the-day-calls-mayor-on-phone-and-gets-sanction-for.html | LEHMAN SAVES THE DAY; Calls Mayor on Phone and Gets Sanction for Measure. BITTER FIGHT ON PRIAL He Will Be Member of Board to Revise Charter as Well as McKee and Seabury. TEACHERS' LEAVES VOTED Transit and Lottery Measures and Plan to End Water Board Are Defeated. CITY CHARTER BILL PASSED IN ALBANY | True | From a Staff Correspondent. | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/mauliffe-named-hartford-bishop-coadjutor-succeeds-the-late-bishop-j.html | M'AULIFFE NAMED HARTFORD BISHOP; Coadjutor Succeeds the Late Bishop John J. Nilan as Head of Diocese. HAD LONG SERVED AS AIDE Native of Connecticut City Was Appointed in 1926 to Auxiliary Post. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/canadian-lines-deficit-national-railways-expected-to-lose-8840298.html | CANADIAN LINE'S DEFICIT.; National Railways Expected to Lose $8,840,298 in Year. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/us-gets-two-gore-lots.html | U.S. Gets Two Gore Lots. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/money-and-credit-friday-april-27-1934.html | MONEY AND CREDIT.; Friday, April 27, 1934. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/two-art-displays-made-by-av-tack-paintings-put-on-exhibition-at.html | TWO ART DISPLAYS MADE BY A.V. TACK; Paintings Put on Exhibition at Wildenstein's, Drawings at the Clayton Gallery. MUCH IN FAMILIAR STYLE Decorative Abstractions Often Use Flat Shapes of Color Woven Into Patterns. | True | By Edward Alden Jewell. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/settlement-holds-open-house.html | Settlement Holds Open House. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/gov-lehmans-message.html | Gov. Lehman's Message | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/foreign-exchange-friday-april-27-1934.html | FOREIGN EXCHANGE; Friday, April 27, 1934. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/wins-barnard-scholarship.html | Wins Barnard Scholarship. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/la-chappelle-pins-johnstone-in-3924-scores-with-body-slam-at-22d.html | LA CHAPPELLE PINS JOHNSTONE IN 39:24; Scores With Body Slam at 22d Engineers Armory -- McNeil and Gyurcsak Draw. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/704-held-in-raids-on-2-stag-shows-most-spend-night-in-cells-risque.html | 704 HELD IN RAIDS ON 2 'STAG' SHOWS; Most Spend Night in Cells -- Risque Movies Viewed by 400 in Houston St. Hall. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/a-german-military-farce.html | A German Military Farce. | True | H.T.S. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/tax-board-seeking-to-cut-exemption-study-under-way-says-miller.html | TAX BOARD SEEKING TO CUT EXEMPTION; Study Under Way, Says Miller, Seeking to Ease Burden on Property Owners. WIRT SEES LOWER RATE Report by Member of Mayor's Committee Finds Reduction to $24.20 Possible. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/child-to-the-he-he-manvilles-jr.html | Child to the H.E. Manvilles Jr. | True | | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/-thunderbolt-rays-are-discovered-constantly-spraying-the-earth.html | ' Thunderbolt Rays' Are Discovered Constantly 'Spraying' the Earth; ' Runaway Electrons,' Loosed at Lightning Flash and Spread Thousands of Miles, Are Found Next to Cosmic Radiation in Power -- Physicists Told Sun Is a Dynamo. THUNDERBOLT RAYS SPRAY OVER EARTH | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/tax-upon-business-held-sure-as-city-cuts-off-protests-tammany-and.html | TAX UPON BUSINESS HELD SURE AS CITY CUTS OFF PROTESTS; Tammany and Fusion Forces Agree in Ending Hearing After 32 Opponents Speak. TRADE LEADERS BAITED Cunningham Backs Alderman in Attack on High Pay of Insurance Executives. LEFKOWITZ FOR IMPOST Challenges Good Faith of Foes -- Harvey Leads Merchants in Plea for Fare Rise. BUSINESS TAX FOES CUT OFF AT HEARING | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/finish-comes-at-230-am-scenes-of-wild-disorder-mark-the-end-of-the.html | FINISH COMES AT 2.30 A.M.; Scenes of Wild Disorder Mark the End of the Assembly Session. MORTGAGE RELIEF LOSES Senate Beats the Desmond Bill but Approves an Investigation. GASOLINE TAX IS CARRIED Measure to Liberalize the Divorce Laws Is Defeated in the Assembly. LEGISLATURE ENDS AFTER A RUMPUS | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/0nanlbs-0-banks-lawyer-87-dead-three-times-village-president-of-new.html | 0nAnLBS 0. BANKS, LAWYER, 87, DEAD; Three Times Village President of New Rochelle and Once Westchester Register. EX-NEWSPAPER PUBLISHER _. Active for Years in Volunteer Fire Company Held Realty. in County and Florida. | True | Special to T NIw YOR' TS. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/amato-acclaimed-by-5000-at-opera-artistic-director-of-season-at.html | AMATO ACCLAIMED BY 5,000 AT OPERA; Artistic Director of Season at Hippodrome Gets Tribute on Reappearing on Stage. SINGS SCARPIA IN 'TOSCA' Baritone's Portrayal Is Forceful in Effect -- Vera Guerrini Is Cast in the Title Role. | True | W.B.C. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/miss-natalie-m-coe-honored-at-party-luncheon-is-given-by-mrs-t-g.html | MISS NATALIE M. COE HONORED AT PARTY; Luncheon Is Given by Mrs. T. G. Terbell for Bride-to-Be. Others Entertain. | True | | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/4000000-sought-for-new-capital-mining-oil-and-drug-issues-are.html | $4,000,000 SOUGHT FOR NEW CAPITAL; Mining, Oil and Drug Issues Are Proposed in Securities Act Statements. PLANS REFINANCING HERE New York Concern Schedules an Offering of $333,555 on Apartment Property. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/norah-keating-betrothed.html | Norah Keating Betrothed. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/mar6aretl-morse-wed-in-new-jersey-marriage-to-gustave-eugene.html | MAR6ARETL. MORSE WED IN NEW JERSEY; Marriage to Gustave Eugene Wiedenmayer Takes Place in Newark Cathedral. BRIDE ATTENDED BY SISTER Dean Arthur Dumper Performs Ceremony -- Reception Held at Home of Her Parents. | True | Special to TNE Nuw .*ORK TI3/ES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/lieut-frank-e-houts-organizer-and-leader-of-bands-dies-at-63-in.html | LIEUT. FRANK E. HOUTS.; Organizer and Leader of Bands Dies at 63 in Brooklyn, | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/sales-in-new-jersey-housing-parcels-including-several-flats-are.html | SALES IN NEW JERSEY.; Housing Parcels, Including Several Flats, Are Conveyed. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/union-men-seized-by-cuban-soldiers-havana-officials-fear-wide.html | UNION MEN SEIZED BY CUBAN SOLDIERS; Havana Officials Fear Wide Disorders at Celebration of Labor Day on Tuesday. GUARDS HUNT FOR BOMBS Milk Producers to Strike Today in Effort to Obtain Increase in Price Paid in Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/jews-hear-dr-coffin-christian-preaches-in-temple-emanuel-on.html | JEWS HEAR DR. COFFIN.; Christian Preaches in Temple Emanu-El on Brotherhood Day. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/freelot-fraud-charged-in-nassau-7-indicted-in-swindle-said-to-have.html | FREE-LOT' FRAUD CHARGED IN NASSAU; 7 Indicted in Swindle Said to Have Netted $500,000 in Last Two Years. J.P. DELANY IS SOUGHT Realty Man, Who Had Offices in New York, Was Accused in a Similar Scheme in 1932. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/pearce-reports-to-phillies.html | Pearce Reports to Phillies. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/mrs-sophia-chadwick.html | MRS, SOPHIA CHADWICK, | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/john-halliday-sir-guy-standing-and-judith-allen-in-a-film-version.html | John Halliday, Sir Guy Standing and Judith Allen in a Film Version of 'The Witching Hour.' | True | By Mordaunt Hall. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/george-chatfielid.html | GEORGE CHATFIELID. | True | pecial to T llzw Yo T. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/reserve-bank-sees-huge-credit-basis-loan-expansion-expected-to.html | RESERVE BANK SEES HUGE CREDIT BASIS; Loan Expansion Expected to Follow the Restored Confidence of Depositors. RESERVES TOP 1928 MARK Currency Outstanding at End of 1933 Above Total of 1929, Yearly Report Shows. N.Y. RESERVE BANK SEES CREDIT BASIS | True | | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/consolidated-oil-gets-proxies.html | Consolidated Oil Gets Proxies. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/weather-is-brake-on-retail-business-general-advance-in-industry.html | WEATHER IS BRAKE ON RETAIL BUSINESS; General Advance in Industry Maintained in the Week, Dun's Review Says. SPRING SEASON EXTENDED Deferred Buying Seen Carrying Into Summer -- Cotton Goods and Dresses Active. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/manhattan-golfers-lose-boston-college-wins-3-12-to-2-12-in-jaspers.html | MANHATTAN GOLFERS LOSE; Boston College Wins, 3 1/2 to 2 1/2, in Jaspers' First Match. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/hold-japan-strikes-at-washington-pact-geneva-circles-believe-tokyo.html | HOLD JAPAN STRIKES AT WASHINGTON PACT; Geneva Circles Believe Tokyo May Be Seeking to End the Naval Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/voronoff-64-weds-viennese-aged-20-rejuvenation-surgeons-bride-is.html | VORONOFF, 64, WEDS VIENNESE, AGED 20; Rejuvenation Surgeon's Bride Is Cousin of Mme. Lupescu, Friend of King Carol. ON PARIS HONEYMOON TRIP Marriage Took Place in Austrian Consulate in Bucharest Instead of in France. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/two-artists-named-to-royal-academy-meredith-frampton-and-mrs-dod.html | TWO ARTISTS NAMED TO ROYAL ACADEMY; Meredith Frampton and Mrs. Dod Proctor Made Associates in British Institution. | True | Wireless to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/house-clears-path-for-exchange-bill-measure-will-be-called-up-on.html | HOUSE CLEARS PATH FOR EXCHANGE BILL; Measure Will Be Called Up on Monday Under Rule for Seven Hours' Debate. OPEN TO ANY AMENDMENT Rayburn's Report Argues for Trade Commission Control - One Minority Objector. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/unemployed-actors-organize.html | Unemployed Actors Organize. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/brazil-firm-on-loan-terms.html | Brazil Firm on Loan Terms. | True | Special Cable to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/marie-m-heink-left-51477.html | Marie M. Heink Left $51,477. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/shift-in-winnipeg-trading-time.html | Shift in Winnipeg Trading Time. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/union-chiefs-split-over-arbitration-rail-labor-seeks-law-change-as.html | UNION CHIEFS SPLIT OVER ARBITRATION; Rail Labor Seeks Law Change as A.F. of L. Fights NRA on Compulsory Boards. JOHNSON DICTUM ASKED Advisory Group Wants Word That Code Processes Shall Be Wholly Voluntary. | True | By Louis Stark.special To the New York Times. | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/bill-to-post-federal-reward-of-25000-for-public-enemies-is-reported.html | Bill to Post Federal Reward of $25,000 For 'Public Enemies' Is Reported to House | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/mccormick-off-to-prison-exdeputy-city-clerk-surrenders-to-serve-4.html | McCORMICK OFF TO PRISON; Ex-Deputy City Clerk Surrenders to Serve 4 Months' Term. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/french-rentes-weaken.html | French Rentes Weaken. | True | Wireless to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/cecelia-de-nottbeck-estate.html | Cecelia de Nottbeck Estate. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/van-meter-named-as-robber.html | Van Meter Named as Robber. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/on-parade-for-insult-to-hitler.html | On Parade for Insult to Hitler. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/utility-is-criticized-for-hiring-ivy-lee-payment-of-5000-fee-for-a.html | UTILITY IS CRITICIZED FOR HIRING IVY LEE; Payment of $5,000 Fee for a Collection of Clippings Scored by Maltbie at Hearing. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/ferrell-is-placed-on-suspended-list-onetime-star-indian-hurler.html | FERRELL IS PLACED ON SUSPENDED LIST; One-Time Star Indian Hurler Automatically Disqualified by Failure to Report. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/six-polar-bear-cubs-arrive-here-on-liner.html | Six Polar Bear Cubs Arrive Here on Liner | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/two-women-girdle-globe-in-truck-here-after-tour-of-18000-miles.html | Two Women Girdle Globe in Truck; Here After Tour of 18,000 Miles | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/finds-patents-infringed-federal-court-at-wilmington-upholds-dubbs.html | FINDS PATENTS INFRINGED.; Federal Court at Wilmington Upholds Dubbs and Egloff Methods. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/germans-give-way-on-priority-loans-election-of-fraser-as-parley.html | GERMANS GIVE WAY ON PRIORITY LOANS; Election of Fraser as Parley Chairman Bars Dawes and Young Issues From Holiday. FOLLOWS BRITISH WARNING Ambassador and the French Envoy Stress Cessation of Payment Would Be 'Serious.' | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/publishers-fight-curbs-in-food-bill-urge-revision-of-tugwell.html | PUBLISHERS FIGHT CURBS IN FOOD BILL; Urge Revision of Tugwell Measure and Creation of Review Board Under It. 3-CENT COIN PROPOSED NRA Newsprint Control Called 'Plan for Monopoly' -- Davis Again Heads A.N.P.A. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/paroled-in-jury-fixing-two-whose-arrest-started-passaic-inquiry-are.html | PAROLED IN JURY 'FIXING.'; Two Whose Arrest Started Passaic Inquiry Are Aided by State. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/liner-goes-to-drydock-today.html | Liner Goes to Drydock Today. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/commodity-markets-futures-movements-mixed-only-rubber-and-silver.html | COMMODITY MARKETS.; Futures' Movements Mixed, Only Rubber and Silver Are Strong -- Cash Prices Uneven. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/mexican-bankers-study-legislation-proposals-for-modernizing-fiscal.html | MEXICAN BANKERS STUDY LEGISLATION; Proposals for Modernizing Fiscal Procedure Occupy Guadalajara Meeting. CREDIT EXPANSION URGED Reduction in Rediscount Rate and Lifting of Restrictions on Private Banks Asked. | True | Special Cable to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/treasurys-gold-holdings.html | Treasury's Gold Holdings. | True | J.W.T. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/tenth-game-adjourned-in-title-chess-series.html | Tenth Game Adjourned In Title Chess Series | True | Special Cable to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/sarazen-reaches-peru.html | Sarazen Reaches Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/youngstown-gets-soviet-orders.html | Youngstown Gets Soviet Orders. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/consumers-to-fight-rise-in-milk-price-meeting-called-for-monday-to.html | CONSUMERS TO FIGHT RISE IN MILK PRICE; Meeting Called for Monday to Arrange Plans for Campaign Against One-Cent Advance. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/brooklyn-student-is-honored.html | Brooklyn Student Is Honored. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/irish-flier-to-buy-american-plane-fitzmaurice-seeks-craft-with.html | IRISH FLIER TO BUY AMERICAN PLANE; Fitzmaurice Seeks Craft With 230-Mile Cruising Speed for England-Australia Race. | True | Wireless to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/french-interest-on-gold-basis.html | French Interest on Gold Basis. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/benefit-for-patients.html | Benefit for Patients. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/electric-concerns-cut-rca-holdings-to-7-12.html | Electric Concerns Cut RCA Holdings to 7 1/2% | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/william-a-allen.html | WILLIAM A, ALLEN. | True | qDeell to T NEw YOR: TIMr. S. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/davis-pessimistic-on-disarmament-ambassadoratlarge-tells-roosevelt.html | DAVIS PESSIMISTIC ON DISARMAMENT; Ambassador-at-Large Tells Roosevelt Prospects in Europe Are Poor. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/relief-not-restricted-no-time-limit-placed-on-stay-at-the-municipal.html | RELIEF NOT RESTRICTED.; No Time Limit Placed on Stay at the Municipal Lodging House. | True | EDITH SHATTO KING | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/union-county-nj.html | Union County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/fleeing-convicts-slain-by-deputy-two-fugitives-from-san-quentin.html | FLEEING CONVICTS SLAIN BY DEPUTY; Two Fugitives From San Quentin Fight It Out on Road at Victorville, Calif. KIDNAPPED POLICEMEN Held Up Filling Stations and Took Gasoline in Wild Ride Over the Mountains. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/mrs-ag-sullivan-left-262373-net-willed-50000-to-hospital-here-and.html | MRS. A.G. SULLIVAN LEFT $262,373 NET; Willed $50,000 to Hospital Here and $13,000 to College for Teachers in Nashville. MARIE M. HEINK ESTATE Singer Gets Bulk of $51,477 Total -- Miss de Nottbeck Property $656,060. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/daylight-saving-starts-tomorrow-clocks-here-to-be-set-ahead-at-2-am.html | DAYLIGHT SAVING STARTS TOMORROW; Clocks Here to Be Set Ahead at 2 A.M. -- Many Other States to Follow Suit. 30,000,000 TO BE AFFECTED Railroads Handling Commuter Traffic to Move Up Schedules and Add Extra Trains. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/a-safe-milk-supply-dr-wynne-says-new-yorks-is-most-wholesome-in-the.html | A SAFE MILK SUPPLY.; Dr. Wynne Says New York's Is Most Wholesome in the World. | True | SHIRLEY W. WYNNE | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/francs-off-sterling-up-canadian-dollar-rises-to-516c-premium-in.html | FRANCS OFF, STERLING UP.; Canadian Dollar Rises to 5-16c Premium in Exchange Market. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/roosevelt-likened-to-monroe.html | Roosevelt Likened to Monroe. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/joe-dusek-mat-victor-throws-romano-after-2935-in-feature-at-stauchs.html | JOE DUSEK MAT VICTOR.; Throws Romano After 29:35 in Feature at Stauch's Arena. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/windels-picks-marvin-as-aide.html | Windels Picks Marvin as Aide. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/sees-peril-to-mongols-chinese-official-fears-japanese-will-overrun.html | SEES PERIL TO MONGOLS; Chinese Official Fears Japanese Will Overrun Their Country. | True | Wireless to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/pinchot-assails-reed-and-mellon-invades-their-home-district-with.html | PINCHOT ASSAILS REED AND MELLON; Invades Their Home District With Call to Vote Against the Steel Company. BANK PAY-OFF BILL URGED Republican Party Control Must Go Back to the Rank and File, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/george-c-mcclintock.html | GEORGE C. McCLINTOCK. | True | Special to NBW YORK TIJkS. | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/machado-eludes-searchers-here-former-cuban-president-may-surrender.html | MACHADO ELUDES SEARCHERS HERE; Former Cuban President May Surrender in Few Days, His Friends Assert. MATTER OF BAIL WEIGHED General Believed Fearful He Would Be Kept in Jail Until Verdict on Extradition. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/le-lee.html | Le -- Lee. | True | pecial to THE Nuw YORK TLuS. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/josfh-vila-dead-sport-hews-editor-had-served-new-york-sun-since.html | JOSFH VILA DEAD; SPORT HEWS EDITOR; Had Served New York Sun Since 1915 -- Called Dean of His Branch of Profession. COVERED RACES SATURDAY Reported Return of Legal Bets l at Jamaica -- Active on Sun and Predecessor 40 Years. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/bankers-meet-at-upper-saranac.html | Bankers Meet at Upper Saranac. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/us-skippers-win-in-bermuda.html | U.S. Skippers Win in Bermuda. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/enyw-gannon-i-banker-dies-at-83i-former-president-of-tile-chase.html | ENYW, GANNON, I BANKER, DIES AT 83i; Former President of tile Chase National Is Stricken at His Florida. Winter Home. QfJIT BOARD 4 MONTHS AGO Served as Federal Controller of the Cucrency -- Aided Peary's North Pole Expedition, | True | Special to THg NEw YOK Ty.S. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/visit-childrens-village-today.html | Visit Children's Village Today. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/gain-in-newsprint-trade-value-of-canadas-exports-rose-to-8095031-in.html | GAIN IN NEWSPRINT TRADE.; Value of Canada's Exports Rose to $8,095,031 in March. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/daughter-to-mrs-hg-larson.html | Daughter to Mrs. H.G. Larson. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/rogers-puts-in-a-boost-for-his-california-wine.html | Rogers Puts In a Boost For His California Wine | True | WILL ROGERS | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/vaccine-is-devised-for-parrot-fever-dr-rivers-of-rockefeller-staff.html | VACCINE IS DEVISED FOR PARROT FEVER; Dr. Rivers of Rockefeller Staff Reports at Yale on Using Virus Developed From Sputum. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/the-cs-carscallens-entertain-at-dinner-mr-and-mrs-george-w-rogers.html | THE C.S. CARSCALLENS ENTERTAIN AT DINNER; Mr. and Mrs. George W. Rogers Honor the S.M. Rineharts With a Large Party. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/bronx-couple-wed-50-years.html | Bronx Couple Wed 50 Years. | True | | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/soviet-debt-move-hinted-in-capital-russian-ambassador-asks.html | SOVIET DEBT MOVE HINTED IN CAPITAL; Russian Ambassador Asks Interview With President as Moscow Agent Arrives. ALL TRADE STILL HELD UP Export Bank Ready to Grant Credits and Permit Quick Resumption When Agreement Is Reached. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/utility-companies-report-earnings-brooklyn-union-gas-shows-net.html | UTILITY COMPANIES REPORT EARNINGS; Brooklyn Union Gas Shows Net Income Equal to $6.03 a Share in Year. ITS REVENUE $23,370,464 Statements for Various Periods Issued by Others, With Comparable Figures. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/talkative-husband-drives-zoos-mute-swan-into-bronx-streets-in.html | Talkative Husband Drives Zoo's Mute Swan Into Bronx Streets in Search of a Divorce | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/student-works-played.html | Student Works Played. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/janet-hutchinson-becomes-bride-here-marriage-to-henry_-c-alexander.html | JANET HUTCHINSON BECOMES BRIDE HERE; !Marriage to Henry _ C. Alexander Is Solemnized in the Chapel of St. Bartholomew's. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/trade-board-eases-stock-issue-rules-cash-sale-10-selling-cost-and.html | TRADE BOARD EASES STOCK ISSUE RULES; Cash Sale, 10% Selling Cost and $100 Unit Orders Removed on $100,000 or Less. MINING INTERESTS AIDED Modification Also Exempts Yearly Lots of $30,000 or Less From All Restrictions. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/big-stores-report-heavy-sales-gains-upturn-of-32-in-march-by.html | BIG STORES REPORT HEAVY SALES GAINS; Upturn of 32% in March by Department Concerns Is Largest Since 1920. CHAINS ARE 34% HIGHER Early Easter and Conditions a Year Ago Had Effect, Says Reserve Bank Here. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/scholastic-prizes-in-the-arts-listed-philadelphia-boy-gets-most.html | SCHOLASTIC PRIZES IN THE ARTS LISTED; Philadelphia Boy Gets Most Awards in National Art and Literature Competition. NEW YORKERS WIN PLACES Detroit and Pittsburgh Tie for Single School Honors -- 700 Cities Represented. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/perfume-bottle-sold-for-585.html | Perfume Bottle Sold for $585. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/james-kerney-will-aids-charity.html | James Kerney Will Aids Charity. | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/a-park-for-the-bronx.html | A Park for the Bronx. | True | E.M. HAWTHORNE | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/nra-now-plans-to-fix-prices-on-all-tires-minimum-for-each-size-to.html | NRA NOW PLANS TO FIX PRICES ON ALL TIRES; Minimum for Each Size to Be Set as Move to End the Costly Warfare. | True | | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/peet-and-thompson-gain-ryan-brothers-also-reach-final-of-title.html | PEET AND THOMPSON GAIN.; Ryan Brothers Also Reach Final of Title Handball Doubles. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/sports-of-the-times-the-dentist-didnt-extract-the-nerve.html | Sports of the Times; The Dentist Didn't Extract the Nerve. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/eliskases-wins-chess-honors.html | Eliskases Wins Chess Honors. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/aquitania-captain-operated-on.html | Aquitania Captain Operated On. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/hungary-jails-hangman-for-locking-up-tenant.html | Hungary Jails Hangman For Locking Up Tenant | True | Wireless to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/miss-prentice-wed-to-c-f-heilsoh-jr-rumson-church-decorated-in.html | MISS PRENTICE WED TO C. F. HEILSOH JR.; Rumson Church Decorated in Spring Blossoms Scene of -Impressive Ceremony. , COUPLE SAIL TODAY ON REX ' Six Bridal Attendants Include Isabel Morrell Maid of Honor Philip Brett Jr. Best Man. | True | SpeciaJ to THE NflI7 'ORK TI3IES, | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/tk-garry-died-insolvent.html | T.K. Garry Died Insolvent. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/lees-greatgrandson-parades-with-cadets-10yearold-private-marches-in.html | LEE'S GREAT-GRANDSON PARADES WITH CADETS; 10-Year-Old Private Marches in Review of Knickerbocker Greys -- His Colonel Is 7. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/honor-australians-at-london-luncheon-premier-macdonald-is-among.html | HONOR AUSTRALIANS AT LONDON LUNCHEON; Premier MacDonald Is Among Those Who Greet Touring Cricket Team. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/montgomery-ward-beats-zook-group-share-holders-elect-managements.html | MONTGOMERY WARD BEATS ZOOK GROUP; Share Holders Elect Management's Slate -- Three New Directors on Board. AVERY DEFENDS SALARY President Tells Meeting Stock Option Was Given Him as Inducement to Take Post. MONTGOMERY WARD BEATS ZOOK GROUP | True | Special to THE NEW YORK TIMES. | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/canadian-carloadings-rise.html | Canadian Carloadings Rise. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/two-men-arrested-in-phoenix.html | Two Men Arrested in Phoenix. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/new-exchange-firm-is-to-be-organized-other-changes-among-member.html | NEW EXCHANGE FIRM IS TO BE ORGANIZED; Other Changes Among Member Partnerships Announced by Big Board. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/new-chemical-company-formed.html | New Chemical Company Formed. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/pomp-of-bourbons-seen-in-opera-ball-glittering-pageantry-recalls.html | POMP OF BOURBONS SEEN IN OPERA BALL; Glittering Pageantry Recalls Court of Louis XV of France in All Its Glamour. HOMAGE OF NOTED RULERS Large Cast and 2,000 Guests in Authentic Costumes Add to Color at Metropolitan. | True | | C1B 223904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/hosiery-authority-to-enforce-cost-rule-approves-form-producers-must.html | HOSIERY AUTHORITY TO ENFORCE COST RULE; Approves Form Producers Must Fill Out -- Hearings Here Two Days a Week. | True | | C1B 223904 |
| 1934-04-28 | 1934-04-28 | https://www.nytimes.com/1934/04/28/archives/art-smith-gets-3-to-6-year-term-head-of-defunct-khaki-shirts.html | ART SMITH GETS 3 TO 6 YEAR TERM; Head of Defunct Khaki Shirts Sentenced for Perjury in Queens Riot Trial. 5 TO 10 YEARS FOR MOFFER Attorney for Slayer of Fierro Makes Plea for Mercy, Saying Prisoner Was Deluded. | True | | C1B 223904 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/financial-markets-stocks-decline-a-trifle-as-trading-pace-slackens.html | FINANCIAL MARKETS; Stocks Decline a Trifle as Trading Pace Slackens Further -- Bonds Extend Their Gains. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/court-job-still-open-mayor-has-two-days-to-name-new-municipal.html | COURT JOB STILL OPEN.; Mayor Has Two Days to Name New Municipal President Justice. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/navy-nine-stops-georgetown-64-breaks-33-deadlock-in-eight-by.html | NAVY NINE STOPS GEORGETOWN, 6-4; Breaks 3-3 Deadlock in Eight by Scoring 3 Runs Against Traditional Rivals. BORRIES DRIVES A HOMER McGowan, Helped by Good Support, Gets Verdict on Mound Over Carpenter. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/kind-robbers-return-his-drivers-license.html | Kind Robbers Return His Driver's License | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/trade-pace-holds-up-sales-gains-are-still-in-majority-credit.html | TRADE PACE HOLDS UP.; Sales Gains Are Still in Majority. Credit Association Finds. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/dr-fox-and-the-brooklyn-museum-a-retrospect.html | DR. FOX AND THE BROOKLYN MUSEUM: A RETROSPECT | True | By Elisabeth Luther Cary. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/pinchot-asserts-his-neutrality-declares-again-he-has-no-favorite.html | PINCHOT ASSERTS HIS NEUTRALITY; Declares Again He Has No Favorite Among 13 Seeking the Governorship. HIS FOLLOWERS ARE SPLIT Democratic Senatorial Candidates Find Themselves in Same Troubles Regarding Ticket. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/pittsburgh-abandons-an-old-police-standby.html | Pittsburgh Abandons An Old Police Stand-By | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/st-johns-nine-tops-wagner-by-9-to-6-lee-of-victors-halts-opponents.html | ST. JOHN'S NINE TOPS WAGNER BY 9 TO 6; Lee of Victors Halts Opponents' Threat in Ninth by Fanning Last Two Batsmen. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/campbell-scores-in-dinghy-racing-captures-six-out-of-nine-races-in.html | CAMPBELL SCORES IN DINGHY RACING; Captures Six Out of Nine Races in Regatta Staged by Larchmont Y.C. | True | By James Robbins.special To the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/labor-board-aide-for-wagner-plan-counsel-for-the-national-body.html | LABOR BOARD AIDE FOR WAGNER PLAN; Counsel for the National Body Would Let Majority Speak for Minority in Disputes. CONTRARY TO ROOSEVELT President in Auto Strike Settlement Endorsed Proportional Representation Scheme. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/add-new-yorkers-to-nra-staff.html | Add New Yorkers to NRA Staff. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/woman-taxi-driver-held-accused-of-taking-2400-from-companion-at-a.html | WOMAN TAXI DRIVER HELD.; Accused of Taking $2,400 From Companion at a Party. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/review-1-no-title-black-fog-by-charles-j-dutton-309-pp-new-york.html | Review 1 -- No Title; BLACK FOG. By Charles J. Dutton. 309 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/first-daylight-sailing-by-ward-liner-today.html | First Daylight Sailing By Ward Liner Today | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/missouri-sales-increase-idle-rolls-cut-as-large-industrial-plants.html | MISSOURI SALES INCREASE,; Idle Rolls Cut as Large Industrial Plants Speed Up. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/marty-shatters-highjump-record-leaps-6-feet-9-18-inches-in-palo.html | MARTY SHATTERS HIGH-JUMP RECORD; Leaps 6 Feet 9 1/8 Inches in Palo Alto Meet, Breaking Own World's Mark. MEIER, HURDLER, INJURED Stanford Ace Hurt in Tripping Over Barrier -- His Team Tops Fresno State College. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/la-follettean-figures.html | La Follettean Figures. | True | H.W. NOREN | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/li-park-growth-reviewed-by-board-holdings-increased-in-10-years.html | L.I. PARK GROWTH REVIEWED BY BOARD; Holdings Increased in 10 Years From 200-Acre Tract to Total of 19,066 Acres. 51 MILES OF ROADS BUILT Jones Beach One of Largest Developments Completed Under Moses's Guidance. L.I. PARK GROWTH REVIEWED BY BOARD | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/healthier-days-for-our-children-to-their-wellbeing-emphasized-by.html | HEALTHIER DAYS FOR OUR CHILDREN; To Their Well-Being, Emphasized by May Day Observance, Diet Has Largely Contributed | True | By Henrietta Ripperger | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/study-of-indians-urged-on-teachers-dr-spinden-tells-history-group.html | STUDY OF INDIANS URGED ON TEACHERS; Dr. Spinden Tells History Group Ancient Dwellers in America Aided Civilization. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/schoolboys-to-tour-england-as-minstrels-will-travel-by-bicycle-and.html | Schoolboys to Tour England as Minstrels; Will Travel by Bicycle and Sing at Inns | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/bank-at-joliet-held-up-bandit-orders-money-sack-filled-but-leaves.html | BANK AT JOLIET HELD UP.; Bandit Orders Money Sack Filled, but Leaves With $250 Loot. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/sees-gain-by-china-in-army-air-fleet-aircraft-year-book-for-1934.html | SEES GAIN BY CHINA IN ARMY AIR FLEET; Aircraft Year Book for 1934 Notes Sales of War Machines in the Past Year. ORIENTAL ABILITY PRAISED Publication Says Chinese Make First-Class Fighting Pilots When Trained. SEES GAIN BY CHINA IN ARMY AIR FLEET | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/text-of-glass-bill-for-loans-to-industry.html | Text of Glass Bill for Loans to Industry | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/doris-schmidt-to-wed-saturday.html | Doris Schmidt to Wed Saturday. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/paterson-will-conduct-marathon-race-may-19.html | Paterson Will Conduct Marathon Race May 19 | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/slowing-of-trade-partly-seasonal-but-low-temperatures-also-have.html | SLOWING OF TRADE PARTLY SEASONAL; But Low Temperatures Also Have Effect on Retail and Wholesale Distribution. LABOR SITUATION BETTER Auto Makers Best Buyers of Steel -- Reports From the Federal Reserve Districts. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/1000000-owners-get-craft-ready-motorboat-manufacturers-are-busy.html | 1,000,000 OWNERS GET CRAFT READY; Motorboat Manufacturers Are Busy With Rush Orders for Season Now Starting. | True | By Clarence E. Lovejoy. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/marano-sets-fast-pace.html | Marano Sets Fast Pace. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/strike-march-planned-campbell-soup-workers-to-visit-capital-to-ask.html | STRIKE 'MARCH' PLANNED.; Campbell Soup Workers to Visit Capital to Ask Roosevelt's Aid. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/frank-w-bigelow-head-of-jamestown-firm-had-been-in-dry-goods.html | FRANK W. BIGELOW.; Head of Jamestown Firm Had Been in Dry Goods Business Here, | True | Special to THE N:w YORK T[,[R.. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/6ard-dm-visits-will-beginfriday-westchester-series-will-open-with.html | 6ARD DM VISITS WILL BEGINFRIDAY; Westchester Series Will Open With Lecture as Prelude to Exhibition of Estates. iCHILDREN'S WEEK DRIVE Meeting on Wednesday to Mark Twentieth Anniversary of County Association. | True | Soeclal to THZ NIW .'oRg Th%/4Eg. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/tf-manville-jr-and-wife-sail.html | T.F. Manville Jr. and Wife Sail. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/vila-funeral-tomorrow-men-prominent-in-field-of-sports-to-be.html | VILA FUNERAL TOMORROW.; Men Prominent in Field of Sports to Be Pallbearers. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/retail-trade-spotty-here-sale-of-automobiles-building-materials-and.html | RETAIL TRADE SPOTTY HERE.; Sale of Automobiles, Building Materials and Foodstuffs Rose. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/schiller-jller.html | Schiller -- Jller. | True | Special to TEE IEV YOP. K Ttgs. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/amateur-publishers-of-past-hold-reunion-members-of-the-fossils-at.html | AMATEUR PUBLISHERS OF PAST HOLD REUNION; Members of The Fossils, at Dinner Here, Ratify Transfer of Library to Institute. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/a-plan-for-stock-market-control-htook-market-qontiol-a-summry-of.html | A Plan For Stock Market Control; HTOOK MARKET QONTiOL. A Summry of tke lesrc; Findings anti Eecommetclation8 of a Survey o! the Security Market Congucted by the Ttvetietk Century lund, Inc. 209 pp. Nero York: D. AppletoCent&ry Com party. $2. | True | LOUIS RICH. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/city-garden-tours-in-charitys-cause-estates-on-long-island-also.html | CITY GARDEN TOURS IN CHARITY'S CAUSE; Estates on Long Island Also Will Be Shown in Behalf of Nursing School. SOCIETY ENLISTS SUPPORT Another Inspection, May 25, Will Benefit Roosevelt House -- Novel Features Planned. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/white-sox-top-browns-earnshaw-yields-only-five-hits-as-chicago-wins.html | WHITE SOX TOP BROWNS.; Earnshaw Yields Only Five Hits as Chicago Wins, 5 to 2. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/nazi-praise-and-blame-the-long-roll-on-the-i-rhine-by-e-alexander-p.html | Nazi Praise and Blame; THE LONG ROLL ON THE I RHINE. By E. Alexander ] Powen. 231 p. New York: The Macmiln Compizny. $2.50. | True | C.G. POORE. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/deaf-mute-flees-prison-in-white-garb-of-chef.html | Deaf Mute Flees Prison In White Garb of Chef | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mighty-waves-that-lash-out-to-wreak-vengeance-what-is-believed-to.html | MIGHTY WAVES THAT LASH OUT TO WREAK VENGEANCE; What Is Believed to Have Been the Highest Ever Officially Recorded at Sea Was Eighty Feet | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/io-we-want-i4cism-t-by-i-carmen-haider-076-pp-ewi-_2ork-the-john.html | Io WE WANT ï.4$CISM t By I Carmen Haider. -076 pp. ewl _2ork: The John Day C'ompay-[ | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/french-cooks-row-with-academicians-sauce-remoulade-they-say-is-not.html | FRENCH COOKS ROW WITH ACADEMICIANS; Sauce Remoulade, They Say, Is Not Mayonnaise as Dictionary Defines It. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/frances-canfield-elgaged-to-wed-member-of-charleston-s-c-family-to.html | FRANCES CANFIELD ElGAGED TO WED; Member of Charleston, S. C., Family to Be Bride of W. P. Bonsai of This City. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/harvard-14-brown-3.html | Harvard, 14; Brown, 3. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/800-will-take-part-in-spring-festival-pageant-thursday-evening-to.html | 800 WILL TAKE PART IN SPRING FESTIVAL; Pageant Thursday Evening to Be Under the Auspices of Welfare Division. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/answers-weirton-steel-government-files-affidavits-in-wilmington-del.html | ANSWERS WEIRTON STEEL.; Government Files Affidavits in Wilmington, Del., Federal Court. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/a-salons-valedictory.html | A SALONS VALEDICTORY | True | E.A.J. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/2000-at-benefit-dance-77th-division-association-will-give-proceeds.html | 2,000 AT BENEFIT DANCE.; 77th Division Association Will Give Proceeds to Clinic. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/italy-holds-hope-for-disarmament-sees-chance-that-suvich-visit-to.html | ITALY HOLDS HOPE FOR DISARMAMENT; Sees Chance That Suvich Visit to London May Have Laid Basis for Success. WOULD END FRENCH FEAR Rome Ready to Give Security Guarantees, but Is Sure Germany Will Rearm. ITALY HOLDS HOPE FOR DISARMAMENT | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/france-takes-to-railbuses.html | France Takes to Rail-Buses. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/held-as-red-dauber-youth-is-said-to-have-painted-may-day-scrawls-on.html | HELD AS RED DAUBER.; Youth Is Said to Have Painted May Day Scrawls on Building. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/french-uniforms-shown-exhibition-of-ancient-and-modern-equipment.html | FRENCH UNIFORMS SHOWN.; Exhibition of Ancient and Modern Equipment Held in Paris. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/forward-contracts-urged-on-industry-purchasing-agents-committee.html | FORWARD CONTRACTS URGED ON INDUSTRY; Purchasing Agents' Committee Stresses Need for Protection in Next Three Months. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/best-lake-season-since-1929-in-view-navigation-opens-early-and-with.html | BEST LAKE SEASON SINCE 1929 IN VIEW; Navigation Opens Early and With Rush After Heaviest Ice on Record. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/our-tax-burden-nearly-as-heavy-as-britains-in-france-the-ratio-to.html | OUR TAX BURDEN NEARLY AS HEAVY AS BRITAIN'S; In France the Ratio to National Income Rises Above American and German Percentages | True | By P.w. Wilson. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/child-welfare-aid-at-garden-opening-younger-members-of-society-to.html | CHILD WELFARE AID AT GARDEN OPENING; Younger Members of Society to Take Part in Style Fete May 17 at the Park Lane. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/nations-unemployed-now-put-at-8021000-figure-for-march-is-392-lower.html | NATION'S UNEMPLOYED NOW PUT AT 8,021,000; Figure for March Is 39.2% Lower Than for a Year Ago, Industrial Board Finds. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/junior-prom-at-kidpiore-250-couples-enjoying-weekerj-events-at.html | JUNIOR PROM AT SKIDP/IORE 250; Couples Enjoying Week-Er.J Events at Sar=ttoga Springs. | True | specta! to Tag Ngw YORR T[:uS. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/cevlrtz-slmcoe.html | C;evlrtz -- Slmcoe. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-not-so-grand-old-theatre-harry-miller-a-survivor-of-those.html | THE NOT SO GRAND OLD THEATRE; Harry Miller, a Survivor of Those Ancient Days, Summons Up, Remembrance of Things Past | True | By Bosley Crowther. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mailers-strike-ends-compromise-is-reached-by-pittsburgh-publishers.html | MAILERS' STRIKE ENDS.; Compromise Is Reached by Pittsburgh Publishers and Employes. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/may-relief-needs-put-at-18000000-laguardia-asks-federal-and-state.html | MAY RELIEF NEEDS PUT AT $18,000,000; LaGuardia Asks Federal and State Authorization for at Least That Amount. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/our-labor-reacts-least-to-politics-u-of-p-study-shows-it-is-only-a.html | OUR LABOR REACTS LEAST TO POLITICS; U. of P. Study Shows It Is Only a Tenth of 1% of Emotional Stimuli, While Weather Is 7. IN CONTRAST TO GERMANS Figures for Workers in Reich Are 10 Per Cent for Politics and 8 for the Weather. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/virginia-disturbed-about-its-morals-recent-liberal-legislation.html | VIRGINIA DISTURBED ABOUT ITS MORALS; Recent Liberal Legislation Apparently Has Evoked Twings of Conscience. BYRD SCORES DISTILLERS Ex-Governor Pollard Asks His Baptist Brethren Questions About Rum Action. | True | By Lenoir Chambers.editorial Correspondence, the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/rare-manuscripts-to-be-put-on-sale-collection-of-late-dr-terry-to.html | RARE MANUSCRIPTS TO BE PUT ON SALE; Collection of Late Dr. Terry to Be Offered on Wednesday and Thursday. RARE MANUSCRIPTS TO BE PUT ON SALE | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/walker-cup-players-in-glasgow-today-st-andrews-official-to-meet.html | WALKER CUP PLAYERS IN GLASGOW TODAY; St. Andrews Official to Meet Team -- Lunt Wins Title in English Native Golf. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/boston-lc-4-dartmouth-3.html | Boston L.C., 4; Dartmouth, 3. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/nyu-nine-downs-city-college-52-cheronet-holds-lavender-to-5-hits.html | N.Y.U. NINE DOWNS CITY COLLEGE, 5-2; Cheronet Holds Lavender to 5 Hits and Achieves Second Victory of Week. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/discuss-schools-for-jobless-women-parley-at-white-house-monday-will.html | DISCUSS SCHOOLS FOR JOBLESS WOMEN; Parley at White House Monday Will Be Attended by Mrs. Roosevelt - - Camps a Topic. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/residential-plan-a-success-at-yale-astoningly-good-beginning.html | RESIDENTIAL' PLAN A SUCCESS AT YALE; ' Astonishingly Good Beginning Made,' Says Angell of First Year of System. COMRADERY IS INCREASED Students of Various Schools Live Together for First Time -- Sports Spurred. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/in-puritan-england-the-ivitohfindep-by-8talley-hart-catzffman-347.html | In Puritan England; THE IVITOHFINDEP,. By 8talley Hart Catzffman. 347 pp. Philadelphia: Thd Pen bli.shilg Comlzny. $2, Latest Works of Fiction | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/brooks-weus.html | Brooks -- WeUs. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/late-sales-spurt-ends-cottons-rise-final-prices-1-point-up-to-2.html | LATE SALES SPURT ENDS COTTON'S RISE; Final Prices 1 Point Up to 2 Down After Advance From General Buying. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/paderewski-prize-contest.html | PADEREWSKI PRIZE CONTEST | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/gains-in-employment.html | GAINS IN EMPLOYMENT. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mrs-samuel-p-bartley.html | MRS. SAMUEL P. BARTLEY. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/benefit-for-scholarship.html | Benefit for Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/manhattan-islands-crowded-shores-round-manhattans-rim-by-helen.html | Manhattan Island's Crowded Shores; ROUND MANHATTAN'S RIM. By Helen Worden. Illustrated the Author. 302 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/300-parttime-devotees-of-art-agree-they-would-like-to-give-full.html | 300 Part-Time Devotees of Art Agree They Would Like to Give Full Attention to It | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/british-lines-map-policy-on-merger-two-white-star-officials-due.html | BRITISH LINES MAP POLICY ON MERGER; Two White Star Officials Due Soon to Discuss Changes Effective Last of June. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/glee-clubs-give-concert-chorus-of-1500-applauded-by-7000-in-71st.html | GLEE CLUBS GIVE CONCERT; Chorus of 1,500 Applauded by 7,000 in 71st Regiment Armory. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/merchants-will-aids-philosophical-group-walter-wood-of-philadelphia.html | MERCHANT'S WILL AIDS PHILOSOPHICAL GROUP; Walter Wood of Philadelphia Leaves Part of Fortune of $5,000,000 for Building. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/garden-trends-and-topics.html | GARDEN TRENDS AND TOPICS | True | By F.f. Rockwell. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/waste-paper-cut-sought-dealers-consider-the-elimination-of-all-dump.html | WASTE PAPER CUT SOUGHT; Dealers Consider the Elimination of All Dump Material. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/dr-white-gets-lectureship.html | Dr. White Gets Lectureship. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-problem-of-wheat.html | THE PROBLEM OF WHEAT. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/days-of-spring-sport-casual-separate-jacket-is-a-valuable-asset.html | DAYS OF SPRING SPORT; Casual Separate Jacket Is a Valuable Asset -- Color Abounds on the Spring Horizon | True | By Virginia Pope. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/life-in-the-jungle-tarzan-and-his-mate-a-marvel-of-camera-work-a.html | LIFE IN THE JUNGLE; ' Tarzan and His Mate' a Marvel of Camera Work -- A Musical Film and a Drama | True | By Mordaunt Hall. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/gasoline-deliveries-balked-in-cleveland-crowd-damages-tracks-as-the.html | GASOLINE DELIVERIES BALKED IN CLEVELAND; Crowd Damages Tracks as the Drivers, Ending Strike, Return to Supply Independents. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/notables-invited-to-nra-ceremonies-governor-mayor-asked-to-attend.html | NOTABLES INVITED TO NRA CEREMONIES; Governor, Mayor Asked to Attend Program Tomorrow When Code Eagle Is Introduced. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/boston-college-victor-conquers-harvard-graduates-72-with-5-runs-in.html | BOSTON COLLEGE VICTOR.; Conquers Harvard Graduates, 7-2, With 5 Runs in First. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/president-hails-parents-day-fete-writes-uncle-robert-that-the.html | PRESIDENT HAILS PARENTS DAY FETE; Writes Uncle Robert That the 'Partnership Is Bulwark of the American Home.' | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/centennial-group-received-by-mayor-laguardia-also-greets-leila.html | CENTENNIAL GROUP RECEIVED BY MAYOR; LaGuardia Also Greets Leila Roosevelt and Edna Olmsted, Who Circled Globe in Car. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/lehman-urges-gifts-in-child-aid-campaign-westchester-childrens-week.html | LEHMAN URGES GIFTS IN CHILD AID CAMPAIGN; Westchester Children's Week' Drive for $62,000 Will Begin on Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/trevelyans-history-of-queen-annes-augustan-reign-the-peace-and.html | Trevelyan's History of Queen Anne's Augustan Reign; " The Peace and Protestant Succession" Is the Final Volume of His Trilogy | True | By P.w. Wilson | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-person-of-christ-by-lw-grensted-the-library-of-constructive-the.html | THE PERSON OF CHRIST. By L.W. Grensted. The Library of Constructive Theology Series. 292 pp. New York: Harper & Brothers. $3. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/south-kent-crew-wins-defeats-columbia-freshman-150pound-four-by-3.html | SOUTH KENT CREW WINS.; Defeats Columbia Freshman 150-Pound Four by 3 Lengths. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/nra-impossible.html | NRA "Impossible." | True | HARRY F. KLINEFELTER | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/design-piracy-rules-to-be-ready-this-week.html | Design Piracy Rules To Be Ready This Week | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/revolution-minus-r.html | REVOLUTION MINUS "R." | True | By President Roosevelt, In An Impromptu Speech To A Crowd At the Subsistence Homesteads Exhibit. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/shovelers-busy-at-boat-club-door-columbia-yacht-official-says-they.html | SHOVELERS BUSY AT BOAT CLUB DOOR; Columbia Yacht Official Says 'They Will Have Us Dug Out' Before Court Can Act. LAUNCH BASINS ASSURED Moses Plans to Set Up Berths for Motor Craft in Hudson and Other Waters. | True |  | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/music-gets-prison-test-its-socializing-use-demonstrated-at-house-of.html | MUSIC GETS PRISON TEST.; Its Socializing Use Demonstrated at House of Detention. | True |  | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/augustinian-9-st-peters-2.html | Augustinian, 9; St. Peter's, 2. | True |  | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/navy-recalling-attaches-lack-of-funds-curtails-its-foreign.html | NAVY RECALLING ATTACHES; Lack of Funds Curtails Its Foreign Intelligence Service. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/lower-prices-due-on-goods-for-fall-varied-reasons-make-revision-of.html | LOWER PRICES DUE ON GOODS FOR FALL; Varied Reasons Make Revision of New Ranges Advisable, Manufacturers Report. RAW MATERIALS ARE OFF Producers Also Know Costs Better -- Textile Field to Show a Number of Reductions. | True |  | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/favor-in-londons-eyes.html | Favor in London's Eyes | True | CHARLES MORGAN. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/finds-free-state-gaining-tourists-irish-group-promoting-the.html | FINDS FREE STATE GAINING TOURISTS; Irish Group Promoting the Business Has Done Much to Win Visitors. HOTELS ARE IMPROVED Many in Country Have Been Induced to See Their Homeland First. | True | By Hugh Smith.wireless To the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/fair-in-new-england-retail-trade-is-slightly-off-shoe-factories-are.html | FAIR IN NEW ENGLAND.; Retail Trade Is Slightly Off -- Shoe Factories Are Busy. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mind-of-the-president.html | MIND OF THE PRESIDENT. | True | From The Hartford Courant. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-rhodes-incident.html | The Rhodes Incident. | True | J.N. CASAVIS | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-urbane-calendars-of-ansaldo-ansaldos-urbane-calendars.html | The Urbane Calendars Of Ansaldo; Ansaldo's Urbane Calendars | True | HENRY FURST. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/worhingtongoldsborough.html | WorhingtonGoldsborough. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/fellowships-at-u-of-va-fortyfive-are-awarded-for-studies-next-year.html | FELLOWSHIPS AT U. OF VA.; Forty-five Are Awarded for Studies Next Year. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/simpson-tie-lopp.html | Simpson. -- tie lopp. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/plan-to-develop-american-wines-farm-department-scientists-map.html | PLAN TO DEVELOP AMERICAN WINES; Farm Department Scientists Map Program to Use Our Surplus Fruit Crops. CORDIALS MADE IN TESTS Tugwell Holds Results Are Satisfactory -- $150,000 a Year Sought to Carry On Work. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/rentes-resume-advance.html | Rentes Resume Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/change-is-sought-in-adoption-laws-new-jersey-sociologists-hold.html | CHANGE IS SOUGHT IN ADOPTION LAWS; New Jersey Sociologists Hold Present Statutes Do Not Safeguard Children. COURTS OFFER OPPOSITION Would Keep Powers, Although Admitting Amendments Are Necessary. | True | By Steve Stevenson.special Correspondence. the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/sees-nra-disadvantages-french-expert-says-difficulties-may-outweigh.html | SEES NRA DISADVANTAGES.; French Expert Says Difficulties May Outweigh Benefits. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/germans-resent-threat-on-loans-show-of-indignation-follows-british.html | GERMANS RESENT 'THREAT' ON LOANS; Show of Indignation Follows British and French Protests on Reparation Issues. | True | By Otto D. Tolischus. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/jumbos-demise.html | Jumbo's Demise. | True | A.E. MacKINNON | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-best-time-ever-by-berta-ruck-279-pp-new-york-dodd-mead-co-2.html | THE BEST TIME EVER. By Berta Ruck. 279 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mrs-f-m-frazier-engaged.html | Mrs. F. M. Frazier Engaged. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/pet-show-on-may-19-by-humane-society-many-subscribe-to-free-clinic.html | PET SHOW ON MAY 19 BY HUMANE SOCIETY; Many Subscribe to Free Clinic Benefit to Be Held at 212th Coast Artillery Armory. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/college-athlete-dies-joseph-lojko-massachusetts-state-star-was-hurt.html | COLLEGE ATHLETE DIES.; Joseph Lojko, Massachusetts State Star, Was Hurt in Auto Crash. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/soviet-ship-arrives-with-varied-cargo-komsomol-docks-at-hoboken.html | SOVIET SHIP ARRIVES WITH VARIED CARGO; Komsomol Docks at Hoboken With Crew of 37 -- Also Will Call at Baltimore. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/peru-honors-martyred-president.html | Peru Honors Martyred President. | True | Special Cable to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/poland-makes-a-bid-as-a-world-state-the-nation-united-as-never.html | POLAND MAKES A BID AS A WORLD STATE; The Nation, United as Never Before, Feels Its Strength and Looks Forward POLAND NOW MAKES A BID AS A WORLD STATE The Nation, United as Never Before, Feels Its Strength and Looks Toward the Time When It May Play a Larger Role in Europe | True | By Shepard Stone | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/our-power-is-put-at-50-slaves-each-dr-karl-compton-says-nations.html | OUR POWER IS PUT AT 50 SLAVES EACH; Dr. Karl Compton Says Nation's Artificial Strength Equals That of 6 Billion Men. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/school-conference-to-meet-at-rutgers-jersey-teachers-will-hear-dr.html | SCHOOL CONFERENCE TO MEET AT RUTGERS; Jersey Teachers Will Hear Dr. Dodds of Princeton on Friday Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/wife-sues-wr-kirk-divorce-action-accuses-soap-manufacturer-of.html | WIFE SUES W.R. KIRK.; Divorce Action Accuses Soap Manufacturer of Desertion. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/pen-to-visit-scotland-twelfth-international-congress-to-meet-there.html | P.E.N. TO VISIT SCOTLAND.; Twelfth International Congress to Meet There June 17. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/marine-course-widened.html | Marine Course Widened. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/activities-of-musicians-here-and-afield.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/new-signal-code-has-forty-flags-revised-regulations-for-yachts.html | NEW SIGNAL CODE HAS FORTY FLAGS; Revised Regulations for Yachts Necessitate Changes in Old Equipment. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/student-paper-names-12-additions-to-staff-of-the-campus-at-city.html | STUDENT PAPER NAMES 12.; Additions to Staff of The Campus at City College Listed. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/rialto-gossip-arch-selwyn-and-associates-release-some-plans-the.html | RIALTO GOSSIP; Arch Selwyn and Associates Release Some Plans -- The Bowery as a Rival to Broadway | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/vocation-guidance-in-south-spurred-conference-votes-to-formulate.html | VOCATION GUIDANCE IN SOUTH SPURRED; Conference Votes to Formulate Program of Occupational Readjustment. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/masonic-grand-lodge-to-meet.html | Masonic Grand Lodge to Meet. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/f-g-mulker-dies-postal-aijthority-expert-on-mail-classification-had.html | F. G. MULKER DIES; POSTAL AUTHORITY; Expert on Mail Classification Had Been in tile Service Here for 49 Years, HEADED EMPLOYEES GROUP Passed on All Applications forI Second-Class Matter-J Succumbs at 68. ] | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/oldest-man-gravely-ill-zaro-agha-claiming-to-be-160-taken-to.html | OLDEST MAN GRAVELY ILL.; Zaro Agha, Claiming to Be 160, Taken to Istanbul Hospital. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/hard-task-for-roxbury-nine.html | Hard Task for Roxbury Nine. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/haiti-contracts-to-purchase-bank-reaches-agreement-to-take-over.html | HAITI CONTRACTS TO PURCHASE BANK; Reaches Agreement to Take Over National City Branch and End Our Fiscal Control. LEGISLATURE MUST RATIFY Move Will Provide Continued Protection for American Holders of Bonds. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/early-connecticut-conatecticut-tiilogy-by-marguerite-allis-foreword.html | Early Connecticut; CONATECTICUT TilLOGY. By ] Marguerite Allis. Foreword by] Albert C. Bates, &ecretary Con[ nectit Historical Society. I1-[ lutrated by the Author. 318 pp. [ New Yorl: G. P. Putnar's Sons. ] .o. [ | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/pacifism-is-cause-of-dismissal-in-reich-berlin-labor-court-sustains.html | PACIFISM IS CAUSE OF DISMISSAL IN REICH; Berlin Labor Court Sustains Employer Who Discharged Man for 'Defeatism.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/ovens-to-discuss-retail-code.html | Ovens to Discuss Retail Code. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/quits-westchester-legal-post.html | Quits Westchester Legal Post. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/foreign-exchange-saturday-april-28-1934.html | FOREIGN EXCHANGE; Saturday, April 28, 1934. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/elizabeth-enrights-drawings-for-kees-and-kleintje-the-princess-runs.html | ELIZABETH ENRIGHT'S DRAWINGS FOR "KEES AND KLEINTJE"; THE PRINCESS RUNS AWAY: A STORN 0' E'Pr IN 1900 B. C. B AHce [ Woodbury Howard. Illustrations[ by John T. Howard, Based on I 8ource Material 103 pp. New [ Yorl: The Macmillan Company. [ $1.50. I | True | By Anne T. Eaton | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/legal-bars-hailed-and-assailed-here-big-hotels-plan-expansion-of.html | LEGAL BARS HAILED AND ASSAILED HERE; Big Hotels Plan Expansion of Drinking Facilities -- Wets See a Demand Met. BROKEN PLEDGES' SCORED Mrs. Boole Says Saloon Is Brought Back -- Mulrooney Defers Comment. LEGAL BARS HAILED AND ASSAILED HERE | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/panzer-is-beaten-103-cortland-state-teachers-score-7-runs-in.html | PANZER IS BEATEN, 10-3.; Cortland State Teachers Score 7 Runs in Seventh Inning. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/events-of-interest-in-shipping-world-captain-of-the-harding-will.html | EVENTS OF INTEREST IN SHIPPING WORLD; Captain of the Harding Will Command Airplane Carrier on Trial Starting Tuesday. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/appointed-to-rollins-post.html | Appointed to Rollins Post. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/joins-security-dealers-group.html | Joins Security Dealers' Group. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/herman-b-smith.html | HERMAN B. SMITH, | True | pecial to TH Exv NOEK. TIIE,. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/london-women-substituting-real-art-for-bright-tints-on-their.html | London Women Substituting Real Art For Bright Tints on Their Fingernails | True | Copyright, 1934, by Nana, Inc. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/colonel-roosevelt-assails-pwa-costs-charges-in-article-that-half.html | COLONEL ROOSEVELT ASSAILS PWA COSTS; Charges, in Article, That Half the Money Allotted Does Not Go for Wages. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/revenues-from-gas-rise-total-of-69056000-reported-by-the-industry.html | REVENUES FROM GAS RISE.; Total of $69,056,000 Reported by the Industry for March. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/in-the-timber-country-tpig-man-from-yonder-by-fir-titus-272-pp.html | In the Timber Country; TPIg MAN FROM YONDER. By 'fir Titus. 272 pp. P!ttlclelplt: Maraemitk Uorapany. $2. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/league-test-at-westminster.html | League Test at Westminster. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/womans-world.html | WOMAN'S WORLD. | True | By Mrs. Franklin D. Roosevelt, Speaking At the Dinner of the Bureau of Advertising of the Newspaper Publishers. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/how-to-relax-fou-ubt-relax-a-practical-meth-od-or-reducing-the-st-o.html | How to Relax; FOU UBT RELAX. A Practical Meth, od /or Reducing the St o! Modern L'Ji, ng Ny Idmund J'acobson. 201 pp. Nero York: Whittle.ey Hinge, cGiraw.-Hilli Book Compcny, Inc. $1.50. ] | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/federal-review-of-trade-gain-shown-in-production-in-week-ended-on.html | FEDERAL REVIEW OF TRADE.; Gain Shown in Production in Week Ended on April 21. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/becomes-wife-of-her-stepfather.html | Becomes Wife of Her Stepfather. | True | Special Correspondence. THE NEW YORK TIMES | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/finns-say-soviet-had-spy-ring-here-assert-american-operations-were.html | FINNS SAY SOVIET HAD SPY RING HERE; Assert American Operations Were Directed From a New York Shipping Office. CONVICTED AGENT NAMED Mrs. Martin, Now in Finnish Jail, Declared Active 10 Years in This Country and Canada. | True | Special Cable to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/finds-insane-often-fail-to-show-physical-pain.html | Finds Insane Often Fail To Show Physical Pain | True | By Science Service. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/cuban-council-changed-advisory-body-will-have-15-members-instead-of.html | CUBAN COUNCIL CHANGED.; Advisory Body Will Have 15 Members Instead of 80. | True | Special Cable to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/ccny-is-upset-at-lacrosse-203-bows-to-powerful-st-johns-ten-penn-st.html | C.C.N.Y. IS UPSET AT LACROSSE, 20-3; Bows to Powerful St. John's Ten -- Penn State and Syracuse Triumph. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/colors-aid-in-tuning-on-shortwave-dial.html | COLORS AID IN TUNING ON SHORT-WAVE DIAL | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/presidents-english-admired.html | PRESIDENT'S ENGLISH ADMIRED | True | ARTHUR ELLIOT SPROUL | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/scottsboro-mothers-fail-to-arrive-here-500-supporters-of.html | SCOTTSBORO MOTHERS FAIL TO ARRIVE HERE; 500 Supporters of International Labor Defense Disappointed at Pennsylvania Station. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/prices-drop-in-texas-dallas-reports-increased-sales-in-all.html | PRICES DROP IN TEXAS.; Dallas Reports Increased Sales in All Commodities. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/miss-longenecker-bride-pittsburgh-girl-and-lawyer-wed-secretly-in.html | MISS LONGENECKER BRIDE.; Pittsburgh Girl and Lawyer Wed Secretly in West Virginia. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/william-boothe-lloyd-once-new-york-stock-exchange-broker-was-in.html | WILLIAM BOOTHE LLOYD.; Once New York Stock Exchange Broker Was in 70th Year. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/army-drive-in-9th-beats-lehigh-21-stokes-pinch-hitter-singles-to.html | ARMY DRIVE IN 9TH BEATS LEHIGH, 2-1; Stokes, Pinch Hitter, Singles to Score O'Neil With Winning Run. FIRST DEFEAT FOR KUHL Segrist, on Hill for Cadet Nine, Bests Home Team Ace in Close Duel. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/judge-pittman-to-run-in-georgia.html | Judge Pittman to Run in Georgia | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/dr-squier-sails-for-europe.html | Dr. Squier Sails for Europe. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/opera-artists-sail-martinelli-rethberg-and-bodanzky-depart-for.html | OPERA ARTISTS SAIL.; Martinelli, Rethberg and Bodanzky Depart for Europe on the Rex. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/bench-show-plans-set-at-greenwich-expect-record-entry-for-5th.html | BENCH SHOW PLANS SET AT GREENWICH; Expect Record Entry for 5th Kennel Club Exhibit on Polo Field June 2. | True | By Henry R. Ilsley. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/cyclist-11-rides-on-roof-to-avoid-traffic-falls-40-feet-but-merely.html | Cyclist, 11, Rides on Roof to Avoid Traffic; Falls 40 Feet, but Merely Bruises a Thumb | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/yale-beats-mit-in-rowing-opener-varsity-wins-impressively-by-2-12.html | YALE BEATS M.I.T. IN ROWING OPENER; Varsity Wins Impressively by 2 1/2 Lengths in Contest on Lake Quinsigamond. ELI 150-POUNDERS SCORE Lead Tech Lightweights by 1 3/4 Lengths, With Cornell Finishing Third. YALE BEATS M.I.T. IN ROWING OPENER | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/lower-rates-near-on-gas-and-lights-service-commission-to-begin-work.html | LOWER RATES NEAR ON GAS AND LIGHTS; Service Commission to Begin Work on Tuesday on Temporary City Schedule. LARGE SAVING ESTIMATED Changes Under New Legislation Expected to Stand Tests by Companies in Courts. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/poly-prep-on-top-75-scores-over-peddle-nine-with-three-run-in.html | POLY PREP ON TOP, 7-5.; Scores Over Peddle Nine With Three Run in Eleventh. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/hostess-to-betrothed-couple.html | Hostess to Betrothed Couple. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/new-bible-evidence.html | NEW BIBLE EVIDENCE. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/subway-building-pushed-in-moscow-men-and-women-work-on-equal-terms.html | SUBWAY BUILDING PUSHED IN MOSCOW; Men and Women Work on Equal Terms at Carrying Timbers and Boring Rock. ENTHUSIASM IS INTENSE Young Laborers Compete With Each Other Much in the Spirit of a College Track Meet. | True | By Harold Denny.wireless To the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/new-attack-on-milk-law.html | New Attack on Milk Law. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mussolinis-play-in-berlin.html | Mussolini's Play in Berlin. | True | CLAIRE TRASK. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/stevens-tech-jayvees-4-fieldston-2.html | Stevens Tech Jayvees, 4; Fieldston, 2. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/knee-action-found-good-questionnaire-brings-out-response-of.html | KNEE ACTION FOUND GOOD; Questionnaire Brings Out Response of Approval And Explanation | True | By E.y. Watson.detroit. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/alumnae-luncheon-may-5-mount-st-vincent-group-to-mark-40th.html | ALUMNAE LUNCHEON MAY 5; Mount St. Vincent Group to Mark 40th Anniversary. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/windels-asks-war-on-foes-at-albany-says-city-needs-fusion-idea-in.html | WINDELS ASKS WAR ON FOES AT ALBANY; Says City Needs 'Fusion Idea' in Next Legislature to End Tammany Opposition. REVIEWS GAINS OF SESSION 37 Bills Were Passed Out of 50 Presented, but Many Needed Reforms Were Blocked. | True | From a Staff Correspondent. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/many-seek-advice-on-farm-subjects-agricultural-college-in-new.html | MANY SEEK ADVICE ON FARM SUBJECTS; Agricultural College in New Jersey Has Had to Solve Numerous Problems. | True | By Wallace S. Moreland.special Correspondence, the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/miss-perkins-maps-way-to-prosperity-tennessee-valley-institute.html | MISS PERKINS MAPS WAY TO PROSPERITY; Tennessee Valley Institute Suggests Fewer Hours, Higher Pay and More Jobs. WORK INSURANCE URGED Dean Pound of Harvard Declares New Deal Represents Needed Changes in Social Laws. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/kayak-club-applies-seeks-racing-membership-in-american-canoe.html | KAYAK CLUB APPLIES.; Seeks Racing Membership In American Canoe Association. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/home-loan-bill-signed-president-approves-guarantee-of-bonds-up-to.html | HOME LOAN BILL SIGNED.; President Approves Guarantee of Bonds Up to $2,000,000,000. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/orchestral-problems-old-and-new-triumphant-close-of.html | ORCHESTRAL PROBLEMS OLD AND NEW; Triumphant Close of Philharmonic-Symphony Season -- The Virtuoso Conductor and the Public -- Democracy in Music | True | By Olin Downes. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-machine-and-civilization-lewis-mumfords-brilliant-study-of-mans.html | THE MACHINE AND CIVILIZATION; Lewis Mumford's Brilliant Study of Man's Creations | True | By Waldemar Kaempffert | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/592-in-math-tourney-students-of-85-high-schools-compete-in-nyu.html | 592 IN 'MATH TOURNEY.; Students of 85 High Schools Compete in N.Y.U. Examinations. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/notes-of-the-london-screen-british-producers-at-last-heed-the.html | NOTES OF THE LONDON SCREEN; British Producers at Last Heed the Demand of the Public for An Improvement in Films -- Other Items | True | By Ernest Marshall. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/county-curtails-musical-activity-westchester-festival-will-be-on-a.html | COUNTY CURTAILS MUSICAL ACTIVITY; Westchester Festival Will Be on a Smaller Scale This Year. LACK OF FUNDS REASON Management Is Seeking Public Support in Effort to Keep Project Alive. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/lists-arabic-collection-princeton-professor-has-another-years-work.html | LISTS ARABIC COLLECTION.; Princeton Professor Has Another Year's Work on Garrett MSS. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/banks-funds-fail-to-expand-credit-federal-reserves-reports-from-jan.html | BANKS' FUNDS FAIL TO EXPAND CREDIT; Federal Reserve's Reports From Jan, 3 to April 18 Show Loans Reduced. EXCESS RESERVES DOUBLE Expansion Attributed Entirely to Flotation of Securities by the Government. BANKS' FUNDS FAIL TO EXPAND CREDIT | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/city-to-sell-apartments-building-in-bronx-was-acquired-when-subway.html | CITY TO SELL APARTMENTS.; Building In Bronx Was Acquired When Subway Was Being Built. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/three-juliets-commit-suicide.html | Three Juliets Commit Suicide. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/stephen-benets-portrait-of-a-lady-james-shores-daughter-by-stephen.html | Stephen Benet's Portrait of a Lady; JAMES SHORE'S DAUGHTER. By Stephen Vincent Benet. 277 pp. New York: Doubleday, Doran & Co. $2.50. | True | ELIZABETH LYMAN BROWN. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/acpherson-buhler.html | [acpherson -- Buhler. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/gerard-would-see-investors-united-builders-of-country-have-been.html | GERARD WOULD SEE INVESTORS UNITED; Builders of Country Have Been Football of Politicians for Years, He Says. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/child-labor.html | Child Labor. | True | GWENDOLEN GILDER | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/traffic-in-arms-is-increasing-despite-disarmament-parleys-senate-in.html | TRAFFIC IN ARMS IS INCREASING DESPITE DISARMAMENT PARLEYS; Senate Inquiry Focuses Attention on a World-Wide Business Centred in a Few Countries and Controlled by a Few Firms | True | By Shepard Stone. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/first-cruise-suggestion-is-eastward-to-peconic-bay.html | First Cruise Suggestion Is Eastward to Peconic Bay | True | By Clarence E. Lovejoy. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/troth-anhouhced-of-emily-jaoksoh-long-island-girl-will-be-wed-in.html | TROTH ANHOUHCED OF EMILY JAOKSOH; Long Island Girl Will Be Wed in the Autumn to Henry Jackson Silleocks. FIANCE A LAWYER HERE Daughter of Mr. and Mrs.. Charles Havemeyer Jackson Made Social Bow in 1930. ' | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/japanese-see-end-of-clash-on-china-believe-us-and-britain-will-be.html | JAPANESE SEE END OF CLASH ON CHINA; Believe U.S. and Britain Will Be Satisfied With Tokyo's New Assurances. THEY HOLD TO HEGEMONY Insist on Supremacy in Their Part of World -- Nanking Derides the Doctrine. | True | By Hugh Byas.special Cable To the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/carnegies-old-yacht-now-an-icebreaker.html | Carnegie's Old Yacht Now an Ice-Breaker | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/schad-jamaica-bay-leader.html | Schad Jamaica Bay Leader. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/hitler-seen-as-aid-to-british-empire-influx-of-jewish-refugees-into.html | HITLER SEEN AS AID TO BRITISH EMPIRE; Influx of Jewish Refugees Into Palestine Viewed as Beneficial. PROSPERITY HAS FOLLOWED Country Is Called Outpost of Western Culture With Great Future Possibilities. | True | By Augur.special Correspondence, the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/post-opens-boys-fair-official-greeted-at-madison-square-club-with.html | POST OPENS BOYS FAIR.; Official Greeted at Madison Square Club With 'Skyrocket' Cheers. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/roosevelt-speaks-for-indians-rights-urgs-enactment-of-pending.html | ROOSEVELT SPEAKS FOR INDIANS RIGHTS; Urges Enactment of Pending Legislation for Self-Government of Tribes. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/declares-trip-to-moon-could-be-made-in-2-days-special.html | Declares Trip to Moon Could Be Made in 2 Days; Special Correspondence, THE NEW YORK TIMES. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/senator-attacks-british-debt-view-robinson-of-indiana-asserts.html | SENATOR ATTACKS BRITISH DEBT VIEW; Robinson of Indiana Asserts 'Repudiation' Is Contrary to London's Usual Course. STRESSES DEBTOR CAN PAY Commons Applause for Default Is Held to Be in Bad Taste Because of Burdens Here. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/pictures-and-players-chaplin-preparing-for-new-comedy-grace-moores.html | PICTURES AND PLAYERS; Chaplin Preparing for New Comedy -- Grace Moore's Film -- Further Items | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/parties-come-to-grips-over-emergencys-end-republicans-insisting-it.html | PARTIES COME TO GRIPS OVER EMERGENCY'S 'END; Republicans, Insisting It Is Over, Face Concession of Roosevelt's Triumph as Democrats Stand by His 'On Our Way.' KEEPING NRA SET-UP AT ISSUE Opposition Is Expected to Argue in Campaign That Recovery Is Retarded, but Record Reveals Pleas for Control in 1933. | True | By Arthur Krock. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/many-events-are-shown-on-letters-commemorative-stamps-of-the-world.html | Many Events Are Shown on Letters; COMMEMORATIVE STAMPS OF THE WORLD. By Prescott Holden Thorp. 512 pp. New York: Scott Stamp and Coin Company. $3. Events Shown on Letters | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-state-in-history-house-museums-of-new-york-tell-stories-of-the.html | THE STATE IN HISTORY; House Museums of New York Tell Stories Of the Past | True | By Julian P. Boyd, Director New York State Historical Association. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/fugitives-from-nazis-find-haven-in-czechoslovakia-german-refugees.html | Fugitives From Nazis Find Haven in Czechoslovakia; German Refugees, Thankful for Lives, Exist on Charity -- Some Return Clandestinely to Aid Move Against Hitlerism. CZECHS HARBORING GERMAN REFUGEES | True | By Robert E. Kadich.special Correspondence, the New York Times.by Robert E. Kadich. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/yachtsmen-welcomed-champlain-valley-council-urges-cruises-to-the.html | YACHTSMEN WELCOMED.; Champlain Valley Council Urges Cruises to the North. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/tegucigalpa-gets-an-air-line.html | Tegucigalpa Gets an Air Line. | True | By Tropical Radio To the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/cornell-offers-major-course-in-fine-arts-program-called-an.html | Cornell Offers Major Course in Fine Arts; Program Called an Innovation for America | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/holy-cross-victor-83-downs-springfield-nine-as-sline-allows-only.html | HOLY CROSS VICTOR, 8-3.; Downs Springfield Nine as Sline Allows Only Two Hits. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/come-holy-spirit-by-karl-barth-with-eduard-thurneysen-coauthor.html | COME HOLY SPIRIT. By Karl Barth, With Eduard Thurneysen, Co-Author. Introduction by Joseph Fort Newton. Translated by George W. Richards, Elmer G. Homrighausen and Karl J. Ernst. 287 pp. New York: Round Table Press, Inc. $2. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/all-about-trains-trains-by-lobert-elph-henrgt-illustrated-110-pp.html | All About Trains; TRAINS. By lobert $elph Henrgt. ] Illustrated. 110 pp. Indianaoilis: 7he Bobbs-Merrtll Compang. $2.50. | True | C.McD.P. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/books-and-authors.html | Books and Authors | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/students-in-protest.html | Students in Protest. | True | Special Correspondence, THE NEW YORK TIMES | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/harry-warner-bliven.html | HARRY WARNER BLIVEN. | True | Special to THE NEW YORK TIMS. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/ban-urged-on-film-of-nazi-activities-steuben-society-tells-mayor.html | BAN URGED ON FILM OF NAZI ACTIVITIES; Steuben Society Tells Mayor 'Hitler's Reign of Terror' Would Cause Rift Here. AUTHENTICITY QUESTIONED Producer Says Scenes Are of News Events and Censor Permit Is Not Needed. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/subsistence-homes.html | SUBSISTENCE HOMES. | True | From The Milwaukee Journal. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/ben-jonson-that-rare-renaissance-man-mr-palmer-shows-the-learned.html | Ben Jonson, That Rare Renaissance Man; Mr. Palmer Shows the Learned Bricklayer in All His Expansive Humors BEN JONSON. By John Palmer. 325 pp. New York: The Viking Press. $3.50. Rare Ben Jonson | True | By Percy Hutchison | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mayor-sees-new-charter-controlled-by-tammany-threatens-fight-at.html | MAYOR SEES NEW CHARTER CONTROLLED BY TAMMANY; THREATENS FIGHT AT POLLS; ASSAILS NAMING OF PRIAL Says Place on Board Should Have Gone to Civil Service Worker. LABOR SLIGHTED, HE HOLDS Hails Referendum Provision as Assurance of Effective Revision in Future. EX-CONTROLLER HITS BACK Prial Asserts He Will Expose 'Sham' of Fusion Officials -- Smith Defers Comment. MAYOR DISPLEASED OVER CHARTER BILL | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/majority-regimentation.html | MAJORITY REGIMENTATION. | True | By Secretary Wallace. In An Arbor Day Address At Nebraska City, Neb. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/importation-order-is-extended.html | Importation Order Is Extended. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/tammany-enters-a-new-phase-but-will-the-system-change-while-the.html | TAMMANY ENTERS A NEW PHASE, BUT WILL THE SYSTEM CHANGE?; While the Organization Seeks a New Leader, History Shows That Its Previous Upheavals Have Never Resulted in Reformation | True | By Gustavus Myers. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/taft-nine-defeats-kent-87.html | Taft Nine Defeats Kent, 8-7. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/new-name-sought-for-crime-bureau-oryan-offers-50-prize-for-best.html | NEW NAME SOUGHT FOR CRIME BUREAU; O'Ryan Offers $50 Prize for Best Suggestion -- Sees Work Now Being Impaired. CALLS PSYCHOLOGY BAD Those Most Needing Help of Prevention Unit Are Kept Aloof, He Holds. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/warped-lives-the-dreamer-translated-from-the-french-of-julian-green.html | Warped Lives; THE DREAMER. Translated from the French of Julian Green. 329 pp. New York: Harper & Brothers. $2.50. | True | LOUIS KRONENBERGER. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/jean-dinsniores-bridal-orange-girl-will-be-wed-to-arthup-lyem-on.html | JEAN DINSNIORE'S BRIDAL.; Orange Girl Will Be Wed to ArthuP Lyem on June 1. | True | Special to TRK NZW NouK TI.t. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/a-year-off-gold.html | A YEAR OFF GOLD. | True | From The Kansas City Star. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/wilson-cosgrave.html | Wilson -- Cosgrave. | True | Slecial to TH Ilgw YOaK TligS. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/transfer-of-garden-held-up-to-hammond-hoyt-sailing-for-europe-says.html | TRANSFER OF GARDEN HELD UP TO HAMMOND; Hoyt, Sailing for Europe, Says His Attorney Has Power to Complete Sale. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/court-releases-292-seized-at-a-show-several-men-among-the.html | COURT RELEASES 292 SEIZED AT A SHOW; Several Men Among the Defendants Faint -- Spectators at Similar Affair Also Freed. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/temple-nine-wins-80-berry-blanks-penn-state-yielding-only-two-hits.html | TEMPLE NINE WINS, 8-0.; Berry Blanks Penn State, Yielding Only Two Hits. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/nominee-obnoxious-senate-rejects-him-use-of-term-by-clark-of.html | NOMINEE 'OBNOXIOUS'; SENATE REJECTS HIM; Use of Term by Clark of Missouri Believed to Furnish Long With New Weapon. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/albany-routs-montreal-sington-at-bat-and-milligan-on-mound-star-in.html | ALBANY ROUTS MONTREAL.; Sington at Bat and Milligan on Mound Star in 8-1 Victory. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/maryland-cup-won-by-captain-kettle-chestons-gelding-is-first-in.html | MARYLAND CUP WON BY CAPTAIN KETTLE; Cheston's Gelding Is First in Hunt Race for Second Year in a Row. 20,000 WATCH THE EVENT Victor Stands Off Stretch Bid to Beat Menelaus by Length -- Trouble Maker Next. MARYLAND CUP WON BY CAPTAIN KETTLE | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/two-cushing-teams-active.html | Two Cushing Teams Active. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/miss-alice-davis-lists-attendants-two-sisters-to-compose-bridal.html | MISS ALICE DAVIS LISTS ATTENDANTS; Two Sisters to Compose Bridal Party at Marriage Tomorrow to Roger Maklns. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/hunt-for-machado-pressed-by-police-all-clues-to-whereabouts-of.html | HUNT FOR MACHADO PRESSED BY POLICE; All Clues to Whereabouts of Deposed Cuban President Are Exhausted. CAPITAL NOT INTERESTED State Department Has Received No Request for Extradition, Officials Declare. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/margins-are-a-leading-issue-in-debate-on-exchange-bill-the.html | MARGINS ARE A LEADING ISSUE IN DEBATE ON EXCHANGE BILL; The Regulators Seek to Curtail Excesses in Speculation and Keep the Channels of Credit Open to the Needs of Industry | True | By Bernhard Ostrolenk. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/dr-rice-to-drop-238-in-hospitals-reduction-effective-tomorrow-will.html | DR. RICE TO DROP 238 IN HOSPITALS; Reduction Effective Tomorrow Will Not Impair Health Service, Says Commissioner. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/pilot-hurt-chasing-his-runaway-plane-craft-starts-moving-as-he.html | PILOT HURT CHASING HIS RUNAWAY PLANE; Craft Starts Moving as He Chats With Friend -- He Grasps at Wing and Causes Crash. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/low-silk-prices-hit-cottons-and-rayons-latter-industries-ready-to.html | LOW SILK PRICES HIT COTTONS AND RAYONS; Latter Industries Ready to Ask Tariff on Imported Fibers, if Curtailment Fails. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/westchester-gets-4113925-in-taxes-since-jan-1-there-has-been.html | WESTCHESTER GETS $4,113,925 IN TAXES; Since Jan. 1 There Has Been Increasing Desire to Pay Promptly, Treasurer Says. TAX LIEN LAW UPHELD New Rochelle Wins Test Case -- Mount Vernon and Yonkers Still Far Behind. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/rides-his-2479th-winner-setting-worlds-record.html | Rides His 2,479th Winner, Setting World's Record | True | Wireless TO THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/bond-collateral-changed.html | Bond Collateral Changed. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/percale-pricing-methods-up.html | Percale Pricing Methods Up. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-demand-for-silver.html | THE DEMAND FOR SILVER. | True | By Elmer Thomas, Senator From Oklahoma. Before A Meeting of Senators Interested In Silver. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/austria-severs-old-fiscal-ties-bank-merger-snaps-her-last-financial.html | AUSTRIA SEVERS OLD FISCAL TIES; Bank Merger Snaps Her Last Financial Link With the Succession States. CHILLS MONARCHIST HOPES Vienna Bankers Have Decided to Limit Their Operations to Their Own Country. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/bostwlck-leio.html | Bostwlck -- Leio. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/used-brothers-to-draw-plow.html | Used Brothers to Draw Plow. | True | Special Correspondence, THE NEW YORK TIMES | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/new-threat-to-gov-white-tip-says-dillinger-men-mean-to-seize-him.html | NEW THREAT TO GOV. WHITE.; Tip Says Dillinger Men Mean to Seize Him and Daughter. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/55-are-graduated-at-business-school-city-college-degrees-will-be.html | 55 ARE GRADUATED AT BUSINESS SCHOOL; City College Degrees Will Be Conferred at Commencement Exercises in June. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-dance-a-theatre-plan-again-project-for-a-joint-playhouse-for.html | THE DANCE: A THEATRE PLAN AGAIN; Project for a Joint Playhouse for Dancing and Children's Performance Now Being Organized -- Current Programs | True | By John Martin. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/cut-in-living-cost-urgent-french-aim-four-cabinet-groups-strive-to.html | CUT IN LIVING COST URGENT FRENCH AIM; Four Cabinet Groups Strive to Keep Pledge to Civil Servants and Veterans. TOURIST TRADE HARD HIT Hotels and Restaurants Forced to Cut Prices While Taxes and Wages Soar. | True | By P.j. Philip.wireless To the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/modern-united-states-stamps-the-united-states-postage-stamps-of-the.html | Modern United States Stamps; THE UNITED STATES POSTAGE STAMPS OF THE TWENTIETH CENTURY. Vol. II. By Beverly S. King and Max G. Johl. 269 pp. New York: H.L. Lindquist. $3.50. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/newly-recorded-music-szigeti-album-mozarts-oboe-quartet-massenets.html | NEWLY RECORDED MUSIC; Szigeti Album -- Mozart's Oboe Quartet -- Massenet's 'Manon' | True | By Compton Pakenham. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/may-costume-ball-for-young-artists-benefit-for-the-bayswater-art.html | MAY COSTUME BALL FOR YOUNG ARTISTS; Benefit for the Bayswater Art Centre on May 12 Will Be Styled 'Bal Tabarin.' | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/bank-stocks-value-off-in-week.html | Bank Stocks' Value Off in Week | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/planes-dropping-poison-dust-will-battle-to-stop-locusts-in-flight.html | PLANES DROPPING POISON DUST WILL BATTLE TO STOP LOCUSTS IN FLIGHT | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/681760-given-so-far-for-catholic-fund-170-parishes-report-on.html | $681,760 GIVEN SO FAR FOR CATHOLIC FUND; 170 Parishes Report on Charity Appeal -- Most Have Already Exceeded 1933 Total. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/broader-oil-curb-drawn-for-ickes-bill-to-be-introduced-this-week.html | BROADER OIL CURB DRAWN FOR ICKES; Bill to Be Introduced This Week Would Give the Secretary Complete Power. ALSO PROVIDES PENALTIES Carries $1,000 Fine and Year in Prison for Violation of Any Regulation. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/dead-veterans-kin-sought.html | Dead Veteran's Kin Sought. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/richmond-building-rises-permits-show-gains-in-25-of-31-cities-in.html | RICHMOND BUILDING RISES.; Permits Show Gains in 25 of 31 Cities in District. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/may-queen-for-waynesburg.html | May Queen for Waynesburg. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/hill-nine-faces-two-games.html | Hill Nine Faces Two Games. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/new-train-for-budapest.html | New Train for Budapest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/a-seamans-story-the-death-ship-the-stoy-ol-a-americat-sailor-b-b.html | A Seaman's Story; THE DEATH SHIP, The Stoy ol a Americat Sailor. B B. Trven. , 372 pp. Nero York: Al/red A. Knop/, \$2.50. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mrs-george-c-lieber.html | MRS. GEORGE C. LIEBER. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/a-reviewers-notebook-comment-on-some-of-the-exhibitions-that-have.html | A REVIEWER'S NOTEBOOK; Comment on Some of the Exhibitions That Have Recently Opened in Galleries | True | By Howard Devree. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/when-peary-stood-where-only-south-winds-blow-the-discoverer-of-the.html | When Peary Stood Where Only South Winds Blow; The Discoverer of the North Pole Is a Very Human Leader in His Assistant's Story | True | By Henry E. Armstrong | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/clrk-bowen.html | Clrk -- Bowen. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/new-underpinning-by-howard-l-mcbain-dean-of-graduate-faculties.html | NEW UNDERPINNING.; By HOWARD L. McBAIN, Dean of Graduate Faculties, Columbia, Before the British Empire Chamber of Commerce. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/exeter-defeats-cushing-triumphs-42-scoring-all-of-its-runs-in-the.html | EXETER DEFEATS CUSHING.; Triumphs, 4-2, Scoring All of Its Runs in the First Inning. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/tabulation-of-the-winners.html | Tabulation of the Winners. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/4131863-profit-follows-big-loss-california-packing-and-units-report.html | $4,131,863 PROFIT FOLLOWS BIG LOSS; California Packing and Units Report $4.28 a Share Earned in Year. INVENTORY VALUES DROP Numerous Corporations in Many Sections Make Returns for Various Periods. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/free-state-budget-awaited-critically-no-hope-for-tax-relief-seen.html | FREE STATE BUDGET AWAITED CRITICALLY; No Hope for Tax Relief Seen, but Conditions in Country Are Brighter. | True | Wireless to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/to-show-stage-technique-stevens-institute-drama-society-will-give.html | TO SHOW STAGE TECHNIQUE; Stevens Institute Drama Society Will Give Demonstrations. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/brown-murder-trial-set.html | Brown Murder Trial Set. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/dredging-hearing-scheduled.html | Dredging Hearing Scheduled. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/maternity-centre-to-profit-by-fete-may-day-dinner-dance-will-be.html | MATERNITY CENTRE TO PROFIT BY FETE; May Day Dinner Dance Will Be Given at the Casino in Central Park. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/dr-john-f-goodchild.html | DR. JOHN F, GOODCHILD, | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/10000-throng-pier-at-sailing-of-rex-crowd-so-large-line-is-forced.html | 10,000 THRONG PIER AT SAILING OF REX; Crowd So Large Line Is Forced to Use Adjacent Dock Too -- 1,556 Persons Depart. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/no-aid-to-labor-seen-in-company-unionism-flaws-are-discovered-in-mr.html | NO AID TO LABOR SEEN IN COMPANY UNIONISM; Flaws Are Discovered in Mr. Merritt's Defense of It and Opposition To the Wagner Bill | True | WILLIAM KARLIN | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/reds-halt-pirates-with-late-rally-lombardis-single-with-bases.html | REDS HALT PIRATES WITH LATE RALLY; Lombardi's Single With Bases Filled Is Chief Factor in 7-to-4 Triumph. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/joe-wright-jr-has-relapse.html | Joe Wright Jr. Has Relapse. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/man-she-said-robbed-her-weds-arkansas-divorcee.html | Man She Said Robbed Her Weds Arkansas Divorcee | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/to-aid-german-jews-drive-opens-to-raise-1200000-in-this-city.html | TO AID GERMAN JEWS.; Drive Opens to Raise $1,200,000 in This City. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/lipsticks-carry-a-kick.html | Lipsticks Carry a Kick. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/maryland-12-yale-0.html | Maryland, 12; Yale, 0. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/paris-restaurant-in-spring-opening-brilliant-affair-staged-at-the.html | PARIS RESTAURANT IN SPRING OPENING; Brilliant Affair Staged at the Ambassadeurs Augurs Well for the Season. MANY AMERICANS ATTEND Several of the Leading Acts in Entertainment Have Been Imported From Broadway. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/andover-track-victor-scores-over-yale-freshmen-67-12-58-12-in-dual.html | ANDOVER TRACK VICTOR.; Scores Over Yale Freshmen. 67 1/2- 58 1/2. in Dual Meet. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/evelyn-hubbard-betrothed.html | Evelyn Hubbard Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-third-owl-by-robert-j-casey-312-pp-indianapolis-the.html | THE THIRD OWL. By Robert J. Casey. 312 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/spanish-catholics-gain-in-influence-gil-robless-party-may-soon.html | SPANISH CATHOLICS GAIN IN INFLUENCE; Gil Robles's Party May Soon Challenge Political Power of Radical Unions. WORKERS TIRE OF HUNGER Forced by Frequent Strikes to Beg, They Lose Faith in Ideals of Socialism. | True | By William P. Carney.wireless To the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/dogs-fate-in-legal-test-observation-to-settle-whether-hudson-falls.html | DOG'S FATE IN LEGAL TEST.; Observation to Settle Whether Hudson Falls Animal Dies. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/91791500-bonds-called-for-april-one-50000-county-issue-is-added-to.html | $91,791,500 BONDS CALLED FOR APRIL; One $50,000 County Issue Is Added to List -- Total Year Ago $65,338,000. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/lassiter-wins-fellowship-to-study-at-clare-college.html | Lassiter Wins Fellowship; To Study at Clare College | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/columbia-topped-twice-by-cornell-loses-by-54-and-41-as-ithaca-nine.html | COLUMBIA TOPPED TWICE BY CORNELL; Loses by 5-4 and 4-1 as Ithaca Nine Gains the Lead in Eastern League. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/philippines-angry-over-oil-tax-plan-congressional-group-backing.html | PHILIPPINES ANGRY OVER OIL TAX PLAN; Congressional Group Backing Bill Called 'Panic-Stricken, Un-American, Short-Sighted.' | True | Wireless to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/citys-carp-unwanted-new-bids-to-be-asked-for-seining-rights-in-two.html | CITY'S CARP UNWANTED.; New Bids to Be Asked for Seining Rights in Two Reservoirs. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/clinical-society-has-dinner.html | Clinical Society Has Dinner. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/more-gains-in-atlanta-area-bank-clearings-last-week-65-above-those.html | MORE GAINS IN ATLANTA AREA; Bank Clearings Last Week 65% Above Those of 193 Period. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/public-school-music.html | PUBLIC SCHOOL MUSIC. | True | WALTER DAMROSCH. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/herbert-pulitzers-give-dinner-party-mrs-fo-butler-and-mrs-nicolai.html | HERBERT PULITZERS GIVE DINNER PARTY; Mrs. F.O. Butler and Mrs. Nicolai Among Others Who Entertain in Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/choate-finds-bootlegger-is-active-despite-repeal-illicit-output.html | CHOATE FINDS BOOTLEGGER IS ACTIVE DESPITE REPEAL; ILLICIT OUTPUT COLOSSAL; ASSERTS FLOOD IS RISING | True | By Joseph H. Choate Jr., Director of the Federal Alcohol Control Administration. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/ralph-locke.html | RALPH LOCKE. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/heritage-of-our-early-builders-colonial-houses-lure-pilgrims-who.html | HERITAGE OF OUR EARLY BUILDERS; Colonial Houses Lure Pilgrims Who Delve Into the Ways of Their Ancestors | True | By Walter Rendell Storey | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/to-honor-godmothers-joseph-stroocks-will-entertain-association.html | TO HONOR GODMOTHERS.; Joseph Stroocks Will Entertain Association Tomorrow. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/french-cemeteries-being-overcrowded-shorter-leases-of-graves-are.html | French Cemeteries Being Overcrowded, Shorter Leases of Graves Are Advocated | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/studio-activities-on-the-western-front.html | STUDIO ACTIVITIES ON THE WESTERN FRONT | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/nevada-discovers-revolt-in-desert-dissatisfactions-in-both-parties.html | NEVADA DISCOVERS REVOLT IN DESERT; Dissatisfactions in Both Parties Lead to Demand for New Leadership. LIVELY CAMPAIGN AHEAD Death of Governor and Resignations From Both National Committees Change Outlook. | True | By Chauncey W. Smith.editorial Correspondence, the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/laguardia-to-pick-a-school-official-he-is-expected-however-to-keep.html | LAGUARDIA TO PICK A SCHOOL OFFICIAL; He Is Expected, However, to Keep C.C. Mollenhauer as Education Board Member. HIS FIRST OPPORTUNITY If Mayor Seeks Control of Group He Would Have to Start Now by a New Appointment. | True | By Richard Tompkins. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/ancient-wheat-grows-in-india.html | Ancient Wheat Grows in India. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/robert-musgrave.html | ROBERT MUSGRAVE. | True | Spectsd to THg NEw YORK TFg | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/princeton-scores-over-williams-82-gosnell-scores-third-victory-as.html | PRINCETON SCORES OVER WILLIAMS, 8-2; Gosnell Scores Third Victory as Tigers End Losing Streak of Two Games. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/andover-nine-in-front-registers-triumph-over-yale-freshmen-by-score.html | ANDOVER NINE IN FRONT.; Registers Triumph Over Yale Freshmen by Score of 8-5. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/straight-american-wins-auto-race-in-england.html | Straight, American, Wins Auto Race in England | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/home-loan-bonds-to-pay-3-per-cent-chairman-fahey-announces-rate-on.html | HOME LOAN BONDS TO PAY 3 PER CENT; Chairman Fahey Announces Rate on New Government Guaranteed Issue. EXCHANGEABLE 6 MONTHS Term Applies to Present 4s -- Farm Refinancing Gains Steadily. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/ny-club-defeats-yale-at-rugby-65-ells-stirring-rally-falls-just.html | N.Y. CLUB DEFEATS YALE AT RUGBY, 6-5; Ells' Stirring Rally Falls Just Short of Overtaking Rivals at Innisfail Park. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/liner-to-be-scene-of-fete-thursday-ladies-of-charity-of-catholic.html | LINER TO BE SCENE OF FETE THURSDAY; Ladies of Charity of Catholic Archdiocese to Entertain With Cards and Dance. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/itunfemnmn.html | Itunf-Emnmn. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/pushing-the-clock-back-instead-of-forward.html | PUSHING THE CLOCK BACK INSTEAD OF FORWARD | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/lauds-farm-credits.html | Lauds Farm Credits. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/endeavour-will-be-under-sail-this-week.html | Endeavour Will Be Under Sail This Week; | True | Wireless to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/63-new-skippers-pass-their-tests-three-women-also-complete.html | 63 NEW SKIPPERS PASS THEIR TESTS; Three Women Also Complete Squadron's Course in Piloting and Navigation. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/rutgers-to-entertain-1000-expected-at-parents-day-exercises-on-may.html | RUTGERS TO ENTERTAIN.; 1,000 Expected at Parents' Day Exercises on May 13. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/children-to-give-play-treasure-island-will-close-the-scarsdale.html | CHILDREN TO GIVE PLAY.; ' Treasure Island' Will Close the Scarsdale Workshop Season. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/-a-melroy-dead-subway-engineer-lexington-line-and-brooklyn-elevated.html | . A. M'ELROY DEAD; SUBWAY' ENGINEER; Lexington Line and Brooklyn Elevated Constructed by Company He HeAded, | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/hunter-sororities-pledge-118-girls-list-of-new-members-of-25.html | HUNTER SORORITIES PLEDGE 118 GIRLS; List of New Members of 25 Organizations Given Out by Pan-Hellenic Committee. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/dry-goods-jobbers-cut-prices.html | Dry Goods Jobbers Cut Prices. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-week-in-science-the-nature-of-cosmic-rays-compton-now-contends.html | THE WEEK IN SCIENCE: THE NATURE OF COSMIC RAYS; Compton Now Contends They Are Electrically Charged Particles Coming From Far Outside the Earth -- 'Pictures' of Atoms RADIOACTIVE NITROGEN PRODUCED | True | By Waldemar Kaempffert. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/heflin-confident-in-congress-fight-former-senator-expects-to-win.html | HEFLIN CONFIDENT IN CONGRESS FIGHT; Former Senator Expects to Win Seat in House of Representatives. STEPS IN AS DEBATER But Three-Cornered Fight for Governor Has First Interest in Alabama. | True | By John Temple Graves 2d.editorial Correspondence, the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/in-charleston-romance-still-lingers-a-picture-of-the-city-of-today.html | IN CHARLESTON ROMANCE STILL LINGERS; A Picture of the City of Today Against the Background Of Traditions That Perished With the Civil War | True | By R.l. Duffus | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/radioelectrical-show.html | RADIO-ELECTRICAL SHOW. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/kees-and-kleinthje-by-marian-king-illustrated-by-elizabeth-enright.html | KEES AND KLEINTHJE. By Marian King. Illustrated by Elizabeth Enright. Unpaged. Chicago: Albert Whitman & Co. $2. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/article-3-no-title-yankee-launching-set-for-this-week-alterations.html | Article 3 -- No Title; YANKEE LAUNCHING SET FOR THIS WEEK Alterations on America's Cup Defense Candidate Are Virtually Completed. BOW IS BEING RESHAPED Boston Syndicate's Craft Is Likely to Be Put Overboard on Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/rochester-triumphs-87-defeats-syracuse-in-tenth-on-doubles-by-mize.html | ROCHESTER TRIUMPHS, 8-7; Defeats Syracuse in Tenth on Doubles by Mize and Carey. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/15-receive-awards-for-social-study-research-council-makes-its.html | 15 RECEIVE AWARDS FOR SOCIAL STUDY; Research Council Makes Its Selection From a List of 153 Candidates. $48,000 WILL BE SPENT Since 1925, When Program Began, 195 Have Benefited at Total Cost of $633,000. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/payments-by-richfield-reorganizers-figure-sums-due-lien-holders-and.html | PAYMENTS BY RICHFIELD.; Reorganizers Figure Sums Due Lien Holders and Other Creditors. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/miss-harriet-stults-married.html | Miss Harriet Stults Married. | True | Special to Tm Nr-w Yo Trzs. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/hunters-president-states-his-creed-dr-colligan-to-be-inaugurated.html | HUNTER'S PRESIDENT STATES HIS CREED; Dr. Colligan, to Be Inaugurated This Week, Stresses the Need of Fully Developing the Individual Student CREED OF HUNTER'S PRESIDENT | True | By S.j. Woolf | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/allison-van-ryn-take-tennis-title-defeat-shields-and-stoefen-57-63.html | ALLISON, VAN RYN TAKE TENNIS TITLE; Defeat Shields and Stoefen, 5-7, 6-3, 3-6, 6-3, 6-4, in Doubles Final. MISS SHARP IS A VICTOR Beats Miss Winthrop in Singles and Pairs With Stoefen to Win in Mixed Doubles. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/stella-mayhew-seriously-ill.html | Stella Mayhew Seriously Ill. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/marketing-bill-lags-in-canada-one-liberal-joins-advocates-but-fails.html | MARKETING BILL LAGS IN CANADA; One Liberal Joins Advocates, but Fails to Stir His Party to Its Support. PROSPERITY SIGNS APPEAR Best Economic Position Since 1931 Is Reported -- Carloadings Set New High. | True | By John MacCormac.SPECIAL To the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/brown-in-front-12-to-3-scores-seven-runs-in-second-to-rout.html | BROWN IN FRONT, 12 TO 3.; Scores Seven Runs in Second to Rout Connecticut State. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/yankees-defeated-by-red-sox-4-to-2-rhodes-exteammate-yields-only.html | YANKEES DEFEATED BY RED SOX, 4 TO 2; Rhodes, Ex-Team-Mate, Yields Only Seven Hits in Hurling Boston to Victory. REYNOLDS STARS AT PLATE Double With the Bases Filled in Third Scores Two and Clinches Struggle. YANKS ARE TOPPLED BY RED SOX, 4 TO 2 TWO OF THE NEWCOMERS WHO ARE STARRING WITH THE RED SOX. | True | By James P. Dawson.by James P. Dawson. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/amherst-nine-loses-20-betts-hamilton-pitcher-holds-rivals-to-three.html | AMHERST NINE LOSES, 2-0.; Betts, Hamilton Pitcher, Holds Rivals to Three Hits. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/neuberf-rihey.html | Neuberf., -- Rihey. | True | pcld to TH NEw YORK TIFg. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/black-to-be-staged-today.html | Black!' to Be Staged Today. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/to-observe-anniversary-of-havrenew-york-mail.html | To Observe Anniversary Of Havre-New York Mail. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/harriman-goods-on-sale-furnishings-will-be-auctioned-beginning.html | HARRIMAN GOODS ON SALE.; Furnishings Will Be Auctioned Beginning Wednesday. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/national-policy-on-ships-stressed-henry-h-heimann-declares-vigorous.html | NATIONAL POLICY ON SHIPS STRESSED; Henry H. Heimann Declares Vigorous Protection of the Industry Is Vital. FOR SOUND REGULATIONS Director of Shipping Board Bureau Returns to Position With Credit Men Tuesday. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/5-get-carnegie-medals-edgemere-man-wins-award-for-saving-two-girls.html | 5 GET CARNEGIE MEDALS.; Edgemere Man Wins Award for Saving Two Girls From Undertow. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/america-seethes-and-blows-off-steam-in-a-voluble-mood-the-nation.html | AMERICA SEETHES AND BLOWS OFF STEAM; In a Voluble Mood, The Nation Plans The New Deal's Next Phase AMERICA BLOWS OFF STEAM The Nation Is Talking And Planning Anew | True | By Paul Mallonwashington. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/a-school-on-wheels.html | A SCHOOL ON WHEELS. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/a-novelists-complaint.html | A NOVELIST'S COMPLAINT. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/radio-in-education-subject-for-conference.html | RADIO IN EDUCATION SUBJECT FOR CONFERENCE | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/citys-boys-match-wits-at-checkers-representative-of-gramercy-club.html | CITY'S BOYS MATCH WITS AT CHECKERS; Representative of Gramercy Club Is Victor in Contest for 10-Year-Old Class. SPORTS GOODS FOR PRIZES Boys' Welcome Hall of Brooklyn and West Side Club Tie for the Group Honors. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/tarvey-gault.html | ][tarvey -- Gault. | True | Special to THE NEW YORK TES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/classroom-and-campus-visit-to-russias-schools-a-closeup-of-the.html | CLASSROOM AND CAMPUS: VISIT TO RUSSIA'S SCHOOLS; A Close-Up of the Soviet's Educational Innovations Arranged for Americans | True | By Eunice Barnard. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/rabbis-map-maimonides-fetes.html | Rabbis Map Maimonides Fetes. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/byrne-bill-criticism-considered-unjust-new-york-county-lawyers.html | BYRNE BILL CRITICISM CONSIDERED UNJUST; New York County Lawyers Association Reproved for Supporting Its Aim But Not Its Wording | True | HERMAN A. GRAY | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/germanys-debts.html | GERMANY'S DEBTS. | True | By Hjalmar Schacht, President of the Reichsbank. Speaking Over An International Radio Hookup. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/nazis-plan-rally-in-new-rochelle-police-chief-however-says-he-will.html | NAZIS PLAN RALLY IN NEW ROCHELLE; Police Chief, However, Says He Will Bar Meeting Unless Mayor Issues Permit. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/tanners-to-meet-on-may-9.html | Tanners to Meet on May 9. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/rail-strike-in-siam-ends.html | Rail Strike in Siam Ends. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-clutching-hand-by-arthur-b-reeve-311-pp-chicago-reilly-lee-2.html | THE CLUTCHING HAND. By Arthur B. Reeve. 311 pp. Chicago: Reilly & Lee. $2. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/marymount-queen-selected.html | Marymount Queen Selected. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/tigers-turn-back-indians-by-4-to-1-bridges-holds-cleveland-to-five.html | TIGERS TURN BACK INDIANS BY 4 TO 1; Bridges Holds Cleveland to Five Safeties and Detroit Maintains League Lead. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/develops-new-rose-mrs-thomas-a-edison-names-the-bloom-for-her.html | DEVELOPS NEW ROSE.; Mrs. Thomas A. Edison Names the Bloom for Her Mother. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/senators-defeat-athletics-7-to-6-triumph-by-drive-in-eighth-despite.html | SENATORS DEFEAT ATHLETICS, 7 TO 6; Triumph by Drive in Eighth, Despite Foxx's Homer With Bases Filled. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/student-leagues-gain-popularity-intercollegiate-groups-met-in-six.html | Student 'Leagues' Gain Popularity; Intercollegiate Groups Met in Six Different Regions in 1934 | True | FRANCES A. THOMAS | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/col-knox-sails-for-europe.html | Col. Knox Sails for Europe. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/tide-of-empire-the-ind-bob-est-by-criattne-lvhiting-parr4onter.html | Tide of Empire; THE 'IND BOB EST. By Criattne lVhiting Parr4onter. 340pp. New York: ThaThor,,o Y. CroweU Company. $2. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/armistice-day-now-extends-our-list-of-legal-holidays.html | ARMISTICE DAY NOW EXTENDS OUR LIST OF LEGAL HOLIDAYS | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/wallaces-speech-soothes-corn-belt-secretary-of-agricultures-arbor.html | WALLACE'S SPEECH SOOTHES CORN BELT; Secretary of Agriculture's Arbor Day Address Is Widely Discussed. HE LAYS MANY GHOSTS Makes Profound and Widespread Impression With His Views on Regimentation. WALLACE'S SPEECH SOOTHES CORN BELT | True | By Roland M. Jones.editorial Correspondence, the New York Times.by Roland M. Jones. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mrs-beatrice-green.html | MRS. BEATRICE GREEN. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/aide-of-coughlin-holder-of-silver-treasurer-of-his-radio-league.html | AIDE OF COUGHLIN HOLDER OF SILVER; Treasurer of His Radio League Says She Used $20,000 for Long Contracts. INVESTMENT, SHE ASSERTS Priest in Statement Attacks Morgenthau and Policies of Roosevelt's 'Assistants.' | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/lafayettes-diverse-reputations-a-biography-that-extricates-the.html | Lafayette's Diverse Reputations; A Biography That Extricates the Revolutionary Gentleman From "The Sneers of the French and the Cheers of the Americans" LAFAYETTE: A Revolutionary Gentleman. By Michael de la Bedoyere. New York: Charles Scribner's Sons. 316 pp. $3. | True | By Charles Willis Thompson | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/4150-volts-kill-electrician.html | 4,150 Volts Kill Electrician. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/racketeer-slain-in-harlem-store-four-bullets-fired-into-head-after.html | RACKETEER SLAIN IN HARLEM STORE; Four Bullets Fired Into Head After First Shot Knocks Him to the Floor. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/cpas-life-not-a-happy-one.html | C.P.A.'s LIFE NOT A HAPPY ONE | True | FRED ELLIOTT, Secretary, Public Accountants Association of America. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/three-tests-for-dean-nine.html | Three Tests for Dean Nine. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/more-debating-in-high-schools-national-tourney-now-to-be-held-shows.html | MORE DEBATING IN HIGH SCHOOLS; National Tourney, Now to Be Held, Shows Hold of the Art on Students | True | TOPEKA, Kan. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/import-trade-reviving-some-consumer-goods-to-show-gains-since-last.html | IMPORT TRADE REVIVING.; Some Consumer Goods to Show Gains Since Last Spring. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/indian-relics-uncovered.html | Indian Relics Uncovered. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mount-washington-11-navy-4.html | Mount Washington, 11; Navy, 4. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/in-the-days-of-recovery-hutchins-finds-listeners-receptive-of-more.html | IN THE DAYS OF RECOVERY; Hutchins Finds Listeners Receptive of More Serious Broadcasts -- Influence of Radio Sermons Is Discussed | True | By Orrin E. Dunlap Jr. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/insulls-health-better-hopes-to-regain-30-pounds-on-sea-voyage-to.html | INSULL'S HEALTH BETTER.; Hopes to Regain 30 Pounds on Sea Voyage to Face Trial. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/miss-lorena-evans-a-bride.html | Miss Lorena Evans a Bride. | True | Special to TH NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/tea-opens-golf-club-middle-patent-club-greenwich-scene-of-a.html | TEA OPENS GOLF CLUB.; Middle Patent Club, Greenwich, Scene of a Reception. | True | Special to THE HEw YOaK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/14788piece-bed-quilt-ends-kentucky-contest.html | 14,788-Piece Bed Quilt Ends Kentucky Contest | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/new-scoring-rule-for-motor-boats-racing-groups-change-system-to.html | NEW SCORING RULE FOR MOTOR BOATS; Racing Groups Change System to Give More Points for Victory in Heats. BONUSES IN LONGER RUNS Championship, Sectional Winners to Gain -- Summer Events Are Sanctioned. | True | By James Robbins. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/laguardia-greets-british-fencers-invading-team-received-by-the.html | LAGUARDIA GREETS BRITISH FENCERS; Invading Team Received by the Mayor -- Visitors Then Tour Downtown New York. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/philadelphia-trade-gains-45-textile-mills-to-reopen-tomorrow-metal.html | PHILADELPHIA TRADE GAINS.; 45 Textile Mills to Reopen Tomorrow -- Metal Products Active. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/flying-boat-sets-marks-newest-clipper-ship-shows-possibilities-of.html | FLYING BOAT SETS MARKS; Newest Clipper Ship Shows Possibilities of Type, Designer Holds | True | By I.i. Sikorsky. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/penn-state-8-lehigh-4.html | Penn State, 8; Lehigh, 4. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/stowaways-tale-denied-mcleod-scot-held-here-never-in-mounted-police.html | STOWAWAY'S TALE DENIED.; McLeod, Scot Held Here. Never in Mounted Police, Says Winnipeg. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-heroic-career-of-paderewski-ignace-paderewski-musician-and.html | The Heroic Career of Paderewski; IGNACE PADEREWSKI, MUSICIAN AND STATESMAN. ByI Rom Landau. 314 lop. New [ York: Thorna Y. Crowoll Corn-I pa,uy. . | True | By Richard Aldrich | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/music-festival-may-1z-1000-expected-to-take-part-in-teachers.html | MUSIC FESTIVAL MAY 1Z.; 1,000 Expected to Take Part in Teachers College Program. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/remains-of-huge-forest-found-on-french-seacoast.html | Remains of Huge Forest Found on French Seacoast | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/associates-of-wh-todd-to-keep-his-post-vacant.html | Associates of W.H. Todd To Keep His Post Vacant | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/new-public-reached-by-music-centres-enrolment-is-heavy-for-group.html | NEW PUBLIC REACHED BY MUSIC CENTRES; Enrolment Is Heavy for Group Instruction Given Free Under Public Welfare Auspices. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/worlds-lead-output-rises.html | World's Lead Output Rises. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/screen-acting.html | SCREEN ACTING | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/advertising-claims-are-edited-by-nra-three-rulings-are-made-to-bar.html | ADVERTISING CLAIMS ARE EDITED BY NRA; Three Rulings Are Made to Bar Misleading Statements on Merchandise. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/finds-crab-took-29-years-to-traverse-suez-canal.html | Finds Crab Took 29 Years To Traverse Suez Canal | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/fire-kills-heiress-viola-b-lonstorf-world-traveler-dies-in.html | FIRE KILLS HEIRESS.; Viola B. Lonstorf, World Traveler, Dies in Milwaukee Hotel. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/kansas-city-trade-slows-cool-weather-retards-retail-business-bank.html | KANSAS CITY TRADE SLOWS; Cool Weather Retards Retail Business -- Bank Reserves Drop. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/a-short-history-of-religions-by-ee-kellett-602-pp-new-york-dodd.html | A SHORT HISTORY OF RELIGIONS. By. E.E. Kellett. 602 pp. New York: Dodd, Mead & Co. $3. | True | By Odell Shepard | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/selected-tours-showing-big-gain-hundreds-of-groups-of-travelers.html | SELECTED TOURS SHOWING BIG GAIN; Hundreds of Groups of Travelers With Special Interests Will Visit Europe in Summer. | True |  | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/ccny-lacrosse-team-prepares-for-stevens.html | C.C.N.Y. Lacrosse Team Prepares for Stevens | True |  | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/held-in-letter-threat-negro-says-he-demanded-150-as-part-of.html | HELD IN LETTER THREAT.; Negro Says He Demanded $150 as Part of Detective Training. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/union-incorporation.html | Union Incorporation. | True | HENRY F. GILG | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/reichpoland-flights-to-begin.html | Reich-Poland Flights to Begin. | True |  | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/stavisky-the-echoes-thunder-the-pawnshop-scandal-like-the-episode.html | STAVISKY! THE ECHOES THUNDER; The Pawnshop Scandal, Like the Episode of the Queen's Necklace, Has Shown the Weakness and The Corruption of a Regime, and the People Are Clamoring for Reform in the Government STAVISKY ECHOES STILL THUNDER Weakness of a Regime Revealed by Scandal | True | By Percy Philipparis. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/rockefeller-jr-aids-princeton-boys-camp-new-dining-and-recreation.html | ROCKEFELLER JR. AIDS PRINCETON BOYS CAMP; New Dining and Recreation Hall at Blairstown to Be Completed in June. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-divorce-court-murder-by-milton-propper-278-pp-new-york-harper.html | THE DIVORCE COURT MURDER. By Milton Propper. 278 pp. New York: Harper Brothers. $2. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/hans-falladas-novel-of-lost-men.html | Hans Fallada's Novel of Lost Men | True | GABRIELE REUTER | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/cubs-long-hits-rout-cards-71-kleins-fifth-home-run-tops-extrabase.html | CUBS' LONG HITS ROUT CARDS, 7-1; Klein's Fifth Home Run Tops Extra-Base Attack on Dean Brothers. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/young-lederick.html | Young -- lederick. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/dodgers-set-back-by-phillies-108-homers-by-taylor-and-leslie-fail.html | DODGERS SET BACK BY PHILLIES, 10-8; Homers by Taylor and Leslie Fail to Avert Fourth Defeat in Row for Brooklyn. | True | By Roscoe McGowen. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/where-men-are-men-roaring-river-by-willizrr-i-maci-dcod-laimo-302.html | Where Men Are Men; ROARING RIVER. By Willizrr* I MacI. dcod I?,ai'mo. 302 pp. Boa'-] ton: Houghton Mifflin Conpanl. $2. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/wild-flowers-at-bronx.html | WILD FLOWERS AT BRONX | True | By Carol H. Woodward. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/welfare-luncheon-bridge-may-5.html | Welfare Luncheon Bridge May 5 | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-passion-play-the-worlds-stage-ob1slg-ammeegau-1934-a-book-about.html | The Passion Play; THE WORLD'S STAGE: OB1Slg-] AMMEEGAU, 1934. A Book] About the Pasto Play: Its Hi, s-] tortJ, It8 eaning ez It Peo-] ple. By P-yod Tifft Fzller, l Illustrated. 58 pp. New York: Robert M. McBride & Co. $1. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/chicago-proves-its-plan-the-universitys-brighter-students-save-time.html | CHICAGO PROVES ITS PLAN; The University's Brighter Students Save Time Through Individualized Study | True | By C.s. Boucher, Dean of the College, University of Chicago. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/nirginia-douglas-honored-by-dinner-she-and-fiance-edward-rotan-are.html | NIRGINIA DOUGLAS HONORED BY DINNER; She and Fiance, Edward Rotan, Are Guests in Greenwich of Miss Nancy Baker. HORSE SHOW IS ARRANGED Annual Lawridge Exhibit to Be Held at Robert Law Estate Sunday With Many Events. | True | Special to THE iW YORK TLzS. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/miss-dorothy-powell-engaged.html | Miss Dorothy Powell Engaged. | True | Special to THF. NF.w YOeK TI:IES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/starlight-by-anne-stanton-drew-249-pp-new-york-loring-mussey-2.html | STARLIGHT. By Anne Stanton Drew. 249 pp. New York: Loring & Mussey. $2. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/lack-to-be-guest-at-dinner.html | Lack to Be Guest at Dinner. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/stage-east-is-west-pelham-manor-club-players-will-appear-friday-and.html | STAGE 'EAST IS WEST.'; Pelham Manor Club Players Will Appear Friday and Saturday. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mrs-a-w-dunham.html | MRS. A. W. DUNHAM. | True | Special to THE NEW YORK TZMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/jobless-kills-wife-and-commits-suicide-shots-terminate-argument-of.html | JOBLESS, KILLS WIFE AND COMMITS SUICIDE; Shots Terminate Argument of Estranged Couple Over Attempted Reconciliation. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/lambs-to-honor-two-members.html | Lambs to Honor Two Members. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/export-credit-meetings-to-end.html | Export Credit Meetings to End. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/lsfercer-lqpp.html | lSfercer -- lqpp. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/higbie-aiexander.html | Higbie -- Alexander. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/a-weird-future-and-a-final-fate-for-man-creations-doom-by.html | A Weird Future and a Final Fate for Man; CREATION'S DOOM. By Desiderius Papp. Translated from the German original by H.J. Stenning. Illustrated. 288 pp. New York: D. Appleton-Century Company. $3. | True | FLORENCE FINCH KELLY. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/cohenlevinson.html | CohenLevinson. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/italy-to-build-up-her-armed-forces-king-gives-notice-victor.html | ITALY TO BUILD UP HER ARMED FORCES, KING GIVES NOTICE; Victor Emmanuel, in Speech Opening Parliament, Cites Peace Guarantee Aims. SCHOOLS TO BE UTILIZED He Warns Against 'Surprise' if Military Subjects Are Added -- Rome Hails Royalty. ITALY TO BUILD UP HER ARMED FORCES | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/silver-bloc-plans-issue-in-elections-some-leaders-despairing-of.html | SILVER BLOC PLANS ISSUE IN ELECTIONS; Some Leaders, Despairing of Mandatory Law This Session, Look to Polls. ROOSEVELT IS ADAMANT Bloc Hopes by Appeal in Farm and Silver States to Dominate Next Congress. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/criticizes-legislation-here.html | Criticizes Legislation Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/survives-shock-of-13000-volts.html | Survives Shock of 13,000 Volts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/kinsella-reaches-final-in-tourney-standing-likewise-advances-in.html | KINSELLA REACHES FINAL IN TOURNEY; Standing Likewise Advances in Court Tennis at Racquet and Tennis Club. WILLIAMS, VAN ALEN LOSE Former Bows to Kinsella, 6-1, 3-6, 6-1, 6-0, and Latter to Standing, 6-3, 6-5, 6-1. | True | By Allison Danzig. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/to-unseal-jute-looms-calcutta-agrees-to-release-2-12-of-equipment.html | TO UNSEAL JUTE LOOMS; Calcutta Agrees to Release 2 1/2% of Equipment, Starting Nov. 1. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/gold-cup-races-aug-35.html | Gold Cup Races Aug. 3-5. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/americans-find-solomons-mines-dr-nelson-glueck-leads-group-to.html | AMERICANS FIND SOLOMON'S MINES; Dr. Nelson Glueck Leads Group to Source of King's Wealth South of Dead Sea. RICH ORE STILL REMAINS Automobile Caravan Discovers Prison Camp Where Workers Were Kept at Toil. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/british-treasury-interested.html | British Treasury Interested. | True | Wireless to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/shortwave-broadcasts-from-south-america-aided-by-darkness-rhumba.html | Short-Wave Broadcasts From South America Aided by Darkness -- Rhumba Bands Play in the Night Air | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/manufacturers-to-meet.html | MANUFACTURERS TO MEET. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/public-gets-view-of-reid-mansion-auction-of-furnishings-this-week.html | PUBLIC GETS VIEW OF REID MANSION; Auction of Furnishings This Week Opens Madison Av. Residence to Visitors. PUBLIC GETS VIEW OF REID MANSION | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/swedens-money-plan-managed-money-the-experience-of-sweden-by-erik.html | Sweden's Money Plan; MANAGED MONEY: THE EXPERIENCE OF SWEDEN. By Erik T.H. Kjellstrom. With a Foreword by H. Parker Willis. 109 pp. New York: Columbia University Press. $1.75. | True | By Louis Rich | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/new-primary-plan-dud-in-bay-state-small-number-turn-out-to-select.html | NEW PRIMARY PLAN DUD IN BAY STATE; Small Number Turn Out to Select Party Delegates to State Conventions. COST A DOLLAR A VOTE Function of Future Meetings Is to Adopt Platform and Endorse Candidates. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/a-rich-store-of-shakespeariana-in-a-distinguished-new-volume-of.html | A Rich Store of Shakespeariana; In a Distinguished New Volume of Studies That Surrounds Him With the Reality of the World of His Own Day A COMPANION TO SHAKESPEARE STUDIES. Edited by Harley Granville-Barker and G.B. Harrison. Illustrated with Plates and Text-Figures. 408 pp. New York: The Macmillan Company. $3. | True | By Peter Monro Jack | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/dartmouth-defeats-new-hampshire-126-collects-ten-hits-in-game-at.html | DARTMOUTH DEFEATS NEW HAMPSHIRE, 12-6; Collects Ten Hits in Game at Portsmouth -- Edwards and Lisabeth Hit Homers. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/rioting-on-the-waterfront-stevedore-produced-by-the-theatre-union.html | RIOTING ON THE WATERFRONT; " Stevedore" Produced by the Theatre Union -- Drama of Negro Race and Labor Issues | True | By Brooks Atkinson. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-rochester-festival.html | THE ROCHESTER FESTIVAL. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/muhlenberg-wins-30-downs-lafayette-in-opener-of-series-heist.html | MUHLENBERG WINS, 3-0.; Downs Lafayette in Opener of Series, Heist Starring. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/parley-is-called-on-fisher-strike-union-leaders-and-company.html | PARLEY IS CALLED ON FISHER STRIKE; Union Leaders and Company Officials Will Confer in Detroit Tomorrow. REOPENING IS FORECAST Hopeful Sign in Cleveland Suit to Protect 3,000 Workers From Interference. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/sports-of-the-times-help-wanted.html | Sports of the Times; Help Wanted. | True | Reg. U.S. Pat. Off.By John F. Kieran. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/vassar-study-gives-new-sleep-theory-indicates-physiological-demands.html | VASSAR STUDY GIVES NEW SLEEP THEORY; Indicates Physiological Demands Rule Length of Children's Slumbers. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/campbell-urges-new-school-aims-objectives-of-education-must-be.html | CAMPBELL URGES NEW SCHOOL AIMS; Objectives of Education Must Be Changed to Save Society, Superintendent Warns. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/oil-workers-get-pay-increase.html | Oil Workers Get Pay Increase. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/farm-surpluses.html | Farm Surpluses. | True | A.F. JACKSON | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/scott-polar-letter-is-presented-to-byrd-farewell-message-is-given.html | SCOTT POLAR LETTER IS PRESENTED TO BYRD; Farewell Message Is Given to Admiral in Radio Talk With Antarctic by Mrs. Speyer. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/senators-approve-glass-loan-plans-to-help-industry-committee-votes.html | SENATORS APPROVE GLASS LOAN PLANS TO HELP INDUSTRY; Committee Votes, 7 to 5, to Report Bill, Rejecting Proposals of RFC. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/fashion-show-planned-stony-wold-benefit-will-be-held-on-may-7-at-st.html | FASHION SHOW PLANNED.; Stony Wold Benefit Will Be Held on May 7 at St. Regis Roof. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/princeton-prep-nine-busy.html | Princeton Prep Nine Busy. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/chart-578-in-demand.html | Chart 578 in Demand. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/social-medicine-california-issue-clinic-that-treats-15000-at-2-a.html | SOCIAL MEDICINE CALIFORNIA ISSUE; Clinic That Treats 15,000 at $2 a Month Faces Attack by Doctors. PRAISED IN U.S. SURVEY Medical Association Threatens Existence of Successful Work in Los Angeles. SOCIAL MEDICINE CALIFORNIA ISSUE | True | By Chapin Hall.editorial Correspondence, the New York Times.by Chapin Hall. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/new-company-with-only-common-stock-planned-to-displace-middle-west.html | New Company With Only Common Stock Planned to Displace Middle West Utilities | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/daylight-time-in-effect-clocks-advance-an-hour.html | Daylight Time in Effect; Clocks Advance an Hour | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/alpines-and-dwarfs-for-dry-walls-and-slopes-some-varieties-do-best.html | ALPINES AND DWARFS FOR DRY WALLS AND SLOPES; Some Varieties Do Best With an Eastern Exposure; Others When Facing the West -- Old Notions Upset | True | By Marcel le Piniec. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/discount-plan-offered-exporters-hope-to-circumvent-johnson-act-in.html | DISCOUNT PLAN OFFERED.; Exporters Hope to Circumvent Johnson Act in Soviet Trade. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/20000-barrels-of-whisky-burn.html | 20,000 Barrels of Whisky Burn. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/ventura-first-boat-launched-in-sound-fishing-craft-starts-spring.html | VENTURA FIRST BOAT LAUNCHED IN SOUND; Fishing Craft Starts Spring Activity -- Reno Bride Leads Pleasure Cruisers. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/chicago-stores-are-hit-weather-hurts-sales-but-wholesale-business.html | CHICAGO STORES ARE HIT.; Weather Hurts Sales, but Wholesale Business Is Brisk. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/hadassah-to-widen-child-aid.html | Hadassah to Widen Child Aid. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/rutgers-5-army-4.html | Rutgers, 5; Army, 4. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/newark-defeated-by-toronto-4-to-1-brake-limits-bears-to-3-hits-as.html | NEWARK DEFEATED BY TORONTO, 4 TO 1; Brake Limits Bears to 3 Hits as Victors Capture the Odd Game of Series. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/richmond-hill-7-columbia-freshmen-3.html | Richmond Hill, 7; Columbia Freshmen, 3. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/student-concerts-end-toscanini-says-another-farewell-in.html | STUDENT CONCERTS END.; Toscanini Says Another Farewell in Brahms-Beethoven Program. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/hubbell-giants-halts-braves-41-southpaw-ace-in-third-victory-of.html | HUBBELL, GIANTS, HALTS BRAVES, 4-1; Southpaw Ace, in Third Victory of Year, Shuts Out Boston Until the Ninth. HUBBELL, GIANTS, HALTS BRAVES, 4-1 | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/modern-essays-in-literary-criticism-essays-in-criticism-second.html | Modern Essays in Literary Criticism; ESSAYS IN CRITICISM. SECOND SERIES. By Members of the Department of English, University of California. 270 pp. Berkeley: University of California Press. $2.50. | True | STANTON A. COBLENTZ. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/market-in-berlin-narrow.html | Market in Berlin Narrow. | True | Wireless to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/naval-stores.html | NAVAL STORES. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/stores-welcome-pricerise-halt-feel-curb-on-further-advance-will.html | STORES WELCOME PRICE-RISE HALT; Feel Curb on Further Advance Will Assist in Avoiding a 'Consumer Rebellion.' RESISTANCE HAS GROWN Nystrom Sees Opposition Now 'Militant -- Warbasse Tells of Cooperatives' Gain. | True | By Thomas F. Conroy. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/showers-of-radium.html | SHOWERS OF RADIUM. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/liquor-trade-show-scheduled.html | Liquor Trade Show Scheduled. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/dugout-benefit-set-for-tuesday-novel-entertainment-planned-in.html | DUG-OUT' BENEFIT SET FOR TUESDAY; Novel Entertainment Planned in Behalf of Clubhouse for Disabled Veterans. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/weds-sixth-wife-again-tod-robbins-american-author-remarries-british.html | WEDS SIXTH WIFE AGAIN.; ' Tod' Robbins, American Author, Remarries British Woman. | True | Wireless to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/rutgers-in-front-43-turns-back-ursinus-nine-before-crowd-of-3000.html | RUTGERS IN FRONT, 4-3.; Turns Back Ursinus Nine Before Crowd of 3,000. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/marines-to-make-great-mass-flight-twentytwo-land-planes-will-leave.html | MARINES TO MAKE GREAT MASS FLIGHT; Twenty-two Land Planes Will Leave Quantico Tomorrow for the Caribbean. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/more-thinking-needed.html | More Thinking Needed. | True | BRADLEY A. FISKE | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/our-economic-fabric.html | OUR ECONOMIC FABRIC. | True | By Alfred P. Sloan, President General Motors, Speaking Before the Boston Chamber of Commerce. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/dr-gordon-h-harper-educator-29-dead-author-and-english-instructor.html | DR. GORDON H. HARPER, EDUCATOR, 29, DEAD; Author and English Instructor at Johns Hopkins -- Studied in England and France. | True | Special to THE NW NOR! TltlES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/open-bureau-for-charities.html | Open Bureau for Charities. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/league-now-faced-by-3-big-problems-arms-depression-and-far-east.html | LEAGUE NOW FACED BY 3 BIG PROBLEMS; Arms, Depression and Far East Issues Are Up for Debate Almost at Same Time. | True | Wireless to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/landlords-and-children.html | Landlords and Children. | True | S. FISHMAN | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/benedar-blaise-gains-best-award-new-york-entry-heads-strong-field.html | BEN-EDAR BLAISE GAINS BEST AWARD; New York Entry Heads Strong Field in Governor's Foot Guard Show at Hartford. TWO CHOWS ARE HONORED Blue Cheriton and Gin-Still Win Enough Points to Move Into Championship Division. | True | By Joseph C. Nichols.special To the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/strike-threat-in-kansas-city.html | Strike Threat in Kansas City. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/dollar-tourists-sail-homeward-depart-on-the-ilsenstein-with-trunks.html | DOLLAR' TOURISTS SAIL HOMEWARD; Depart on the Ilsenstein With Trunks Filled With American Bargains. BUY $200 WORTH OF TEA Evening Gowns, Silk Underwear and Luggage Also Purchased -- Some Criticize City. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/less-sugar-used-in-march.html | Less Sugar Used in March. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/women-lead-list-of-att-owners-constitute-56-of-holders-of-stock.html | WOMEN LEAD LIST OF A.T.&T. OWNERS; Constitute 56% of Holders of Stock -- Nearly Third of All Are Housewives. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/gladys-swarthout-to-appear-as-soloist-at-third-st-music-school.html | Gladys Swarthout to Appear as Soloist At Third St. Music School Concert Friday | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/haverford-freshmen-lead-nation-in-psychology-test.html | Haverford Freshmen Lead Nation in Psychology Test | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/hopkins-school-winner-defeats-riverdale-academy-nine-105-at-new.html | HOPKINS SCHOOL WINNER.; Defeats Riverdale Academy Nine, 10-5, at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/worcester-to-meet-cub-nines.html | Worcester to Meet Cub Nines. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/engineers-study-an-alpine-tunnel-frenchmen-believe-one-could-be-cut.html | ENGINEERS STUDY AN ALPINE TUNNEL; Frenchmen Believe One Could Be Cut Under Mont Blanc for Automobiles. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/american-indian-art-is-displayed-in-paris-much-of-it-shown-publicly.html | AMERICAN INDIAN ART IS DISPLAYED IN PARIS; Much of It, Shown Publicly for the First Time, Was Gathered by French Colonists. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/stevens-defeats-pratt-tech-nine-triumphs-13-to-8-in-heavyhitting.html | STEVENS DEFEATS PRATT.; Tech Nine Triumphs, 13 to 8, in Heavy-Hitting Contest. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/convicts-as-mules-divide-arkansas-some-see-no-harm-in-harnessing.html | CONVICTS AS MULES DIVIDE ARKANSAS; Some See No Harm in Harnessing Prisoners to the Cotton Planters. | True | By A.w. Parke.editorial Correspondence, The New York Times | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-modernity-of-william-hazlitt-the-aesthetics-of-william-hazlitt.html | The Modernity of William Hazlitt; THE AESTHETICS OF WILLIAM HAZLITT. By Elisabeth Schneider. 200 pp. Philadelphia: University of Pennsylvania Press. $2. | True | STANTON A. COBLENTZ. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/kent-crew-wins-from-yale-cubs-finishes-a-second-ahead-of-heavier.html | KENT CREW WINS FROM YALE CUBS; Finishes a Second Ahead of Heavier Eli Eight in Race at Henley Distance. VICTORS OFF IN FRONT Get Jump and Hold Advantage Throughout -- Second Blue Yearling Boat Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/reds-defeat-blues-in-lacrosse-by-158-english-women-show-skill-in.html | REDS DEFEAT BLUES IN LACROSSE BY 15-8; English Women Show Skill in Exhibition Game -- 10 Goals for Miss Brown. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/holds-mexico-fair-to-foreign-banks-finance-minister-gomez-says-she.html | HOLDS MEXICO FAIR TO FOREIGN BANKS; Finance Minister Gomez Says She Pursues No Deliberate Policy Against Them. U.S. MEASURES CRITICIZED H.G. Brock Tells Convention Recent Banking Legislation Doesn't Solve Main Issues. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/contemporary-music-in-florence-markevitchs-psalm-derivative-and.html | CONTEMPORARY MUSIC IN FLORENCE; Markevitch's 'Psalm,' Derivative and Hybrid in Character, Stirs Controversy -- Chamber Works by Berg, Osterich and Pizzetti | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/eddington-sees-gains-in-science-english-astronomer-hopeful-next.html | EDDINGTON SEES GAINS IN SCIENCE; English Astronomer Hopeful Next Generation Will Find Something Worth Preserving. CALLS IT AGE OF REVOLT Pulling to Pieces All That Had Been Discovered Before, He Says at Meeting Here. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/liquor-check-stopped-ban-on-resale-of-confiscated-goods-is-blamed.html | LIQUOR CHECK STOPPED.; Ban on Resale of Confiscated Goods Is Blamed for Action. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mayor-will-revise-tax-upon-business-insurance-companies-may-win.html | MAYOR WILL REVISE TAX UPON BUSINESS; Insurance Companies May Win Exemption, He Indicates -- Loopholes to Be Closed. ACTION LIKELY THIS WEEK Plan for Impost Was Result of Years of Study, LaGuardia Reveals, Defending Levy. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/two-games-for-penn-state.html | Two Games for Penn State. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/search-for-dickens-types.html | SEARCH FOR DICKENS TYPES | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/may-extend-martial-law-argentine-president-said-to-plan-to-ask.html | MAY EXTEND MARTIAL LAW.; Argentine President Said to Plan to Ask Congress to Act. | True | Special Cable to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/fleet-undergoes-rigid-inspection-officers-check-gleaming-ships-as.html | FLEET UNDERGOES RIGID INSPECTION; Officers Check Gleaming Ships as Admiral Sellers Views Canal Bases on Atlantic. GENERAL DRILLS ARE HELD Wright's Ball Team Defeats Pennsylvania's Nine to Win Championship of Force. | True | By Hanson W. Baldwin.navy Wireless To the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/new-studies-for-new-era-posner-tells-commercial-education-group-of.html | NEW STUDIES FOR NEW ERA; Posner Tells Commercial Education Group of Late Changes. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/nyu-ready-for-shows-students-to-give-varsity-play-and-jew-suss-this.html | N.Y.U. READY FOR SHOWS; Students to Give Varsity Play and 'Jew Suss' This Week. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/14-weeks-of-opera-for-metropolitan-subscribers-are-notified-new.html | 14 WEEKS OF OPERA FOR METROPOLITAN; Subscribers Are Notified New Season Will Begin on Dec. 24 and End on March 30. NEW SUPPORT IS SOUGHT Old Patrons Asked to Suggest Other Names -- Contracts for Singers Being Signed. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/air-mail-to-nassau-service-from-here-to-be-twice-weekly-kiely.html | AIR MAIL TO NASSAU.; Service From Here to Be Twice Weekly, Kiely Announces. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/england-long-without-rain-now-fears-a-water-famine-in-the-worst.html | ENGLAND, LONG WITHOUT RAIN, NOW FEARS A WATER FAMINE; In the Worst Shortage in Years the Government Considers Nationalizing the Water Supply | True | By Augur.london. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/killed-in-chicago-holdup-real-estate-dealer-is-victim-of-bandits.html | KILLED IN CHICAGO HOLD-UP; Real Estate Dealer Is Victim of Bandits -- Optician Wounded. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/ends-48-years-with-prr-conductor-70-to-go-on-retired-list-will-be.html | ENDS 48 YEARS WITH P.R.R.; Conductor, 70, to Go on Retired List, Will Be Honored Today. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/kc-southern-deal-opens-old-rivalry-van-sweringens-face-loree-as.html | K.C. SOUTHERN DEAL OPENS OLD RIVALRY; Van Sweringens Face Loree as Paine, Webber & Co. Win Ruling to Vote Stock. ANNUAL MEETING MAY 8 Bankers Notify Railroad's Chairman of Changes in Board They Desire. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/where-rolls-the-oregon.html | WHERE ROLLS THE OREGON." | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/prof-dana-is-honored-yale-scientist-made-life-member-of.html | PROF. DANA IS HONORED.; Yale Scientist Made Life Member of Mineralogical Club. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/barcelona-forms-own-police-force-1500-rookies-take-over-care-of.html | BARCELONA FORMS OWN POLICE FORCE; 1,500 Rookies Take Over Care of City When Regulars Apply for Transfers. Special Correspondence, THE NEW YORK TIMES. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/named-to-barnard-faculty.html | Named to Barnard Faculty. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/within-a-year-by-faith-baldwin-340-pp-new-york-farrar-rinehart-inc.html | WITHIN A YEAR. By Faith Baldwin. 340 pp. New York: Farrar & Rinehart, Inc. $2. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/beatrice-borland-married-in-chicago-becomes-the-bride-of-barton-f.html | BEATRICE BORLAND MARRIED IN CHICAGO; Becomes the Bride of Barton F. Pllmpton of Boston -- Is Attended by Sister. | True | pecial to THE NEw 'YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/new-giant-among-broadcasters-goes-on-the-ohio-air-this-week.html | NEW GIANT AMONG BROADCASTERS GOES ON THE OHIO AIR THIS WEEK | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/economic-hearings-set-national-policy-group-will-hold-meetings-in.html | ECONOMIC HEARINGS SET.; National Policy Group Will Hold Meetings in Five Cities. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/reich-seeks-to-draw-visitors-from-abroad-goebbels-will-have-tourist.html | REICH SEEKS TO DRAW VISITORS FROM ABROAD; Goebbels Will Have Tourist Bureau Teach Nazi Principles and Explain Routes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/menace-to-china.html | MENACE TO CHINA. | True | From The Philadelphia Inquirer. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/paradox.html | Paradox. | True | E. WHITE | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/samper-cabinet-formed-in-spain-new-ministry-includes-all-but-four.html | SAMPER CABINET FORMED IN SPAIN; New Ministry Includes All but Four of Those in Late Lerroux Government. | True | Wireless to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/early-days-in-hawaii-the-lords-anointid-b-ruth-eleanor-mckee-411-pp.html | Early Days in Hawaii; THE LORD'S ANOINTID. B Ruth Eleanor McKee. 4.11 pp. New Fork: Dogbleday, Doran & Co. $2.50. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/new-jobs-double-total-of-year-ago-number-increasing-daily-says-head.html | NEW JOBS DOUBLE TOTAL OF YEAR AGO; Number Increasing Daily, Says Head of Salvation Army Employment Bureau. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/brooklyn-college-wins-downs-manhattan-72-at-tennis-as-fishkin-de.html | BROOKLYN COLLEGE WINS.; Downs Manhattan, 7-2, at Tennis as Fishkin, De Jongh Star. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/speed-mortgage-inquiry-alger-and-aide-expected-to-resume-hearing.html | SPEED MORTGAGE INQUIRY.; Alger and Aide Expected to Resume Hearing This Week. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/president-visits-bolivian-trenches-troops-cheer-salamanca-who.html | PRESIDENT VISITS BOLIVIAN TRENCHES; Troops Cheer Salamanca, Who Praises Morale and Pledges Support. | True | Wireless to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/says-vienna-keeps-some-democracy-exchancellor-ender-denies-it-will.html | SAYS VIENNA KEEPS SOME DEMOCRACY; Ex-Chancellor Ender Denies It Will Be Abolished Altogether by New Constitution. | True | Wireless to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/princeton-freshmen-win-shut-out-hill-school-nine-60-in-game-at.html | PRINCETON FRESHMEN WIN; Shut Out Hill School Nine, 6-0, in Game at Pottstown. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/funny-regalia-of-no-avail.html | FUNNY REGALIA OF NO AVAIL | True | CHARLES I- IEFFERNAN. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/students-lay-a-barrage-against-war-their-demonstrations-are-the.html | STUDENTS LAY A BARRAGE AGAINST WAR; Their Demonstrations Are the Product of Diverse Motives And Leadership | True | By Eunice Fuller Barnard | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/harvard-annexes-honors-in-greater-boston-meet.html | Harvard Annexes Honors In Greater Boston Meet | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/choate-nine-defeated-1210.html | Choate Nine Defeated, 12-10. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/40000-see-indiana-take-one-and-twomile-titles-at-penn-relay.html | 40,000 SEE INDIANA TAKE ONE AND TWO-MILE TITLES AT PENN RELAY CARNIVAL; 3 CROWNS TO HOOSIERS | True | By Arthur J. Daley. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/planting-to-bring-birds-feathered-happy-warriors-attracted-by.html | PLANTING TO BRING BIRDS; Feathered 'Happy Warriors,' Attracted by Berries And Seeds, Effectively Attack Insect Pests | True | By Lorine Letcher Butler. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/writer-here-gets-promotion-in-osaka-t-shirakawa-is-named-financial.html | WRITER HERE GETS PROMOTION IN OSAKA; T. Shirakawa Is Named Financial Editor of Asahi -- Praises Democracy in New Deal. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/131-dates-granted-district-golfers-metropolitan-association-card.html | 131 DATES GRANTED DISTRICT GOLFERS; Metropolitan Association Card Opens May 7 at Wykagyl With One-Day Test. MANY FIXTURES ON LIST Sectional Qualifying Round for National Open Tourney to Be Held May 14. | True | By William D. Richardson. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/26-in-honor-fraternity-elected-to-teachers-college-chapter-of-phi.html | 26 IN HONOR FRATERNITY.; Elected to Teachers College Chapter of Phi Delta Kappa. | True |  | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/nra-enforcement-stirs-up-illinois-governor-horners-proposal-for.html | NRA ENFORCEMENT STIRS UP ILLINOIS; Governor Horner's Proposal for State Administration Starts Controversy. | True | By S.j. Duncan-Clark. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/50-prelates-to-see-bishop-consecrated-sanctuary-at-st-patricks-is.html | 50 PRELATES TO SEE BISHOP CONSECRATED; Sanctuary at St. Patrick's Is Enlarged for the Elevation of Mgr. Donahue Tuesday. | True |  | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/spring-dance-may-4-for-charity.html | Spring Dance May 4 for Charity. | True |  | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/porter-rockwell-chieftain-of-the-destroying-angels-the-story-of-a.html | Porter Rockwell, Chieftain of the "Destroying Angels"; The Story of a Celebrated Leader in the Days of the Mormon Struggles to Found an Empire HOLY MURDER: The Story of Porter Rockwell. By Charles Kelly and Hoffman Birney. 313 pp. New York: Minton, Balch & Co. $3. Porter Rockwell | True | By Fred T. Marsh | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/esther-van-cleef-to-j-h-woo-ceremony-takes-place-at-home-of-brides.html | ESTHER VAN CLEEF ]) TO J. H. WOO]); Ceremony Takes Place at Home of Bride's Parents in South Orange, N. J. | True | Special to T N-w YORK TI[. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/folk-dancers-in-program-450-take-part-in-english-groups-eighth.html | FOLK DANCERS IN PROGRAM; 450 Take Part in English Group's Eighth Annual Festival. | True |  | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/amity-with-japan-found-desirable-we-should-be-satisfied-with-half.html | Amity With Japan Found Desirable; We Should Be Satisfied With Half the World In Which to Play | True | HENRY A. WISE WOOD | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/cleveland-gains-continue-trend-only-slightly-affected-by-strikes.html | CLEVELAND GAINS CONTINUE.; Trend Only Slightly Affected by Strikes -- Commercial Loans Up. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/bank-wins-2074651-suit.html | Bank Wins $2,074,651 Suit. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/west-end-group-plans-dinner.html | West End Group Plans Dinner. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/programs-of-the-week-philharmonic-season-closes-with-third-wagner.html | PROGRAMS OF THE WEEK; Philharmonic Season Closes With Third Wagner Concert -- Recitalists | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/open-season-held-fatal-to-beaver-onethird-of-those-in-pennsylvania.html | Open Season Held Fatal to Beaver; One-Third of Those in Pennsylvania Were Trapped | True | MAX HENRICI | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mrs-catherine-p-decker.html | MRS, CATHERINE P. DECKER. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/an-unsavory-lot-this-fool-passion-by-carlos-jkeith-ijllvstrated-by.html | An Unsavory Lot; THIS FOOL, PASSION. By Carlos JKeith. IJllvstrated by Vincentini. 301 pp. New York: The 1ranguard Press. $2.50. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/nearby-yacht-clubs-no-1-new-york-yc.html | Near-by Yacht Clubs; NO. 1 - - NEW YORK Y.C. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/jamaica-excels-in-rifle-trials-scores-1046-for-best-performance-in.html | JAMAICA EXCELS IN RIFLE TRIALS; Scores 1,046 for Best Performance in the P.S.A.L. Qualifying Round. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/josiah-buell-warner.html | JOSIAH BUELL WARNER. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/clinton-now-tied-for-handball-lead-commerce-shares-first-place.html | CLINTON NOW TIED FOR HANDBALL LEAD; Commerce Shares First Place After Blanking Morals in P.S.A.L. Play. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/andover-nine-to-play-two-freshman-teams.html | Andover Nine to Play Two Freshman Teams | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/stag-line-by-graeme-and-sarah-lorimer-302-pp-boston-little-brown-co.html | STAG LINE. By Graeme and Sarah Lorimer. 302 pp. Boston: Little, Brown & Co. $2. | True | By Beatrice Sherman | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-immortal-jeeves-thank-you-jeeves-by-pg-wodehouse-307-pp-boston.html | The Immortal Jeeves; THANK YOU, JEEVES! By P.G. Wodehouse. 307 pp. Boston: Little, Brown & Co. $2. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/aircraft-designers-here-three-men-from-english-company-to-study.html | AIRCRAFT DESIGNERS HERE; Three Men From English Company to Study American Aviation. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/old-canal-will-be-part-of-city-park-buffalo-gets-title-to-abandoned.html | OLD CANAL WILL BE PART OF CITY PARK; Buffalo Gets Title to Abandoned Stretch of Erie After Years of Opposition. TO TRADE WITH RAILROAD Project Will Provide Work for Thousands of Men and End Menace to Health. | True | By Edwin J. Lebherz.editorial Correspondence. the New York Times | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/emery-thompson-i-an-inventor-and-the-president-of-a-machine-company.html | EMERY THOMPSON.; i An Inventor and the President of a Machine Company. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/nyu-cubs-beat-curtis-team-96-oneil-hits-homer-2-doubles-and-single.html | N.Y.U. CUBS BEAT CURTIS TEAM, 9-6; O'Neil Hits Homer, 2 Doubles and Single in Victory Over Staten Islanders. EVANDER CHILDS SCORES Turns Back George Washington to Advance in P.S.A.L. Baseball Tourney. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/tariff-victory-forecast-senate-democrats-claim-enough-votes-to-pass.html | TARIFF VICTORY FORECAST.; Senate Democrats Claim Enough Votes to Pass Bill. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/villanova-victor-over-fordham-41-odonnells-work-on-mound-and.html | VILLANOVA VICTOR OVER FORDHAM, 4-1; O'Donnell's Work on Mound and Excellent Fielding Feature -- 1,500 See Game. SKAFF HITS HOME RUN Drives In Two Tallies in the Eighth -- Rams Score on Error in Third. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/bankruptcy-plea-denied-creditor-of-munson-steamship-line-tells.html | BANKRUPTCY PLEA DENIED.; Creditor of Munson Steamship Line Tells Court Petition Was Mistake. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/held-in-hitrun-death.html | Held in Hit-Run Death. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-junior-gardener-by-dorothy-w-greene-and-rosetta-c-goldsmith.html | THE JUNIOR GARDENER. By Dorothy W. Greene and Rosetta C. Goldsmith. Illustrated and Lettered by Sylvia Well. Unpaged. New York: The Vanguard Press. $1.25. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/federal-bonds-up-with-general-list-fluctuations-are-narrow-in-light.html | FEDERAL BONDS UP WITH GENERAL LIST; Fluctuations Are Narrow in Light Trading on Stock Exchange. GERMAN ISSUES ADVANCE N.Y. Central Convertibles, When-issued, Lead Volume in Operations on Curb. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/merchants-of-death-who-profit-when-men-go-to-war-three-excellent.html | Merchants of Death Who Profit When Men Go to War; Three Excellent Books on the World's Armament Industry That Are Written With Fine Humanitarianism fBBGHATB OF DEATH. A Study of tire Intatqnal Ar'mamnt I. By H. C. Engelbrecht and 1. a. Hanighen. For,wod by Harry Elmer Barn. rllumtrated. 303 pp. ATw York: Dodd, Mead d; Co. $2.50. IRON, BLOOD AND PROPITH. An Empore of the World-We Munitions Racist. By George 5eldes. 415 9P. New Yorl: Haoer & Brothers. $2.50. WAR BOB PROFITS. By Otto Lehman-Rusbueldt. Tralated Prom the German by Pierre Lwoig. New Edition. 175 pp. New York: Alfred K. King. $1.75. Merchants Of Death | True | By R.l. Duffus | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/spinach-plentiful-rhubarb-arriving-strawberry-shipments-begin-from.html | SPINACH PLENTIFUL; RHUBARB ARRIVING; Strawberry Shipments Begin From North Carolina -- Sweet Cherries in Abundance. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/princeton-freshmen-down-lawrenceville-triumph-in-track-meet-6957.html | PRINCETON FRESHMEN DOWN LAWRENCEVILLE; Triumph in Track Meet, 69-57 -- Pagenkopf and Irwin Are the High Scorers. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/albright-beats-bucknell-wins-pennsylvania-conference-baseball-game.html | ALBRIGHT BEATS BUCKNELL; Wins Pennsylvania Conference Baseball Game, 10-9. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/dollar-gains-on-franc-weakens-however-against-sterling-more-gold.html | DOLLAR GAINS ON FRANC.; Weakens, However Against Sterling -- More Gold Arrives Here. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/columbia-locates-42-for-belated-degrees-22-others-in-90-law-class.html | Columbia Locates 42 for Belated Degrees; 22 Others in '90 Law Class Still to Be Found | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mischner-sprung.html | Mischner -- Sprung. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/handball-title-to-peet-pairs-with-thompson-to-conquer-ryans-in.html | HANDBALL TITLE TO PEET.; Pairs With Thompson to Conquer Ryans in National Doubles. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/steagall-bank-aid-faces-rough-path-section-of-bill-to-compel-fdic.html | STEAGALL BANK AID FACES ROUGH PATH; Section of Bill to Compel FDIC Help in Closings Since April, 1929, Is Opposed. GUARANTEE RISE LIKELY McLeod Presses His Plan -- Administration Official Doubts Any Session Action. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/watch-dress-returns-volume-will-test-the-effectiveness-of-new-trade.html | WATCH DRESS RETURNS.; Volume Will Test the Effectiveness of New Trade Rule. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/watch-me-takes-horse-show-title-wins-in-saddle-ponies-class-as.html | WATCH ME TAKES HORSE SHOW TITLE; Wins in Saddle Ponies' Class as Brooklyn Competition Is Concluded. MISS MURRAY IS VICTOR Captures Horsemanship Honors -- Mrs. Anderson's Brass Tacks Gains Blue. | True | By Henry R. Ilsley. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/dwarf-iris-for-autumn-remarkable-tendency-to-continuous-bloom-shown.html | DWARF IRIS FOR AUTUMN; Remarkable Tendency to Continuous Bloom Shown By New Variety | True | By Grace Sturtevant. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/nonbanking-financial-support-suggested-for-the-foreign-bondholders.html | Non-Banking Financial Support Suggested For the Foreign Bondholders' Council | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/ronsard-in-english-sonnets-pour-helene-by-pierre-de-eosard-with-eng.html | Ronsard in English; SONNETS POUR HELENE. By Pierre de Eosard. With Eng-[ lish Eandering by Hu,bert [ Wol[e. 291 pp. New York: The acmillan Compzny. 2.50. i | True | C.L. SULZBERGER. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/sales-levy-seen-in-new-city-tax-impost-on-net-business-in-personal.html | SALES LEVY SEEN IN NEW CITY TAX; Impost on Net Business in Personal Property, Not on Gross Receipts, Says G.N. Nelson. HAS MITIGATING FEATURES Low Rate and Large Exemption Cited -- Expected $8,000,000 Yield Called Optimistic. | True | By Godfrey N. Nelson. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/sees-love-of-liberty-as-international-tie-perry-belmont-tells.html | SEES LOVE OF LIBERTY AS INTERNATIONAL TIE; Perry Belmont Tells Diplomatic Academy It Will Ultimately Bind All Nations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-realm-of-art-the-public-works-of-art-project-in-a-national.html | THE REALM OF ART: THE PUBLIC WORKS OF ART PROJECT; IN A NATIONAL MIRROR | True | By Edward Alden Jewell. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/ruth-bendix-married-los-angeles-girl-the-bride-of-william-d.html | RUTH BENDIX MARRIED.; Los Angeles Girl the Bride of William D, Robinson, | True | Special to TH NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/bank-head-found-slain-manager-of-branch-of-buffalo-institution-dies.html | BANK HEAD FOUND SLAIN.; Manager of Branch of Buffalo Institution Dies in His Auto. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/drops-todd-inquiry-bridgeport-coroner-says-foul-play-has-not-been.html | DROPS TODD INQUIRY.; Bridgeport Coroner Says Foul Play Has Not Been Proved. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/princeton-crews-take-three-races-second-freshmen-score-in-test-with.html | PRINCETON CREWS TAKE THREE RACES; Second Freshmen Score in Test With Pennsylvania and the Hun Varsity. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/ottawa-courtesy-saves-americans-cargo-of-fish.html | Ottawa Courtesy Saves American's Cargo of Fish | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/war-training-set-for-soviet-youths-4500000-young-communists-are.html | WAR TRAINING SET FOR SOVIET YOUTHS; 4,500,000 Young Communists Are Ordered to Learn Military Fundamentals. BIG CIVILIAN RESERVE AIM Boys and Girls Must Have a Specialty in Knowledge of Combat Tactics. | True | By Harold Denny.special Cable To the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/voyaging-on-a-liner-of-the-air-life-aboard-the-graf-zeppelin-soon.html | VOYAGING ON A LINER OF THE AIR; Life Aboard the Graf Zeppelin, Soon to Open Her Fourth Season in the South Atlantic Passenger Service, Moves Smoothly in Storm and Fair Weather MAKING A VOYAGE ON A LINER OF THE AIR Life Aboard the Graf Zeppelin, Soon to Open Her Fourth Season in The South Atlantic Service, Moves Smoothly in All Weather | True | By Lauren D. Lyman | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/staten-island-gets-a-dillinger-scare-radio-alarm-puts-nine-police.html | STATEN ISLAND GETS A 'DILLINGER' SCARE; Radio Alarm Puts Nine Police Cars on Trail of Indiana Mechanic on Way to Job. | True |  | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/grosvenor-w-heacook-ianker-industrialist-and-once-republican-leader.html | GROSVENOR W, HEACOOK,; Ianker, Industrialist and Once Republican Leader, | True | peciai to THE NEW YORK Tt.. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/madsen-to-wrestle-donchin.html | Madsen to Wrestle Donchin. | True |  | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/return-of-tophat-days-and-manners-a-generation-revolts-against.html | RETURN OF TOP-HAT DAYS -- AND MANNERS; A Generation Revolts Against Informality And Leads the Way To Social Graces THE RETURN OF TOP-HAT DAYS AND MANNERS A New Generation, in Revolt Against the Recent Informality of Its Elders, Now Leads the Way Back Toward the Social Graces | True | By H.i. Brock | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/bringing-groundless-suits-to-court-may-be-made-misdemeanor-in.html | Bringing 'Groundless' Suits to Court May Be Made Misdemeanor in Germany; Special Correspondence, THE NEW YORK TIMES. | True |  | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/diversified-crops-new-to-midsouth-cottoncontrol-program-reverses.html | DIVERSIFIED CROPS NEW TO MIDSOUTH; Cotton-Control Program Reverses Old Methods of Farming There. SELF-SUPPORT THE AIM Plan Seeks to Restore to the Farmer Independence He Once Enjoyed. | True | By Thomas Fauntleroo.editorial Correspondence, the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/tammanys-blunders.html | TAMMANY'S BLUNDERS. | True | From The St. Louis Post-Dispatch. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/taxing-utilities.html | Taxing Utilities. | True | LAYMAN | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/reasons-for-murder-portrait-of-a-murdere-by-ane-mereditk-281-pp-nev.html | Reasons for Murder; PORTRAIT OF A MURDERE. By Ane Mereditk. 281 pp. Nev Yorlo: P,,eyuzl Hitchcock. 2. | True |  | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/to-celebrate-historic-battle.html | To Celebrate Historic Battle. | True | Special Correspondence, THE NEW YORK TIMES | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/grain-prices-rise-crop-scare-grows-chicago-observer-after-long-trip.html | GRAIN PRICES RISE; CROP SCARE GROWS; Chicago Observer After Long Trip Fears a Calamity in Yield Is Faced. DROUGHT DAMAGE WIDENS Wheat Ends 1 1/2 to 1 3/4c Up; Corn 3/8-7/8; Oats 1/4-3/8; Rye 1/2; Barley Even to 1/2. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/kansas-safeguards-bonds.html | Kansas Safeguards Bonds. | True | Special Correspondence, THE NEW YORK TIMES | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/china-emphasizes-denial.html | China Emphasizes Denial. | True | Special Cable to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/named-summer-session-head.html | Named Summer Session Head. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/irving-crushes-trinity-tarrytown-nine-aided-by-eleven-errors-in-151.html | IRVING CRUSHES TRINITY.; Tarrytown Nine Aided by Eleven Errors in 15-1 Victory. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/salary-cut-he-yearns-to-quit-political-job.html | Salary Cut, He Yearns To Quit Political Job | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/educators-praise-outside-agencies-teachers-at-conference-here.html | EDUCATORS PRAISE OUTSIDE AGENCIES; Teachers at Conference Here Stress Aid of Films, Radio, Church and Museums. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/pwa-outlay-passes-billion-dollar-mark-on-projects-under-way-in.html | PWA Outlay Passes Billion Dollar Mark On Projects Under Way in Every State | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/hears-russia-aids-sinkiang-faction-japan-gets-reports-that-arms-are.html | HEARS RUSSIA AIDS SINKIANG FACTION; Japan Gets Reports That Arms Are Sent to Northern Group in Civil War. | True | Wireless to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/gets-smallest-book-bodleian-library-has-rubaiyat-weighing-grain-and.html | GETS SMALLEST BOOK.; Bodleian Library Has Rubaiyat Weighing Grain and a Half. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-credit-side-of-the-hitler-ledger-an-assembly-of-such-favorable.html | THE CREDIT SIDE OF THE HITLER LEDGER; An Assembly of Such Favorable Items as Are Disclosed After a Year of the Nazi Rule ON THE CREDIT SIDE OF THE HITLER LEDGER An Assembly of Such Favorable Items as Are Disclosed After a Year During Which the Nazis Have Governed the German State | True | By F.t. Birchallberlin. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/miss-hazel-newkirk-engaged.html | Miss Hazel Newkirk Engaged. | True | Special to T w YOR Trvs. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/give-lest-we-forget-today.html | Give 'Lest We Forget' Today. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/a-highway-to-alaska.html | A HIGHWAY TO ALASKA. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/whaley-estate-left-to-widow.html | Whaley Estate Left to Widow. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/to-destroy-more-coffee-brazil-sees-8000000bag-crop-2000o00bag.html | TO DESTROY MORE COFFEE; Brazil Sees 8,000,000-Bag Crop, 2,000,O00-Bag Carry-Over. | True | Special Cable to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/debits-decrease-at-member-banks-federal-reserve-statement-shows-a.html | DEBITS DECREASE AT MEMBER BANKS; Federal Reserve Statement Shows a Drop of 13% in Week to April 25. TOTAL IS $7,357,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/600-boy-skippers-vie-on-park-lake-keen-contests-develop-in-the.html | 600 BOY 'SKIPPERS' VIE ON PARK LAKE; Keen Contests Develop in the Annual Model Yacht and Motor Boat Regatta. STIFF WIND WHIPS WATER Many Craft Turn Over or Are Stranded -- Complaints Cause One Race to Be Re-Run. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/with-the-orchestras.html | WITH THE ORCHESTRAS. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/japan-puts-soft-glove-on-her-new-china-policy-tokyo-in-statement-to.html | JAPAN PUTS SOFT GLOVE ON HER NEW CHINA POLICY; Tokyo, in Statement to United States and Great Britain, Modifies Its Previous Declarations. PRINCIPLE IS HELD UNCHANGED Hirota Firm on Point That His Country Has Special Interests and Responsibilities in Eastern Asia Situation. | True | By Edwin L. James. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/princeton-prep-scores-defeats-west-philadelphia-nine-by-4-to-3-in.html | PRINCETON PREP SCORES; Defeats West Philadelphia Nine by 4 to 3 in Tenth Inning. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/women-visit-childrens-village.html | Women Visit Children's Village. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/anything-can-happen-on-the-river-by-carol-ryrie-brink-illustrated.html | ANYTHING CAN HAPPEN ON THE RIVER. By Carol Ryrie Brink. Illustrated by W.W. Berger. 224 pp. New York: The Macmillan Company. $1.75 | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mary-of-scotland-queens-caprice-by-george-preedy-431-pp-hew-york.html | Mary of Scotland; QUEEN'S CAPRICE. By George Preedy. 431 pp. Hew York: Alfred H. Kirlg. $2.50. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/princeton-four-halts-army-54-rallies-to-score-triumph-in-first.html | PRINCETON FOUR HALTS ARMY, 5-4; Rallies to Score Triumph in First Outdoor Contest of Season for Both. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/state-asks-mayor-to-aid-milk-users-city-government-must-help-make.html | STATE ASKS MAYOR TO AID MILK USERS; City Government Must Help Make Product Available to All, Baldwin Says. PROMISES TO COOPERATE But Insists Producers Must Be Assured of a Fair Price Under New Law. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/sabatinis-leaders-heroic-lives-by-rafael-sabatini-416-pp-boston.html | Sabatini's Leaders; HEROIC LIVES. By Rafael Sabatini. 416 pp. Boston.' ttoughtOn MilSltn Company. $3. | True | MARGARET WALLACE. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/tire-industry-in-january.html | Tire Industry in January. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/troth-annoublged-of-camille-sams-new-rochelle-girl-to-be-the-bride.html | TROTH ANNOUblGED OF CAMILLE SAMS; New Rochelle Girl to Be the Bride of H. F. Liffhtner of Brownsville, Texas. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/miss-tyson-to-be-dancer-granddaughter-of-et-stotesbury-will-make.html | MISS TYSON TO BE DANCER.; Granddaughter of E.T. Stotesbury Will Make Professional Debut. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/a-negro-leader-wild-deer-by-r-lktn-baptist-347-pp-nexo-yenk-the.html | A Negro Leader; WILD DEER. By R. lktn Baptist. 347 pp. Nexo Yen-k: The ! John Day Companv. $2.50. i | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/farley-predicts-air-mail-sayings-new-service-will-be-better-at-less.html | FARLEY PREDICTS AIR MAIL SAYINGS; New Service Will Be Better at Less Than Half the Cost, He Asserts at St. Louis. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mrs-isidor-j-kresel-wife-of-lawyer-succumbs-here-after-a-long.html | MRS. ISIDOR J. KRESEL.; Wife of Lawyer Succumbs Here After a Long Illness. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/export-collections-up-credit-group-contends-exchange-rules-hinder.html | EXPORT COLLECTIONS UP.; Credit Group Contends Exchange Rules Hinder Payments. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/new-drivers-licenses-will-be-ready-tuesday.html | New Drivers' Licenses Will Be Ready Tuesday | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/circus-costumes-for-ball-patrons-benefit-for-the-body-and-mind.html | CIRCUS COSTUMES FOR BALL PATRONS; Benefit for the Body and Mind Foundation Will Bring Out Odd and Gay Attire. RING SHOW WILL BE GIVEN Many Spectacular Acts Planned for Event That Also Will Have Fashion Display. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/schaap-to-aid-fund-drive-heads-trade-council-of-united-jewish.html | SCHAAP TO AID FUND DRIVE; Heads Trade Council of United Jewish Appeal. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mrs-ames-henderson-wife-of-salvation-army-officer-herself-a-worker.html | MRS. JAMES HENDERSON.; Wife of Salvation Army Officer Herself a Worker, | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/old-prints-exhibited-museum-at-jewish-seminary-shows-etchings-of.html | OLD PRINTS EXHIBITED.; Museum at Jewish Seminary Shows Etchings of Leaders. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/elemental-religion-by-lp-jacks-the-lyman-beecher-lectures-for-1933.html | ELEMENTAL RELIGION. By L.P. Jacks. The Lyman Beecher Lectures for 1933. 143 pp. New York: Harper & Brothers. $2. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/league-expert-here-on-way-to-geneva-dr-ludwig-rajchman-health.html | LEAGUE EXPERT HERE ON WAY TO GENEVA; Dr. Ludwig Rajchman, Health Adviser to China, Declines to Discuss His Report. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/worldtrade-crisis.html | WORLD-TRADE CRISIS. | True | By Secretary Hull, In A Statement Made Before the Finance Committee of the Senate. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/our-students-leaving-france-the-dollar-devaluation-reverses-the.html | OUR STUDENTS LEAVING FRANCE; The Dollar Devaluation Reverses the Trend of Americans to Paris | True | By Elsie Nolan.paris. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/k-of-c-conquers-manhattan-in-10th-double-by-armstrong-enables.html | K, OF C. CONQUERS MANHATTAN IN 10TH; Double by Armstrong Enables Columbus Council to Win Pitchers' Duel, 3-2. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/antiques-bring-25266-carved-mahogany-secretary-of-1780-sells-for.html | ANTIQUES BRING $25,266.; Carved Mahogany Secretary of 1780 Sells for $1,550. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/miss-ruth-bowens-bridal.html | Miss Ruth Bowen's Bridal. | True | Special to THE E' YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/our-constitution-feared-in-danger-centralizing-of-power-viewed-with.html | Our Constitution Feared in Danger; Centralizing of Power Viewed With Much Agitation | True | MENDEL C. DOBSON | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/syracuse-10-hobart-2.html | Syracuse, 10; Hobart, 2. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/motherinlaw-sues-realty-man.html | Mother-in-Law Sues Realty Man. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/remodels-pennsylvania-convention-of-students-revises-the-states.html | REMODELS PENNSYLVANIA; Convention of Students 'Revises' the State's Constitution. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/vigil-to-foil-holdup-too-much-for-guard-bank-watchman-lands-in.html | VIGIL TO FOIL HOLD-UP TOO MUCH FOR GUARD; Bank Watchman Lands in Court After Drinking to Ease Strain of All-Day Wait. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/dillinger.html | Dillinger. | True | HENRY WINITT | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/church-programs-in-the-city-today-pastors-will-mark-brotherhood.html | CHURCH PROGRAMS IN THE CITY TODAY; Pastors Will Mark Brotherhood Sunday by Urging Dropping of Prejudices. DAYLIGHT SAVING STARTS Episcopal Rectors Will Ask Aid for the Movement to Clean Up the City. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/liu-in-track-meet.html | L.I.U. in Track Meet. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/dean-gausss-aide-going-west.html | Dean Gauss's Aide Going West. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/eleanor-hoyt-married-becomes-the-bride-of-walter-e-whitton.html | ELEANOR HOYT MARRIED,; Becomes the Bride of Walter E. Whitton, Princeton Graduate. | True | pecfs! to H Nl, 'OR TLYIug, | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/high-school-groups-greeted-at-rutgers-dr-clothier-tells-300.html | HIGH SCHOOL GROUPS GREETED AT RUTGERS; Dr. Clothier Tells 300 Students They Should Enter College With True Sense of Purpose. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/gaelic-move-hits-a-snag-irishmen-rebel-at-kilts.html | Gaelic Move Hits a Snag Irishmen Rebel at Kilts | True | By the Canadian Press. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/last-of-elements-made-in-quantity-princeton-physicists-announce.html | LAST OF ELEMENTS MADE IN 'QUANTITY'; Princeton Physicists Announce Creation of Hydrogen Three in Tangible Form. FILL GAP IN ATOMIC TABLE Washington Science Session Hears of Synthetic Production From Water. | True | By William L. Laurence.special To the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/haueran-tathbone.html | HaUeran -- tathbone. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/apgar-moran.html | Apgar -- Moran. | True | Decll to THE NEw YOR TIAES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/1850-cycle-ridden-at-the-hobby-show-old-tandem-also-is-shown-atop.html | 1850 CYCLE RIDDEN AT THE HOBBY SHOW; Old Tandem Also Is Shown Atop RCA Building, Along With Rare Old Coins. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/school-publications-forming-association-editorial-staffs-of-14.html | SCHOOL PUBLICATIONS FORMING ASSOCIATION; Editorial Staffs of 14 Papers Lay Plans, With Aim of Raising Standards. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/fdump-berry.html | Fdump. -- Berry. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/wesleyan-triumphs-109-defeats-clark-nine-by-threerun-attack-in.html | WESLEYAN TRIUMPHS, 10-9.; Defeats Clark Nine by Three-Run Attack in Seventh. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/brady-gets-two-plays-will-present-london-productions-here-next.html | BRADY GETS TWO PLAYS; Will Present London Productions Here Next season. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/jane-morgan-is-bride-married-to-joseph-robn-dorrance-in-church.html | JANE MORGAN IS BRIDE.; Married to Joseph RobN Dorrance in Church Ceremony at Brockport, | True | Special to THS NK YOK TIMEs. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/davis-may-return-to-geneva-parley-agrees-at-a-conference-with.html | DAVIS MAY RETURN TO GENEVA PARLEY; Agrees at a Conference With Roosevelt to Serve if There Is Possibility of Action. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/paris-has-undisguised-fashions-the-transformation-vogue-is.html | PARIS HAS UNDISGUISED FASHIONS; The Transformation Vogue Is Abandoned in the Latest Styles -- Details Must Harmonize With General Costume Effect | True | K.C. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mayor-kelly-institutes-own-censorship-of-movies-shown-to-chicago.html | Mayor Kelly Institutes Own Censorship Of Movies Shown to Chicago Residents | True | Special Correspondence. THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/inflation-virus.html | INFLATION VIRUS. | True | From The Arkansas Gazette. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/16-detectives-shifted-lieutenant-commanding-a-radio-patrol-sent-to.html | 16 DETECTIVES SHIFTED.; Lieutenant Commanding a Radio Patrol Sent to 'Tenderloin.' | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/princeton-downs-harvard-fifteen-stages-secondhalf-comeback-to-turn.html | PRINCETON DOWNS HARVARD FIFTEEN; Stages Second-Half Comeback to Turn Back Crimson at Cambridge, 16 to 14. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/1-dies-3-hurt-in-oil-blast-12000-damage-reported-in-fire-and.html | 1 DIES, 3 HURT IN OIL BLAST; $12,000 Damage Reported in Fire and Explosion in Bayonne. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/club-juniors-aid-blind-18-give-talking-book-machines-at-atlantic.html | CLUB JUNIORS AID BLIND.; 18 Give Talking Book Machines at Atlantic City Meeting. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/licenses-ordered-by-may-10.html | Licenses Ordered by May 10. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/nursery-bazaar-tuesday-silver-cross-institution-to-gain-by.html | NURSERY BAZAAR TUESDAY; Silver Cross Institution to Gain by Entertainment at Plaza. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/a-milestone-in-teaching-state-aid-in-training-for-school-work-began.html | A MILESTONE IN TEACHING; State Aid in Training For School Work Began Here a Century Ago | True | By William M. French. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/joint-code-action-meets-wider-favor-mr-dibrell-says-store-views-on.html | JOINT CODE ACTION MEETS WIDER FAVOR; Mr. Dibrell Says Store Views on Proposed Provisions Are Receiving More Respect. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/lewis-dahl.html | LEWIS DAHL. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/two-students-drowned-canoe-of-state-ranger-school-youths-upsets-in.html | TWO STUDENTS DROWNED.; Canoe of State Ranger School Youths Upsets in Up-State Lake. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-ann-arbor-festival.html | THE ANN ARBOR FESTIVAL | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/art-classes-enlist-in-citywide-tests-20-settlement-houses-to-take.html | ART CLASSES ENLIST IN CITY-WIDE TESTS; 20 Settlement Houses to Take Part in Competition -- Final Awards on May 11. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/princeton-routs-cornell-by-10-to-1-rytina-with-six-goals-stars-for.html | PRINCETON ROUTS CORNELL BY 10 TO 1; Rytina, With Six Goals, Stars for Winners, Who Lead, 5-0, at Half Time. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/sweetscented-gladioli-scientific-breeding-after-many-years-of.html | SWEET-SCENTED GLADIOLI; Scientific Breeding, After Many Years of Failure, Accomplishes an Old Dream of the Hybridizers | True | By Forman T. McLean of the New York Botanical Garden. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/walls-for-terraces.html | WALLS FOR TERRACES. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/bogoljubow-victor-in-title-chess-play-defeats-alekhine-after-81.html | BOGOLJUBOW VICTOR IN TITLE CHESS PLAY; Defeats Alekhine After 81 Moves in the Tenth Game of World's Championship. | True | Wireless to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/pitches-a-nohit-game-hoover-hotchkiss-star-fans-18-in-blanking.html | PITCHES A NO-HIT GAME.; Hoover, Hotchkiss Star, Fans 18 in Blanking Pawling, 7-0. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mlle-hilsz-finishes-18750mile-flight-completes-second-roundtrip.html | MLLE. HILSZ FINISHES 18,750-MILE FLIGHT; Completes Second Round-Trip Between Paris and Tokyo and Is Hailed in France. | True | Wireless to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/ralph-l-jurden-kansas-city-lumber-merchant-noted-as-sportsman.html | RALPH L. JURDEN,; , Kansas City Lumber Merchant Noted as Sportsman, | True | Special to THE NEw YORK. TIMu.. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/reports-from-continental-stages.html | REPORTS FROM CONTINENTAL STAGES | True | PHILIP CARR. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/sopwith-to-bar-passengers-on-cup-yacht-endeavour-ready-for-trial.html | Sopwith to Bar Passengers on Cup Yacht; ENDEAVOUR READY FOR TRIAL SPINS | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mrs-h-f-flablagabl-wed-to-p-h-davis-members-of-vassar-college.html | MRS, H F FLAblAGAbl WED TO P. H DAVIS; Members of Vassar College Faculty, Both on Leave, Married in Greece, | True | Special to Tr 'v YORK Tx3ffss. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/pattenkouwenhoven.html | ]Patten]Kouwenhoven. | True | pci.l to TH Nuw YORK TIMEq. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/national-housing-drive-sought.html | National Housing Drive Sought. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/matsuoka-challenges-the-critics-of-the-japanese-policy-on-china.html | Matsuoka Challenges the Critics Of the Japanese Policy on China; Charges Western Nations Have Incited and Armed the Chinese Against Japan -- Most of These Activities Are Laid by Him to the League of Nations and American Plane Makers. MATSUOKA ASSAILS CRITICS OF JAPAN | True | By Yosuke Matsuoka.by Yosuke Matsuoka.copyright, 1934, By the New York Times Company and the North American Newspaper Alliance, Inc. World Rights Reserved. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/magistrates-defended-mcdonald-writes-mayor-his-courts-hear-600000.html | MAGISTRATES DEFENDED.; McDonald Writes Mayor His Courts Hear 600,000 Cases Yearly. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/less-oil-held-on-pacific-coast.html | Less Oil Held on Pacific Coast. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-microphone-will-present-.html | THE MICROPHONE WILL PRESENT -- | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/two-jersey-boys-missing.html | Two Jersey Boys Missing. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mayflower-models-are-now-popular-in-paris.html | Mayflower Models Are Now Popular in Paris | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/chadbourne-buys-100foot-marelyn-mining-company-president-new-owner.html | CHADBOURNE BUYS 100-FOOT MARELYN; Mining Company President New Owner of English-Built, All-Steel Yacht. THOMAS GETS HOUSEBOAT Will Take Southern Cruise in June -- Dunham Sells Four Cruisers. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/yale-poloists-take-opening-game-9-to-2-start-outdoor-season-by.html | YALE POLOISTS TAKE OPENING GAME, 9 TO 2; Start Outdoor Season by Beating Farmington Valley - Royal's Play Brilliant. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/music-programs-continued.html | Music Programs Continued. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/stocks-in-london-paris-and-berlin-german-bonds-recover-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; German Bonds Recover on the English Exchange -- Rubber Shares Higher. RENTES RESUME ADVANCE Remainder of French Market Rises in Sympathy -- Movements on German Boerse Narrow. | True | Wireless to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/reunion-of-physicians-class-of-1909-at-bellevue-college-holds.html | REUNION OF PHYSICIANS.; Class of 1909 at Bellevue College Holds Dinner Dance. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mine-men-to-fight-gold-tax-in-canada-cooperation-of-shareholders-to.html | MINE MEN TO FIGHT GOLD TAX IN CANADA; Cooperation of Shareholders to Be Enlisted Against New 10% Levy on Metal at Mint. McCREA OUTLINES POLICY Minister Tells Development Plans for Northern Ontario -- Companies Report. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/new-alumnae-group-here.html | New Alumnae Group Here. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/nazis-place-ban-on-catholic-paper-leading-journal-is-suppressed-for.html | NAZIS PLACE BAN ON CATHOLIC PAPER; Leading Journal Is Suppressed for Ten Days Because of Typographical Error. RISING HOSTILITY SHOWN Labor Front Chief Orders Men to Quit Other Societies, Aiming at Religious Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/drought-hurts-northwest-grain-crops-ruined-but-employment-shows.html | DROUGHT HURTS NORTHWEST; Grain Crops Ruined, but Employment Shows Gain. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/amid-mystery-trotsky-moves-on-agin-the-story-of-a-secret-interview.html | AMID MYSTERY, TROTSKY MOVES ON AGAIN; The Story of a Secret Interview With the Exile Who Now Resumes His Wanderings, Which Began Many Years Ago AMID MYSTERY, TROTSKY MOVES ON ONCE MORE The Story of a Secret Interview With the Exile From Russia Who Has Resumed the Wanderings He Began Many Years Ago | True | By Anita Brenner | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/notables-for-williams-lehman-and-ely-alumni-will-attend.html | NOTABLES FOR WILLIAMS.; Lehman and Ely, Alumni, Will Attend Commencement. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/will-face-stevens-at-net.html | Will Face Stevens at Net. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/lutheran-boys-in-rally-225-delegates-from-42-churches-in.html | LUTHERAN BOYS IN RALLY.; 225 Delegates From 42 Churches In Metropolitan Area Gather. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/lehman-emerges-stronger-figure-his-record-in-the-session-is-viewed.html | LEHMAN EMERGES STRONGER FIGURE; His Record in the Session Is Viewed as Big Point in the Fall Campaign. UTILITY STAND A FACTOR Also Battle to Save the City's Finances -- Fought as 'Big Man,' Says Dunnigan. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/free-shoe-fund-to-entertain.html | Free Shoe Fund to Entertain. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/st-georges-to-see-action.html | St. George's to See Action. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/treats-patients-free-to-repay-past-favors.html | Treats Patients Free To Repay Past 'Favors' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/fair-order-volume-features-week-here-buyers-seeking-summer-goods.html | FAIR ORDER VOLUME FEATURES WEEK HERE; Buyers Seeking Summer Goods, but Also Want Fall Staples, Resident Office Says. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/cafe-proprietor-slain-alleged-assailant-is-seized-as-brooklyn-man.html | CAFE PROPRIETOR SLAIN.; Alleged Assailant Is Seized as Brooklyn Man Is Shot. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/moves-to-save-trees.html | Moves to Save Trees. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/new-yorkers-divorced-wives-get-freedom-from-roger-shaw-and-george-f.html | NEW YORKERS DIVORCED.; Wives Get Freedom From Roger Shaw and George F. Hurd. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/isabella-t-stiger-be3omes-a-bride-married-in-trinity-episcopal.html | ISABELLA T. STIGER BE(3OMES A BRIDE; Married in Trinity Episcopal Church at Hewlett to Morris Ketchum Jr. | True | S.ecial to THE NeW YORK TI,:ES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/hazards-of-film-acting.html | HAZARDS OF FILM ACTING | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mrs-t-roosevelt-back-widow-of-former-president-tells-of.html | MRS. T. ROOSEVELT BACK.; Widow of Former President Tells of Mediterranean Trip. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/nine-challengers-of-dark-towers-evangels-of-reform-by-mortimer.html | Nine Challengers of Dark Towers; EVANGELS OF REFORM. By Mortimer Brewster Smith. 241 ply. New York: Round Table Press, Inc., $2.50. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/to-aid-cancer-patients-dr-kaplan-is-taking-radium-to-palestine.html | TO AID CANCER PATIENTS.; Dr. Kaplan Is Taking Radium to Palestine Medical Unit. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mrs-philip-schwarz.html | MRS. PHILIP SCHWARZ. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/monroe-nine-scores-72-beats-army-plebes-as-nicholas-gives-only.html | MONROE NINE SCORES, 7-2.; Beats Army Plebes as Nicholas Gives Only Three Hits. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/unsung-heroes-gave-britain-a-surplus-in-the-treasury-middleclass.html | UNSUNG HEROES GAVE BRITAIN A SURPLUS IN THE TREASURY; Middle-Class Taxpayers, Civil Servants and the Unemployed Bore Heaviest Burden and Face Great Sacrifices in the Future IN A BRITISH TAX OFFICE | True | By Ferdinand Kuhn Jr.london. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/textile-5-tottenville-2.html | Textile, 5; Tottenville, 2. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/drexel-bows-in-12th-42-three-misplays-allow-penn-ac-to-win-annual.html | DREXEL BOWS IN 12TH, 4-2.; Three Misplays Allow Penn A.C. to Win Annual Game. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/danbury-strikers-to-return.html | Danbury Strikers to Return. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-evolution-of-a-criminal-the-case-of-john-dillinger-a-farm-boy.html | THE EVOLUTION OF A CRIMINAL: THE CASE OF JOHN DILLINGER; A Farm Boy, He Began His First Prison Term After an Amateur Hold-Up in His Home Town; He Emerged a Baffling Desperado | True | By Mildred Adams. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/rioting-cwa-men-routed-by-police-sixty-ejected-from-welfare.html | RIOTING CWA MEN ROUTED BY POLICE; Sixty Ejected From Welfare Building as They Try to Rush Hodson's Office. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/evander-11-washington-9.html | Evander, 11; Washington, 9. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/check-magnetic-pole-coast-survey-assigns-party-inland-for-annual.html | CHECK MAGNETIC POLE.; Coast Survey Assigns Party Inland for Annual Task. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/walter-d-bradford.html | WALTER D, BRADFORD, | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mail-to-fly-on-old-lines-bids-on-temporary-contracts-favor-pioneers.html | MAIL TO FLY ON OLD LINES; Bids on Temporary Contracts Favor Pioneers -- Changes in Route | True | By Lauren D. Lyman. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/acres-of-flowers-begin-blooming-in-bronx-park.html | Acres of Flowers Begin Blooming in Bronx Park | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/charter-revision-saved-by-lehman-city-measure-was-apparently-lost.html | CHARTER REVISION SAVED BY LEHMAN; City Measure Was Apparently Lost in Assembly When He Warned McGinnies. INTERPARTY PLOT FOILED Assembly in Uproar in Early Morning as Victory Was Snatched From Defeat. | True | By W.a. Warn.special To the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/commodity-markets-futures-mostly-firmer-but-rubber-and-coffee-are.html | COMMODITY MARKETS.; Futures Mostly Firmer, but Rubber and Coffee Are Depressed -- Silver Up in Brisk Trading. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/more-bicycles-sent-here-reich-attributes-increased-sales-to-the.html | MORE BICYCLES SENT HERE; Reich Attributes Increased Sales to the Depression. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/oods-spaulding.html | oods -- Spaulding. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/big-trusts-bought-fox-film-stock-atlas-and-british-fleming-group.html | BIG TRUSTS BOUGHT FOX FILM STOCK; Atlas and British Fleming Group Revealed as Purchasers of 200,000 Shares Last Week. GET OPTIONS FOR 400,000 If Used, $10,000,000 Deal Will Give Ownership of About 25% of Entire Issue. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/2-in-view-for-copper-code-body.html | 2 in View for Copper Code Body. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/plan-to-honor-dr-jl-magnes.html | Plan to Honor Dr. J.L. Magnes. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/land-of-plenty-by-robert-cantwell-369-pp-new-york-farrar-rinehart.html | LAND OF PLENTY. By Robert Cantwell. 369 pp. New York: Farrar & Rinehart. $2.50. | True | HAROLD STRAUSS. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-portrait-of-a-young-lady.html | THE PORTRAIT OF A YOUNG LADY | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/columbia-ready-for-summer-term-wide-variety-of-courses-on-modern.html | COLUMBIA READY FOR SUMMER TERM; Wide Variety of Courses on Modern Problems Listed for Session Opening July 9. MANY TEACHERS TO STUDY Professors From Other Colleges Will Serve on the Faculty -- Conferences Planned. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/would-bar-union-interference.html | Would Bar Union Interference. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/mccoy-tsk.html | McCoy -- tsk. | True | special to TH | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/the-amazing-escapades-of-captain-samuel-hadlock-gods-pocket-the.html | The Amazing Escapades of Captain Samuel Hadlock; GOD'S POCKET. The Story of Samuel Hadlock Jr. of Cranberry Isles, Me. By Rachel Field. 163 pp. New York: The Macmillan Company. $2. Amazing Captain Hadlock | True | PERCY HUTCHISON. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/two-english-sisters-the-pople-of-a-house-by-iv-j-maxwell-371-pp-new.html | Two English Sisters; THE POPLE OF A HOUSE. By IV. J. Maxwell. 371 pp. New Fork: Dodd, Mead & o. $2.50. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/yales-team-beats-penn-in-eleventh-woodlocks-texas-leaguer-scores.html | YALE'S TEAM BEATS PENN IN ELEVENTH; Woodlock's Texas Leaguer Scores Curtin to Give Blue 4-3 League Victory. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/cs-whitmans-return-exgovernor-and-wife-visited-their-daughter-in.html | C.S. WHITMANS RETURN.; Ex-Governor and Wife Visited Their Daughter in Bucharest. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/leaders-to-assist-in-picking-careers-persons-successful-in-31.html | LEADERS TO ASSIST IN PICKING CAREERS; Persons Successful in 31 Fields to Advise Students at Newark Conference. COUNSEL FOR INDIVIDUALS Young Graduates Will Meet the Speakers -- Gov. Moore to Open 3-Day Session June 26. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/5000-planes-set-as-goal-independent-aircraft-group-also-hopes-to.html | 5,000 PLANES SET AS GOAL; Independent Aircraft Group Also Hopes to Add 20,000 Jobs. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/wantling-retains-title-in-shooting-breaks-194-out-of-200-to-win-at.html | WANTLING RETAINS TITLE IN SHOOTING; Breaks 194 Out of 200 to Win at N.Y.A.C. Trap -Results at Other Clubs. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/miss-jacobs-sails-for-italian-net-play-optimistic-over-wightman-cup.html | Miss Jacobs Sails for Italian Net Play; Optimistic Over Wightman Cup Prospects | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/jackson-enters-race-declares-for-maryland-governorship-ritchie.html | JACKSON ENTERS RACE.; Declares for Maryland Governorship -- Ritchie Still Silent. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/union-nine-victor-2-to-1-brinker-gives-only-five-hits-in-triumph.html | UNION NINE VICTOR, 2 TO 1.; Brinker Gives Only Five Hits in Triumph Over Rochester. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/high-gold-price-closes-beating-plant-in-jersey.html | High Gold Price Closes Beating Plant in Jersey | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/executive-leaders.html | EXECUTIVE LEADERS. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/71-students-pledged-to-nyu-sororities-11-greek-letter-societies-in.html | 71 STUDENTS PLEDGED TO N.Y.U. SORORITIES; 11 Greek Letter Societies in 3 Colleges Issue Invitations to Prospective Members. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/cruiser-astoria-commissioned.html | Cruiser Astoria Commissioned. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/britain-foils-plot-to-evade-pig-quota-parliament-bars-bacon-unless.html | BRITAIN FOILS PLOT TO EVADE PIG QUOTA; Parliament Bars Bacon Unless Animals Were Slaughtered in Their Native Land. | True | By Charles A. Selden. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/5-fly-to-sugar-hearing-puerto-ricans-to-present-their-case-in.html | 5 FLY TO SUGAR HEARING.; Puerto Ricans to Present Their Case in Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/miss-elise-kenyon-plans-her-wedding-greenwich-girls-marriage-to.html | MISS ELISE KENYON PLANS HER WEDDING; Greenwich Girl's Marriage to Glen Wiggins Will Take Place on June 2. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/bremer-abduction-put-on-dillinger-chicago-politician-arrested-as.html | BREMER ABDUCTION PUT ON DILLINGER; Chicago Politician, Arrested as Ransom Recipient, Is Linked With the Outlaw. NELSON IN A NEW 'TRAP' ' Rifleman' of Gang Said to Be Cornered -- Gov. White Gets New Kidnap Threat. BREMER ABDUCTION PUT ON DILLINGER | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/haven-here-urged-for-all-refugees-immigration-inquiry-group.html | HAVEN HERE URGED FOR ALL REFUGEES; Immigration Inquiry Group Recommends Relaxing of Quotas on Aliens. TOLERANCE' IS STRESSED Report to Miss Perkins Would Not Change Law but Leave Modification to President. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/again-japans-policy-agitates-the-world-the-restatement-of-her-claim.html | AGAIN JAPAN'S POLICY AGITATES THE WORLD; The Restatement of Her Claim to a Special Interest in China Occurs at a Time When the Sources of Conflict Are Many AGAIN THE POLICY OF JAPAN AGITATES THE GREAT POWERS Restatement of Her Claim to a Special Interest in China Occurs At a Time When There Are Many Sources of Conflict | True | By George E. Sokolsky. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/wide-robles-hunt-made-on-a-hoax-indian-scouts-federal-agents-and.html | WIDE ROBLES HUNT MADE ON A HOAX; Indian Scouts, Federal Agents and Posses Are Called Back From Arizona Search. NEGRO WOMAN GAVE CLUE Said She Saw Two Men in Auto With Child Believed to Be the Kidnapped Girl. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/tie-at-fair-lawn-traps.html | Tie at Fair Lawn Traps. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/lebrun-has-497-godchildren.html | Lebrun Has 497 Godchildren. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/ross-to-train-at-ferndale.html | Ross to Train at Ferndale. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/two-operas-presented-la-giconda-at-night-rigoletto-in-afternoon-at.html | TWO OPERAS PRESENTED.; " La Giconda" at Night, "Rigoletto" in Afternoon, at Hippodrome | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/leukemia-sufferer-goes-home.html | Leukemia Sufferer Goes Home. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/gov-bryan-seeks-senate-seat.html | Gov. Bryan Seeks Senate Seat. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/high-quest-victor-in-wood-memorial-as-12000-look-on-mrs-sloanes.html | HIGH QUEST VICTOR IN WOOD MEMORIAL AS 12,000 LOOK ON; Mrs. Sloane's Colt, Favored at 9 to 5, Triumphs by Length in Jamaica Feature. SPEEDMORE NEXT AT WIRE Spy Hill Third in Test at Mile and 70 Yards -- Winner's Time 1:43 4-5. MR. KHAYYAM HOME FIRST Beats Stable-Mate, Good Advice, by Head in Sunfire Handicap -- Double for Steffen. HIGH QUEST SCORES IN WOOD MEMORIAL | True | By Bryan Field.by Bryan Field. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/urges-insurance-on-machinery-risk-arthur-lazarus-holds-industry.html | URGES INSURANCE ON MACHINERY RISK; Arthur Lazarus Holds Industry Needs to Be Safeguarded Against Obsolescence. SUGGESTS NEW POLICIES Would Call for the Replacement of Equipment Outmoded by New Developments. | True | By Charles E. Egan. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/baltimore-scores-162-reach-buffalo-hurlers-for-fifteen-hits-olson.html | BALTIMORE SCORES, 16-2.; Reach Buffalo Hurlers for Fifteen Hits, Olson Leading. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/style-fete-tuesday-will-assist-infants-many-young-women-of-society.html | STYLE FETE TUESDAY WILL ASSIST INFANTS; Many Young Women of Society Will Serve as Mannikins at Benefit in Park Casino. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/nazis-will-stage-fete-for-2000000-may-day-rally-on-berlin-field-is.html | NAZIS WILL STAGE FETE FOR 2,000,000; May Day Rally on Berlin Field Is to Emphasize German Unity to the World. NOT LABOR FESTIVAL ONLY Day Is Converted Into One of National Rejoicing for Hitlerite Triumph. | True | Wireless to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/byrds-men-house-planes-amid-snow-frozen-blocks-to-form-walls-to.html | BYRD'S MEN HOUSE PLANES AMID SNOW; Frozen Blocks to Form Walls to Protect Three Machines During the Winter. | True | By MacKay Radio To the New York Times. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/navy-crews-score-sweep-on-severn-take-all-three-races-with-columbia.html | NAVY CREWS SCORE SWEEP ON SEVERN; Take All Three Races With Columbia -- Varsity Victor by 4 1/2 Lengths. LIGHTWEIGHT TEST CLOSE Middies Win in Spectacular Finish -- Margin in Junior Varsity 2 1/2 Lengths. NAVY CREWS SCORE SWEEP ON SEVERN | True | By Lincoln A. Werden.special To the New York Times.by Lincoln A. Werden. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/episcopal-council-would-admit-women-measure-to-end-ban-as-old-as.html | EPISCOPAL COUNCIL WOULD ADMIT WOMEN; Measure to End Ban as Old as Church Sent to Committee -- Budget Is Adopted. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/spanish-fete-to-aid-childrens-society-dance-event-on-wednesday-at.html | SPANISH FETE TO AID CHILDREN'S SOCIETY; Dance Event on Wednesday at White Plains to Be Marked by Artists' Program. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/studio-notes-and-comment-daylight-saving-time-leads-to-shift-in.html | STUDIO NOTES AND COMMENT; Daylight Saving Time Leads to Shift In Programs | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/miss-millay-returns-poet-and-husband-found-living-on-riviera-too.html | MISS MILLAY RETURNS,; Poet and Husband Found Living on Riviera Too Costly. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/senate-votes-bill-to-return-air-mail-mkellarblackmeasure-forces.html | SENATE VOTES BILL TO RETURN AIR MAIL; M'Kellar-BlackMeasure Forces Reorganization of All Companies Bidding. 40 CENTS A MILE THE LIMIT It Allows Contracts for Year While Commission Is Studying Whole Situation. SENATE APPROVES THE AIR MAIL BILL | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/soviet-envoy-asks-aggressor-curbs-troyanovsky-in-an-address-at.html | SOVIET ENVOY ASKS AGGRESSOR CURBS; Troyanovsky in an Address at Washington Brings Up the Question of Sanctions. URGES PRECISE TREATIES He Tells International Law Society About Cat Who Ate Meat While Being Scolded. | True | Special to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/what-causes-delinquency.html | WHAT CAUSES DELINQUENCY | True | DUDLEY P. GILBERT | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/stevens-tech-10-montclair-ac-6.html | Stevens Tech, 10; Montclair A.C., 6. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/specialists-rule-extended.html | Specialists' Rule Extended. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/revue-for-tarrytown-rip-van-winkle-proceeds-will-go-for-ghuroh.html | REVUE FOR TARRYTOWN.; ' Rip Van Winkle' Proceeds Will Go for Ghuroh Restoration. | True | Special tn T Nzw YORK TIMg | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |
| 1934-04-29 | 1934-04-29 | https://www.nytimes.com/1934/04/29/archives/asks-hearing-on-rice-bill-subway-fare-committee-opposes-5cent.html | ASKS HEARING ON RICE BILL; Subway Fare Committee Opposes 5-Cent Measure. | True | | C1B 225014,C1B 225015,C1B 225016,C1B 225017,C1B 225018,C1B 225019,C1B 225020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/prices-of-cattle-best-since-1932-heavyweights-touch-860.html | PRICES OF CATTLE BEST SINCE 1932; Heavyweights Touch $8.60 Hundredweight, 45c Above Top of a Week Before. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/warn-city-on-cuts-in-health-budget-academy-of-medicine-and-the.html | WARN CITY ON CUTS IN HEALTH BUDGET; Academy of Medicine and the Tuberculosis Association Fight Curtailed Service. CITE INCREASE IN NEED Reduction to 55c Per Capita Should Be Only an Emergency Measure, They Declare. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/warns-nra-to-stop-raising-of-wages-durable-goods-board-suggests.html | WARNS NRA TO STOP RAISING OF WAGES; Durable Goods Board Suggests That Specific Needs Precede Price-Fixing Plans. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/scratch-cup-goes-to-earle.html | Scratch Cup Goes to Earle. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/jersey-city-priest-slain-in-rectory-kinswoman-shot-pastor-hit-by.html | JERSEY CITY PRIEST SLAIN IN RECTORY; KINSWOMAN SHOT; Pastor Hit by Bullet Aimed at Sister-in-Law by Carpenter Demanding Debt From Her. NUNS RUSH INTO STREET Killer's Wife Says He Had Been Talking Wildly Since He Hurt Head in Fall. JERSEY CITY PRIEST SLAIN IN RECTORY | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/frank-rieske.html | FRANK RIESKE. | True | pecIal to THE NW YOIK Tr.x[E. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/james-f-crowdy.html | JAMES F. CROWDY. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/twin-sons-to-mrs-c-howell.html | Twin Sons to Mrs. C. Howell. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/theatre-in-camden-nj-burns.html | Theatre in Camden, N.J., Burns. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/accused-of-swindling-woman.html | Accused of Swindling Woman. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/new-program-at-translux.html | New Program at Trans-Lux. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/to-honor-johnny-hyde.html | To Honor Johnny Hyde. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/stockholders-organizing-vast-voting-power-mobilizing-to-combat.html | STOCKHOLDERS ORGANIZING.; Vast Voting Power Mobilizing to Combat Government Competition. | True | HENRY D. BAKER | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/luncheon-to-aid-nursery.html | Luncheon to Aid Nursery. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/minister-urges-lottery.html | Minister Urges Lottery. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/commodity-markets-most-futures-lose-ground-for-week-here-but-sugar.html | COMMODITY MARKETS.; Most Futures Lose Ground for Week Here, but Sugar and Rubber Gain -- Cash Prices Mixed. | True | | C1B 224132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/rid-city-of-crooks-laguardia-orders-mayor-tells-police-to-make.html | RID CITY OF CROOKS, LAGUARDIA ORDERS; Mayor Tells Police to Make Underworld 'Pay' for the Slaying of Garvey. NO 'HOPE OF RE-ELECTION Pay Cuts and Taxes No Way to Get Votes, He Admits to Holy Name Group. RID CITY OF CROOKS, LAGUARDIA ORDERS | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/the-war-debt-question-mishandling-of-two-problems-blamed-for-worlds.html | THE WAR DEBT QUESTION.; Mishandling of Two Problems Blamed for World's Position Today. | True | MAURICE LEON | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/rev-j-f-kramlich.html | REV. J. F. KRAMLICH. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/social-ills-laid-to-unemployment-economic-security-is-a-vital.html | SOCIAL ILLS LAID TO UNEMPLOYMENT; Economic Security Is a Vital Factor in Civilization, Job Insurance Group Is Told. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/publisher-buys-60-acres.html | Publisher Buys 60 Acres. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/bowling-record-set.html | Bowling Record Set. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/invested-as-monsignor-bishop-walsh-officiates-at-service-for-rt-rev.html | INVESTED AS MONSIGNOR.; Bishop Walsh Officiates at Service for Rt. Rev. J.T. Delehanty. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/investigate-report-dillinger-was-slain-federal-men-unable-to.html | INVESTIGATE REPORT DILLINGER WAS SLAIN; Federal Men, Unable to Confirm It, Continue Hunt -- Four Resembling Aides in Ohio. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/roosevelt-letter-for-parents.html | Roosevelt Letter for Parents. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/robles-grandsire-goes-into-mexico-secret-mission-in-kidnapping-of.html | ROBLES GRANDSIRE GOES INTO MEXICO; Secret Mission in Kidnapping of the Girl Takes Arizona Patriarch to Sonora. FEDERAL MEN COOPERATE Seek Pact With Local Officers to Hold Back Until After Contact Effort. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/shoot-at-nyac-annexed-by-greer-returns-card-of-99-to-take-high-gun.html | SHOOT AT N.Y.A.C. ANNEXED BY GREER; Returns Card of 99 to Take High Gun Honors in Atlantic Indians' Event. NORTH SHORE WINS TITLE Captures Long Island Registered Skeet Team Test -- Other Results. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/title-left-unclaimed-allison-and-van-ryn-decide-not-to-play.html | TITLE LEFT UNCLAIMED.; Allison and Van Ryn Decide Not to Play Virginia Net Final. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/toscaninis-farewell.html | Toscanini's Farewell. | True | By Olin Downes. | C1B 224132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/new-bills-aimed-at-criminal-alien-maccormack-urges-measure-allowing.html | NEW BILLS AIMED AT CRIMINAL ALIEN; MacCormack Urges Measure Allowing Deportation 'in the Public Interest.' OTHERS TO 'HUMANIZE' LAW Based on Ellis Island Study, They Would Avert Breaking Up Homes of Deserving. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/man-killed-3-hurt-in-park-av-crash-injuries-fatal-to-theatrical.html | MAN KILLED, 3 HURT IN PARK AV. CRASH; Injuries Fatal to Theatrical Scenic Engineer as Autos Collide at 60th St. UNIDENTIFIED MAN DIES Struck Down in Lenox Avenue -- Three Injured in White Plains, a Woman Seriously. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/browning-on-mat-tonight-will-defend-title-against-steele-at-the.html | BROWNING ON MAT TONIGHT; Will Defend Title Against Steele at the Garden. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/major-william-milligan-civil-war-veteran-served-in-62d-new-york.html | MAJOR WILLIAM MILLIGAN.; Civil War Veteran Served in 62d, New York Regiment. ! | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/nazis-stir-new-rochelle-police-prepare-to-prevent-mass-meeting.html | NAZIS STIR NEW ROCHELLE; Police Prepare to Prevent Mass Meeting There on May Day. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/use-carnegie-fund-in-new-peace-role-governments-call-on-endowment.html | USE CARNEGIE FUND IN NEW PEACE ROLE; Governments Call on Endowment for Aid in Dealing With International Problems. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/tells-way-to-tolerance.html | Tells Way to Tolerance. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/last-coffee-dance-tonight.html | Last Coffee Dance Tonight. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/visit-murder-scene-in-arlosoroff-trial-jerusalem-judges-and-counsel.html | VISIT MURDER SCENE IN ARLOSOROFF TRIAL; Jerusalem Judges and Counsel View Spot at Tel-Aviv Where Labor Leader Was Slain. | True | Wireless to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/dance-by-twelfth-night-club.html | Dance by Twelfth Night Club. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/spain-seeks-concordat-negotiations-with-vatican-may-begin-in-a-few.html | SPAIN SEEKS CONCORDAT.; Negotiations With Vatican May Begin in a Few Days. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/forecaster-looks-for-usual-hot-summer-denies-cool-spring-is-index.html | Forecaster Looks for Usual Hot Summer; Denies Cool Spring Is Index to Rest of Year | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/exile-may-succeed-dalai-lama-as-ruler.html | Exile May Succeed Dalai Lama as Ruler | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/charter-revision.html | CHARTER REVISION. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/killed-in-auto-collision-buffalo-ny-steel-man-suffers-broken-neck.html | KILLED IN AUTO COLLISION.; Buffalo, N.Y., Steel Man Suffers Broken Neck -- Five Hurt. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/held-in-shooting-of-fiancee.html | Held in Shooting of Fiancee. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/miss.html | Miss | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/mrs-arthur-c-chute.html | MRS. ARTHUR C. CHUTE. | True | | C1B 224132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/detectives-added-to-machado-hunt-two-more-assigned-to-task-of.html | DETECTIVES ADDED TO MACHADO HUNT; Two More Assigned to Task of Finding the Deposed President of Cuba. STILL WITHOUT A CLUE Fugitive May Try to Reach a Country With More Lenient Extradition Law. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/the-late-mrs-jenkins.html | The Late Mrs. Jenkins. | True | M.I. PUPIN | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/soccer-americans-down-celtics-20-michaels-and-mccabe-register-goals.html | SOCCER AMERICANS DOWN CELTICS, 2-0; Michaels and McCabe Register Goals in League Victory -- Other Results. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/dodgers-triumph-over-phillies-87-take-advantage-of-12-passes-to.html | DODGERS TRIUMPH OVER PHILLIES, 8-7; Take Advantage of 12 Passes to Overcome Lead After Beck Is Routed. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/bus-labor-fight-may-go-to-court-mrs-herrick-refers-the-5th-av-coach.html | BUS LABOR FIGHT MAY GO TO COURT; Mrs. Herrick Refers the 5th Av. Coach Case Back to National Board for Action. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/seized-for-leaving-baby-parents-of-child-found-in-holy-cross-church.html | SEIZED FOR LEAVING BABY.; Parents of Child Found in Holy Cross Church Are Arrested. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/french-gold-holdings-up-gains-same-for-3-weeks.html | French Gold Holdings Up; Gains Same for 3 Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/three-reasons-for-obeying-god.html | Three Reasons for Obeying God. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/french-byelection-causes-riots-doumergue-cabinet-barely-upheld-many.html | French By-Election Causes Riots; Doumergue Cabinet Barely Upheld; Many Hurt at Mantes as Police Battle Rival Marchers -- Deputy Who Forced Test Ballot on New Regime Is Defeated by a Vote of 8,732 to 8,499. BY-ELECTION LEADS TO FRENCH RIOTING | True | Wireless to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/toronto-actors-win-prize.html | Toronto Actors Win Prize. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/prizes-awarded-at-chess-dinner-club-college-winners-are-honoredfine.html | PRIZES AWARDED AT CHESS DINNER; Club, College Winners Are Honored--Fine Victor in Rapid Transit Tourney. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/canadian-pacific-gains-reports-rise-in-net-earnings-in-march-to.html | CANADIAN PACIFIC GAINS; Reports Rise in Net Earnings in March to $1,518,929. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/5-live-at-percy-williams-home.html | 5 Live at Percy Williams Home | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/text-of-stimsons-radio-speech-for-changes-in-the-tariff.html | Text of Stimson's Radio Speech for Changes in the Tariff' | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/pleads-for-architects-institute-head-asks-wider-employment-in.html | PLEADS FOR ARCHITECTS.; Institute Head Asks Wider Employment in Public Works. | True | Special to THE NEW YORK TIMES. | C1B 224132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/stock-prices-sag-on-london-market-stimulus-laid-to-reduction-of.html | STOCK PRICES SAG ON LONDON MARKET; Stimulus Laid to Reduction of Income Taxes Wears Off -- Business Gains Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/aid-given-in-state-to-13000-homeless-840-transient-families-among.html | AID GIVEN IN STATE TO 13,000 HOMELESS; 840 Transient Families Among Those Cared For in March in Federal Program. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/odonnell-scores-in-walk.html | O'Donnell Scores in Walk. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/addressographmultigraph.html | Addressograph-Multigraph. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/parkinson-will-head-commerce-chamber-president-of-equitable-life.html | PARKINSON WILL HEAD COMMERCE CHAMBER; President of Equitable Life Will Be Elected Formally Thursday by State Body. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/gallatin-fund-needs-4548.html | Gallatin Fund Needs $4,548. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/silver-is-immune.html | SILVER IS IMMUNE. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/funeral-of-c-g-banks-lawyers-and-judges-among-those-i-at-service-in.html | FUNERAL OF C. G. BANKS; Lawyers and Judges Among Those i at Service in New Rochelle, | True | Special to THE NEw YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/varied-program-by-pauline-koner-final-recital-of-season-given-at.html | VARIED PROGRAM BY PAULINE KONER; Final Recital of Season Given at Little Theatre With Many New Dances. COMPOSER PLAYS PIANO Harvey Brown Provides Several Musical Settings for Dance Compositions. | True | By John Martin. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/german-wholesale-prices-steady.html | German Wholesale Prices Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/ship-altar-dedicated-by-episcopal-guild-second-of-four-to-be-placed.html | SHIP ALTAR DEDICATED BY EPISCOPAL GUILD; Second of Four to Be Placed on United States Liners Consecrated at St. Ignatius. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/mahoney-will-head-labor-head-here-former-supreme-court-judge-is.html | MAHONEY WILL HEAD LABOR HEAD HERE; Former Supreme Court Judge Is Made Regional Chairman to Succeed G.W. Alger. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/walker-of-cards-checks-cubs-94-first-southpaw-to-face-them-gives.html | WALKER OF CARDS CHECKS CUBS, 9-4; First Southpaw to Face Them Gives Leaders Second Reverse of Season. MALONE IS DRIVEN OUT Mills and Collins Hit Homers -- Hartnett Supplies Two for Losers. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/kinsella-conquers-standing-in-final-veteran-takes-top-honors-in.html | KINSELLA CONQUERS STANDING IN FINAL; Veteran Takes Top Honors in First Open Court Tennis Tournament Held in U.S. | True | By Allison Danzig. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/ocean-travel-is-popular-no-canceled-sailings-reported-as-in.html | OCEAN TRAVEL IS POPULAR.; No Canceled Sailings Reported as in Previous Years. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 224132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/sports-of-the-times-looking-for-the-limit.html | Sports of the Times; Looking for the Limit. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/convict-uses-writs-in-plot-to-escape-handcuff-keys-found-in-cell-of.html | CONVICT USES WRITS IN PLOT TO ESCAPE; Handcuff Keys Found in Cell of Eastview Prisoner Who Likes to Go to Court. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/dr-durant-offers-rules-for-utopia-would-stop-reproduction-of.html | DR. DURANT OFFERS RULES FOR UTOPIA; Would Stop Reproduction of Defectives and Make Health Education Compulsory. FAVORS DOWRY SYSTEM Our Civilization Is Not Dying, but Has Diseases of Adolescence, He Says at Free Synagogue. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/exporter-is-burned-owner-of-old-walker-home-is-injured-by-hot-wax.html | EXPORTER IS BURNED.; Owner of Old Walker Home Is Injured by Hot Wax. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/cieman-wins-title-in-national-walk-toronto-star-scores-by-two-miles.html | CIEMAN WINS TITLE IN NATIONAL WALK; Toronto Star Scores by Two Miles in 50,000-Meter Event at Cincinnati. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/brings-museum-additions-ogden-armours-yacht-returns-to-newport-from.html | BRINGS MUSEUM ADDITIONS; Ogden Armour's Yacht Returns to Newport From West Indies. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/organist-50-years-without-an-absence-rt-percy-has-been-in-charge-of.html | ORGANIST 50 YEARS WITHOUT AN ABSENCE; R.T. Percy Has Been in Charge of Music at Marble Collegiate Church for 40 Years. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/drama-contest-tonight.html | Drama Contest Tonight. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/resident-offices-report-on-trade-tapering-off-in-retail-volume.html | RESIDENT OFFICES REPORT ON TRADE; Tapering Off in Retail Volume Restricts Orders for Goods in Local Markets. STORE STOCKS COMPLETE Cottons in Lead as Promotional Event Nears -- Men's Fall Wear Demand Exceeds 1933 Total. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/palestine-bans-demonstrations.html | Palestine Bans Demonstrations. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/i-daughte-to-the-max-planers.html | I Daughte to the Max Planers. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/religion-called-a-quest-for-god-and-in-christianity-god-comes-down.html | RELIGION CALLED A QUEST FOR GOD; And 'in Christianity God Comes Down to Man,' Says the Rev. Dr. H.E. Cobb. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/lillian-elliot-dies-head-of-high-school-principal-in-charge-of.html | LILLIAN ELLIOT DIES; HEAD OF HIGH SCHOOL; Principal in Charge of Harlem Evening Classes for Women Victim of Heart Ailment. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/byrd-sends-his-orders-by-radio-from-isolated-shack-in-antarctic.html | Byrd Sends His Orders by Radio From Isolated Shack in Antarctic; Group at Little America Is Instructed to Prepare Now for Early Dash in Spring Explorations -- Chief Reports on Difficulty in Making Escape Tunnel. | True | Mackay Radio to THE NEW YORK TIMES. | C1B 224132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/bankers-board-session-investment-committee-heads-to-assemble-may.html | BANKERS' BOARD SESSION.; Investment Committee Heads to Assemble May 19-25. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/3-convicts-escape-from-ohio-prison-gain-tower-by-ruse-disarm-guard.html | 3 CONVICTS ESCAPE FROM OHIO PRISON; Gain Tower by Ruse, Disarm Guard, Drop Over Wall, Speed Off in Waiting Auto. FORCE OFFICER TO AID With One Revolver They Terrorize 18 Men -- Carry Away Guns and Rifle. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/tammany-and-liquor-reisner-says-hall-will-not-dare-to-make-whisky.html | TAMMANY AND LIQUOR.; Reisner Says Hall 'Will Not Dare' to Make Whisky Man Leader. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/joe-wright-jr-may-recover.html | Joe Wright Jr. May Recover. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/oryan-mobilizes-force-for-may-day-special-guards-ordered-for-all.html | O'RYAN MOBILIZES FORCE FOR MAY DAY; Special Guards Ordered for All Storage Yards and Power Houses Here. ANARCHISTS UNDER BAN Spreading of Their Literature Prohibited -- Thousands in Brooklyn Celebrate. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/tardy-taxpayers-to-face-10-penalty-after-today.html | Tardy Taxpayers to Face 10% Penalty After Today | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/jesse-m-watkins.html | JESSE M, WATKINS. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/commodity-average-is-slightly-lower-now-731-against-732-in.html | COMMODITY AVERAGE IS SLIGHTLY LOWER; Now 73.1, Against 73.2 in Preceding Week and 74.6 in March. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/book-notes.html | BOOK NOTES | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/three-billions-less.html | THREE BILLIONS LESS. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/bus-service-to-continue-elizabethstaten-island-line-to-add-new.html | BUS SERVICE TO CONTINUE.; Elizabeth-Staten island Line to Add New Equipment. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/tokyo-bans-new-statement.html | Tokyo Bans New Statement. | True | Wireless to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/canal-zone-rings-to-navys-hymns-chaplains-conduct-services-as-fleet.html | CANAL ZONE RINGS TO NAVY'S HYMNS; Chaplains Conduct Services as Fleet Rests Before War Manoeuvres. TO VISIT POSSIBLE BASE Flagship Will Stop at a West Indian Island Long Considered for a Supply Port. | True | By Hanson W. Baldwin.special Cable To the New York Times. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/humphreyweidman-recital.html | Humphrey-Weidman Recital. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/liquidation-in-the-south-new-orleans-trading-brisk-for-week-with.html | LIQUIDATION IN THE SOUTH.; New Orleans Trading Brisk for Week, With Prices Off. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/althul-parmelee-1.html | Althul -- Parmelee. 1 | True | | C1B 224132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/hulsen-scores-in-shootoff.html | Hulsen Scores in Shoot-Off. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/houck-sees-new-deal-as-civilizing-force-what-it-really-does-bronx.html | HOUCK SEES NEW DEAL AS CIVILIZING FORCE; What It Really Does, Bronx Pastor Says, Is Elevate None and Enslave None. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/work-for-children-to-gain-from-fete-chatham-walk-opening-on-may-7.html | WORK FOR CHILDREN TO GAIN FROM FETE; Chatham Walk, Opening on May 7, to Bring Fashion Showing With Society Manikins. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/favor-state-seizure-of-public-utilities-delegates-to-the-state.html | FAVOR STATE SEIZURE OF PUBLIC UTILITIES; Delegates to the State College Debaters' Convention Urge New Tax System Also | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/toronto-wins-two-games-downs-baltimore-5-to-3-then-takes-nightcap-9.html | TORONTO WINS TWO GAMES; Downs Baltimore, 5 to 3, Then Takes Nightcap, 9 to 1. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/chicago-plans-may-day-guard.html | Chicago Plans May Day Guard. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/summer-concerts-by-band-assured-mayor-and-chancellor-chase-accept.html | SUMMER CONCERTS BY BAND ASSURED; Mayor and Chancellor Chase Accept Offer for City and New York University. SERIES TO BEGIN JUNE 20 Goldman Programs, Sponsored by Mrs. Daniel Guggenheim, Are Extended to Brooklyn. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/students-and-war.html | Students and War. | True | A STUDENT | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/peddlers-and-roving-dogs-are-cleared-from-drive.html | Peddlers and Roving Dogs Are Cleared From Drive | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/london-readjusts-gold-price-basis-bullion-market-reverts-to.html | LONDON READJUSTS GOLD PRICE BASIS; Bullion Market Reverts to Practice of Fixing Quotation in Relation to Paris. PESSIMISM OVER DOLLAR Exports of Gold to Britain by This Country Are Not Considered Likely. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/teachers-stealing-faith-dr-buchanan-accuses-colleges-of-wrecking.html | TEACHERS 'STEALING' FAITH; Dr. Buchanan Accuses Colleges of 'Wrecking' Belief. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/senators-vanquish-athletics-in-ninth-win-76-on-cronins-double-foxx.html | SENATORS VANQUISH ATHLETICS IN NINTH; Win, 7-6, on Cronin's Double -- Foxx Drives Home Run With Two on Bases. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/honor-sanchez-cerro-peruvian-nationalists-hold-memorial-meeting-at.html | HONOR SANCHEZ CERRO.; Peruvian Nationalists Hold Memorial Meeting at Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 224132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/12-financial-firms-transfer-offices-the-officers-of-one-stock.html | 12 FINANCIAL FIRMS TRANSFER OFFICES; The Officers of One Stock Exchange Organize Bond Brokerage Business. UPTOWN BRANCH OPENED New Partnership Is Organized to Succeed W.F. Sey & Co. in Investment Securities. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/daniel-j-peck-r-retired-building-contracto-and-spanish-war-veteran.html | DANIEL J. PECK SR.; Retired Building Contracto? and Spanish War Veteran, | True | Special to Tg Nw YORK TLIEg. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/scores-alien-agitators-dr-peale-says-they-will-fail-to-win.html | SCORES ALIEN AGITATORS.; Dr. Peale Says They Will Fail to Win Adherents In This Country. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/dunwoodie-team-in-tie-deadlocks-with-ardsley-golfers-as-trophy.html | DUNWOODIE TEAM IN TIE.; Deadlocks With Ardsley Golfers as Trophy Tourney Opens. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/wins-race-with-stork-plane-carries-daughter-of-alma-gluck-to.html | WINS RACE WITH STORK.; Plane Carries Daughter of Alma Gluck to Pittsburgh Hospital. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/crowley-leads-field-in-st-anselms-race-places-first-in-6mile-event.html | CROWLEY LEADS FIELD IN ST. ANSELM'S RACE; Places First in 6-Mile Event -- McCluskey Sets Record to Win Time Honors. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/rubber-men-agree-to-control-output-sign-5year-pact-in-london.html | RUBBER MEN AGREE TO CONTROL OUTPUT; Sign 5-Year Pact in London, Covering All but Small Part of World Production. EIGHT AREAS GET QUOTAS Export Is Limited and Control of Planting in New Districts Is Contemplated. RUBBER MEN AGREE TO CONTROL OUTPUT | True | Special Cable to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/prince-george-drops-visit-to-australia-king-cites-heavy-strain-as.html | PRINCE GEORGE DROPS VISIT TO AUSTRALIA; King Cites 'Heavy Strain' as the Reason -- Duke of Gloucester Will Be Substituted. | True | Special Cable to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/auto-crash-victim-dies.html | Auto Crash Victim Dies. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/it-was-not-sooptropism-what-prof-wigmore-really-called-senators-was.html | IT WAS NOT 'SOOPTROPISM.'; What Prof. Wigmore Really Called Senators Was 'Scopotropismic.' | True | JOHN H. WIGMORE | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/title-chess-adjourned-alekhine-gains-advantage-over-bogoljubow-in.html | TITLE CHESS ADJOURNED.; Alekhine Gains Advantage Over Bogoljubow in 11th Game. | True | Wireless to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/strike-voted-in-missouri.html | Strike Voted in Missouri. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/de-grasse-in-bout-tonight.html | De Grasse in Bout Tonight. | True | | C1B 224132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/hospitals-burden-rose-33-in-slump-survey-also-shows-decrease-of.html | HOSPITALS' BURDEN ROSE 33% IN SLUMP; Survey Also Shows Decrease of One-sixth in Home Calls Made by Physicians. LARGER PART OF CARE FREE Study in Seven Cities, Aided by Milbank Fund, Finds Highest Illness Rate Among Poor. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/dillinger-is-seen-as-test-for-clergy-who-would-dare-try-today-to.html | DILLINGER IS SEEN AS TEST FOR CLERGY; Who Would Dare Try Today to Convert Him as Jesus Did Saul, Dr. Wylie Asks. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/german-business-gains-market-improves-in-metal-ware-autos-and.html | GERMAN BUSINESS GAINS.; Market Improves in Metal Ware, Autos and Building Materials. | True | Wireless to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/plan-for-finnish-loans.html | Plan for Finnish Loans. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/leases-avon-theatre-rowland-stebbins-to-rehearse-new-play-there.html | LEASES AVON THEATRE.; Rowland Stebbins to Rehearse New Play There. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/germans-criticize-dollar-policy-here-new-weakness-in-world-market.html | GERMANS CRITICIZE DOLLAR POLICY HERE; New Weakness in World Market for Raw Goods Laid to Our Depreciated Currency. | True | Wireless to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/flier-leaps-135-feet-off-span-to-test-nerve.html | Flier Leaps 135 Feet Off Span to Test Nerve | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/britain-picks-new-chief-for-america-naval-post.html | Britain Picks New Chief For America Naval Post | True | Wireless to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/lima-power-company-halts-cut.html | Lima Power Company Halts Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/sparkman-victor-in-dinghy-regatta-scores-68-points-with-cough-drop.html | SPARKMAN VICTOR IN DINGHY REGATTA; Scores 68 Points With Cough Drop to Show Way in Class A Off Larchmont. SHIELDS WINS NINE RACES Trails in Only One Test and Captures the Class B Honors With Softy. | True | By James Robbins.special To the New York Times. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/prial-chides-mayor-on-charter-stand-elected-officials-determine-the.html | PRIAL CHIDES MAYOR ON CHARTER STAND; Elected Officials Determine the Quality of Government, He Replies to Criticism. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/6-of-his-soldiers-help-honor-grant-civil-war-heroes-at-program.html | 6 OF HIS SOLDIERS HELP HONOR GRANT; Civil War Heroes at Program Marking 112th Anniversary of General's Birth. PLEA FOR AMERICANISM Foley, Tax Official, Says There Is Room for Only One Flag -- Old Glory. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/jersey-music-awards-state-federation-contest-goes-to-many-of.html | JERSEY MUSIC AWARDS.; State Federation Contest Goes to Many of Northern Section. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/france-honors-robinson-city-college-president-made-a-chevalier-of.html | FRANCE HONORS ROBINSON; City College President Made a Chevalier of Honor Legion. | True | | C1B 224132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/williamh-en6lish-banres-ati-long-a-trustee-of-brooklyn-library-and.html | WILLIAMH. EN6LISH,/ BANR,,ES ATI; Long a Trustee of Brooklyn Library and a Director of Academy of Music. HEADED A PRINTINC FIRM Merged His Blankbook Concernl in Martin B. Brown Co. -- Itt [ Many Corporations. I | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/coal-prduction-rises-bituminous-at-5887000-tons-in-week-anthracite.html | COAL PRDUCTION RISES; Bituminous at 5,887,000 Tons in Week -- Anthracite 1,273,000. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/much-ado-about-2-court-starts-a-lot-of-clerical-work-by-bailing.html | MUCH ADO ABOUT $2.; Court Starts a Lot of Clerical Work by Bailing Bootblacks. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/keigwin-scores-drink-and-cards-questions-whether-persons-who-are.html | KEIGWIN SCORES DRINK AND CARDS; Questions Whether Persons Who Are Addicted to Them Can Remain Christians. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/miss-louise-barr-becomes-engaged-new-jersey-girl-is-betrothed-to.html | MISS LOUISE BARR BECOMES ENGAGED; New Jersey Girl Is Betrothed to William MacAllster Mackenzie of Rhode Island. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/shapes-state-plan-to-guard-judaism-union-of-orthodox-jewish.html | SHAPES STATE PLAN TO GUARD JUDAISM; Union of Orthodox Jewish Congregations Maps Organization of Communities. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/city-transit-fight-delays-unification-defeat-in-albany-quest-for.html | CITY TRANSIT FIGHT DELAYS UNIFICATION; Defeat in Albany Quest for Wider Power Emphasizes the Commission's Importance. ITS AID IGNORED SO FAR Board Attacked Despite Its Offers of Help -- Steps Toward Harmony Taken. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/pwa-contracts-aid-mills-at-chicago-steel-production-estimated-at-59.html | PWA CONTRACTS AID MILLS AT CHICAGO; Steel Production Estimated at 59% of Capacity With Further Gain Predicted. WHOLESALE TRADE GOOD Many Southern Buyers Placing Orders for Apparel -- Crops Need Moisture in Northwest. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/austrian-parliament-will-succumb-today-clerical-party-of-dr.html | AUSTRIAN PARLIAMENT WILL SUCCUMB TODAY; Clerical Party of Dr. Dollfuss Is Expected to Dissolve After the Final Session. | True | Wireless to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/seventeen-chosen-to-represent-new-york-in-womens-national-lacrosse.html | Seventeen Chosen to Represent New York In Women's National Lacrosse Tournament | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/play-award-criticized-anita-block-holds-she-loves-me-not-is-not-a.html | PLAY AWARD CRITICIZED.; Anita Block Holds 'She Loves Me Not' Is Not a Comedy. | True | | C1B 224132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/colony-for-jews-planned-in-angola-home-for-5000000-proposed-in-the.html | COLONY FOR JEWS PLANNED IN ANGOLA; Home for 5,000,000 Proposed in the Portuguese West African Territory. LISBON HELD FAVORABLE Climatic and Other Conditions Found Suitable -- Autonomous State Ultimate Aim. | True | Special Cable to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/choral-competition-held.html | Choral Competition Held. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/berlin-is-jammed-for-may-day-fete-2000000-to-march-participants-in.html | BERLIN IS JAMMED FOR MAY DAY FETE; 2,000,000 TO MARCH; Participants in Biggest Nazi Celebration Will Turn Out Under Threat of Penalty. | True | By Frederick T. Birchall. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/to-save-the-elm.html | TO SAVE THE ELM. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/51-nurses-to-get-diplomas.html | 51 Nurses to Get Diplomas. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/jews-asked-to-drop-idea-of-chosen-race-pastor-pleading-for-spirit.html | JEWS ASKED TO DROP IDEA OF CHOSEN RACE; Pastor, Pleading for Spirit of Brotherhood, Says God Is for Every People. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/class-a-league-organized.html | Class A League Organized. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/tourian-services-held-1100-attend-memorial-ceremonies-for-slain.html | TOURIAN SERVICES HELD.; 1,100 Attend Memorial Ceremonies for Slain Archbishop. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/rain-floods-berlin.html | Rain Floods Berlin. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/924000-visited-american-museum-davisons-report-for-1933-shows-gain.html | 924,000 VISITED AMERICAN MUSEUM; Davison's Report for 1933 Shows Gain of 135,000 Over Previous Year. RECEIPTS ARE $1,532,541 7 New Exhibits Opened, Though Economies Force Closing of Ten Halls Daily. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/30500-see-indians-rout-tigers-7-to-1-nine-doubles-six-by-victors.html | 30,500 SEE INDIANS ROUT TIGERS, 7 TO 1; Nine Doubles, Six by Victors, Feature -- Cleveland Bunches Hits in Fifth and Sixth. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/20000000-budget-planned-in-jersey-joint-legislative-committee.html | $20,000,000 BUDGET PLANNED IN JERSEY; Joint Legislative Committee Agrees on Figure at Parley in Atlantic City. WILL RECESS WEDNESDAY Action on Albright 2% Sales Tax Proposal to Be Delayed Until After Primaries. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/mr-rogers-recalls-a-day-when-he-talked-too-long.html | Mr. Rogers Recalls a Day When He Talked Too Long | True | WILL ROGERS | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/jacoe-neaole.html | JACOE NEAOLE. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 224132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/reich-reports-on-gold-exports-for-quarter-256000000-marks-imports.html | REICH REPORTS ON GOLD.; Exports for Quarter 256,000,000 Marks -- Imports 111,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/kind-words-are-asked-priest-warns-against-profaning-sacred-gift-of.html | KIND WORDS ARE ASKED.; Priest Warns Against Profaning Sacred Gift of Speech. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/torrances-shotputting-feat-foreseen-a-year-ago-by-sexton-275pound.html | Torrance's Shot-Putting Feat Foreseen a Year Ago by Sexton; 275-Pound Southerner's Amazing Toss of 55 Feet 1 1/2 Inches Made Good Olympic Champion's Prophecy -- Penn Relay Performances Topped Those of Drake Carnival. | True | By Arthur J. Daley. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/spirit-in-crisis-praised-business-has-heeded-human-need-dr.html | SPIRIT IN CRISIS PRAISED.; Business Has Heeded Human Need, Dr. Moldenhawer Says. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/saint-john-on-new-run-ship-transferred-from-new-york-to-st-john.html | SAINT JOHN ON NEW RUN.; Ship Transferred From New York to St. John Service. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/cut-in-liquor-tax-to-reduce-prices-urged-in-capital-high.html | CUT IN LIQUOR TAX TO REDUCE PRICES URGED IN CAPITAL; High Administration Officials Convinced Step Is Needed to Fight Bootlegger. PRESIDENT INVESTIGATING May Ask Action at Present Session -- Choate Plea Is Spur -- Revenue Trend Adverse. CUT IN LIQUOR TAX URGED IN CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/6-students-injured-girls-and-youths-from-long-island-in-saratoga.html | 6 STUDENTS INJURED.; Girls and Youths From Long Island in Saratoga Springs Crash. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/loss-in-liquor-taxes-put-at-400000000-porter-says-bootleggers-still.html | LOSS IN LIQUOR TAXES PUT AT $400,000,000; Porter Says Bootleggers Still Supply Two-Thirds of the Nation's Consumption. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/flagler-broadcasts-orchestras-thanks-president-of-philharmonic-sees.html | FLAGLER BROADCASTS ORCHESTRA'S THANKS; President of Philharmonic Sees Success Assured -- Dinner to Mark 'Victory' Tonight. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/britannia-in-drydock-kings-yacht-to-be-overhauled-and-refitted-for.html | BRITANNIA IN DRYDOCK.; King's Yacht to Be Overhauled and Refitted for Racing. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/harriet-6-laing-ed-to-r-b-knight-sister-and-sisterinlaw-of-the.html | HARRIET 6. LAING ED TO R. B. KNIGHT; Sister And Sister-ir/-Law of : the Bride Are Among Her Eight Attendants. | True | Special to THE NuW YORK TIM. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/manila-hails-quezon-senate-head-on-return-warns-of-independence.html | MANILA HAILS QUEZON.; Senate Head, on Return, Warns of Independence Hardships. | True | | C1B 224132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/recovery-plans-seen-facing-test-bank-says-ending-of-cwa-involves.html | RECOVERY PLANS SEEN FACING TEST; Bank Says Ending of CWA Involves Ability of Business to Resume Normal Functions. REASONABLE PROFIT URGED Guaranty Survey Sees Need for Incentive to Enterprise and Warns of Burdens. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/french-uncertain-on-dollar-status-policy-of-roosevelt-is-held-there.html | FRENCH UNCERTAIN ON DOLLAR STATUS; Policy of Roosevelt Is Held There as Making Further Devaluation Possible. NRA GAINS QUESTIONED Artificial Stimulation of Business by Government Seen as Impermanent. | True | By Fernand Maroni.wireless To the New York Times. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/morgan-yacht-at-glen-cove.html | Morgan Yacht at Glen Cove. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/may-19-bridal-day-for-jble-erdmlqh-she-will-ie-married-o-w-l-burton.html | MAY 19 BRIDAL DAY' FOR JblE ERDM/lqH; She Will Ie Married o W. L. Burton 2d in ohape! o: . Gorgo' Church. TO HAVE SIX ATTENDANTS He Sister, Ms. J. L, Kuser J,,.: Will e Matron of Hono-Recϭption in Colony Club. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/french-study-manchurian-plan.html | French Study Manchurian Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/president-asks-end-of-prejudice-einstein-baker-and-other-leaders.html | PRESIDENT ASKS END OF PREJUDICE; Einstein, Baker and Other Leaders Appeal to People on Brotherhood Day. SERMONS URGE TOLERANCE Meetings Held Throughout the Nation at Call of Conference of Jews and Christians. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/berlin-bank-deposits-off.html | Berlin Bank Deposits Off. | True | Wireless to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/india-sees-perils-in-japanese-plans-hopes-for-plain-speaking-by-for.html | INDIA SEES PERILS IN JAPANESE PLANS; Hopes for 'Plain Speaking by Foreign Secretary Simon in Commons Today. | True | Wireless to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/prices-of-cotton-lower-for-week-rally-on-friday-failed-to-make-up.html | PRICES OF COTTON LOWER FOR WEEK; Rally on Friday Failed to Make Up Previous Losses -- Trading Was Active. CLOTH MARKET WAS QUIET Production Again Reported to Be Running Ahead of Sales -- German Business Slower. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/wolgast-to-box-tomorrow.html | Wolgast to Box Tomorrow. | True | | C1B 224132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/french-disclaim-encircling-policy-say-barthou-trip-to-warsaw-and.html | FRENCH DISCLAIM ENCIRCLING POLICY; Say Barthou Trip to Warsaw and Prague Represents No Deviation From Geneva. POLAND PROVED CAUTIOUS Balked at Any Course That Would Expose Her to a Disagreement With Reich. | True | By P.j. Philip.special To the New York Times. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/british-retail-sales-up-57.html | British Retail Sales Up 5.7%. | True | Wireless to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/cornell-sets-pace-in-baseball-race-double-victory-over-columbia.html | CORNELL SETS PACE IN BASEBALL RACE; Double Victory Over Columbia, 1933 Champion, Featured League Play. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/norrises-mark-silver-wedding.html | Norrises Mark Silver Wedding. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/church-women-plan-for-a-spring-fete-missionary-work-of-st-jamess.html | CHURCH WOMEN PLAN FOR A SPRING FETE; Missionary Work of St. James's Parish to Benefit by Party at the Casino. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/hl-stimson-urges-tariff-authority-for-the-president-hoovers.html | H.L. STIMSON URGES TARIFF AUTHORITY FOR THE PRESIDENT; Hoover's Secretary of State Says Action Is Necessary to Expand Our Markets. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/a.html | A | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/honor-all-religions-dr-merrill-says-that-should-be-the-attitude-of.html | HONOR ALL RELIGIONS.; Dr. Merrill Says That Should Be the Attitude of Christians. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/price-index-falls-for-british-goods-economists-number-down-1-point.html | PRICE INDEX FALLS FOR BRITISH GOODS; Economist's Number Down .1 Point to 65.4 in 2 Weeks -- Same as Month Ago. OUR ADVANCES COMPARED In Year Since We Abandoned Gold Standard Staples Rose 40.3% Here, in England 14.5%. | True | Special Cable to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/lazy-faith-denounced-too-many-give-up-when-assailed-by-doubt-dr.html | LAZY FAITH DENOUNCED.; Too Many Give Up When Assailed by Doubt, Dr. Fleming Says. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/mrs-lougheed-to-be-wed-betrothed-to-robertson-honey-jr-of-this-city.html | MRS. LOUGHEED TO BE WED; Betrothed to Robertson Honey Jr. of This City, | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/manufacturers-lay-gains-to-nra-letters-of-18-companies-mostly.html | MANUFACTURERS LAY GAINS TO NRA; Letters of 18 Companies, Mostly Makers of 'Durable Goods,' Made Public. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/field-work-ended-on-home-inventory-tabulations-start-on-housing.html | FIELD WORK ENDED ON HOME INVENTORY; Tabulations Start on Housing Data -- Committee Plans Interpretative Studies. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/girl-students.html | Girl Students. | True | By Mordaunt Hall. | C1B 224132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/belgium-seizes-9-foreign-reds.html | Belgium Seizes 9 Foreign Reds. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/coming-cloud-wins-at-field-trials-craigs-cocker-spaniel-takes-puppy.html | COMING CLOUD WINS AT FIELD TRIALS; Craig's Cocker Spaniel Takes Puppy Feature in First Poughkeepsie Meet. DILKE'S DOG IS A VICTOR Robinhurst Bushman Is Best of the Juniors -- Kitchener Huntress Scores. | True | By Henry R. Ilsley.special To the New York Times. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/agree-on-scope-of-power-inquiry-federal-commission-public-agencies.html | AGREE ON SCOPE OF POWER INQUIRY; Federal Commission, Public Agencies and Companies to Cooperate in Survey. RATES IN NATION INCLUDED Manly States Plan of Investigation After Eight Months of Laying Groundwork. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/newark-game-ends-in-tie.html | Newark Game Ends in Tie. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/world-premiere-of-yons-oratorio-at-carnegie-hall-toscaninis-final.html | World Premiere of Yon's Oratorio at Carnegie Hall -- Toscanini's Final Wagner Program. | True | H.H. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/the-dead-circus.html | THE "DEAD CIRCUS." | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/germans-pick-bowlers-for-tourney-here-in-june.html | Germans Pick Bowlers For Tourney Here in June | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/actors-give-benefit-show.html | Actors Give Benefit Show. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/counsel-fight-looms-for-utility-hearing-pecora-favored-by-democrats.html | COUNSEL FIGHT LOOMS FOR UTILITY HEARING; Pecora Favored by Democrats; Seabury, Medalie or Randall by the Republicans. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/chamber-to-judge-year-of-new-deal-commerce-session-at-capital-this.html | CHAMBER TO JUDGE YEAR OF NEW DEAL; Commerce Session at Capital This Week Will Appraise Recovery Measures. PERMANENT BASIS' TOPIC Business and Industry Chiefs Will Discuss What Laws Should Be Retained. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/japanese-envoys-to-confer.html | Japanese Envoys to Confer. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/george-h-diehl.html | GEORGE H. DIEHL. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/seligman-oldmark-i.html | Seligman -- oldmark. I | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/rugby-meeting-postponed.html | Rugby Meeting Postponed. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/boston-riot-drill-set-for-may-day-police-will-be-mobilized-to-avert.html | BOSTON RIOT DRILL SET FOR MAY DAY; Police Will Be Mobilized to Avert Strife -- Strike of 10,000 Looms in Near-By Cities. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/free-trade-zones-held-gaining-favor-merchants-association-of-new.html | FREE TRADE ZONES HELD GAINING FAVOR; Merchants Association of New York Reports Support for Bills Before Congress. | True | | C1B 224132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/gods-justice-stressed-dr-js-holden-says-misfortune-should-not-be.html | GOD'S JUSTICE STRESSED.; Dr. J. S. Holden Says Misfortune Should Not Be Laid to Him. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/mgr-donahue-to-be-made-bishop-tomorrow-to-say-first-pontifical-mass.html | Mgr. Donahue to Be Made Bishop Tomorrow; To Say First Pontifical Mass in Home Church | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/scottish-birthrate-at-new-low.html | Scottish Birthrate at New Low. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/ott-hits-5th-homer-but-giants-are-overcome-by-braves-6-to-4-infield.html | Ott Hits 5th Homer, but Giants Are Overcome by Braves, 6 to 4; Infield Defense Crumbles Behind Schumacher as the Terrymen Take Lead in First Inning -- Misplays Allow Four Boston Runs in Fifth. | True | By John Drebinger. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/style-show-today-to-feature-gems-correct-use-of-jewels-will-be.html | STYLE SHOW TODAY TO FEATURE GEMS; Correct Use of Jewels Will Be Combined With Modeling of Latest Costumes. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/browns-stop-white-sox-win-62-to-even-series-weaver-hurling-4hit.html | BROWNS STOP WHITE SOX.; Win, 6-2, to Even Series, Weaver Hurling 4-Hit Game. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/irish-party-strife-flares-into-riots-blue-shirts-meetings-bring.html | IRISH PARTY STRIFE FLARES INTO RIOTS; Blue Shirts Meetings Bring Turbulent Scenes as Foes Set Upon Them. MANY CASUALTIES OCCUR Two Badly Beaten at Cliffony, While Woman Is Injured in Dublin Street. IRISH PARTY STRIFE FLARES INTO RIOTS | True | Wireless to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/pirates-beat-reds-with-lucas-in-box-triumph-95-in-first-sunday.html | PIRATES BEAT REDS WITH LUCAS IN BOX; Triumph, 9-5, in First Sunday Major League Game Ever Played in Pittsburgh. 20,000 CROWD ATTENDS Home-Run Drives by Suhr, Shiver, P. Waner and Johnson Mark Hard-Hitting Contest. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/miss-b-c-wagstffi-egged-to-wiarryi-rr-othnl-to-liutnnnt-dvid.html | MISS B. C. WAGSTFFI EGGED TO WIARRYI Rr,; othnl to Liutnnnt Dvid Wtgstaff Jr., First Cousin, Is Announced. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/moscow-bedecked-with-red-banners-soviet-capital-is-decorated-in.html | MOSCOW BEDECKED WITH RED BANNERS; Soviet Capital Is Decorated in Preparation for the Celebration Tomorrow. RESCUE HEROES HONORED Huge Pictures of the Chelyuskin Group Share Places With Lenin and Stalin. | True | By Harold Denny.special Cable To the New York Times. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/cast-to-sail-on-may-16-pursuit-of-happiness-players-to-open-in.html | CAST TO SAIL ON MAY 16.; ' Pursuit of Happiness' Players to Open in London May 28. | True | | C1B 224132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/auto-makers-meet-union-heads-today-fisher-body-executives-agree-for.html | AUTO MAKERS MEET UNION HEADS TODAY; Fisher Body Executives Agree for First Time to See Federation Officials. CLEVELAND MEN AID AMITY The Strikers There Vote 1,387 to 191 to Resume Work in Plant Today. | True | By Louis Stark.special To the New York Times. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/jokes-on-size-of-dollfuss-arise-again-his-name-is-used-to-order-a.html | Jokes on Size of Dollfuss Arise Again; His Name Is Used to Order a Demi-Tasse | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/state-insane-cases-set-record-in-1933-incidence-of-mental-disease.html | STATE INSANE CASES SET RECORD IN 1933; Incidence of Mental Disease Rose to 84.7 Per 100,000 Population - - Was 65.3 in 1910. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/black-gnat-takes-horse-show-blues-triumphs-in-four-jumping-classes.html | BLACK GNAT TAKES HORSE SHOW BLUES; Triumphs in Four Jumping Classes at Saxon Woods Hunt Club Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/dies-on-eve-of-96th-birthday.html | Dies on Eve of 96th Birthday. | True | Special to s YOK TS, | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/mrs-albert-fritsch-at-93-matriarch-of-88-persons-chicagos-largest.html | MRS. ALBERT FRITSCH.; At 93 Matriarch of 88 Persons, Chicago's Largest Family, | True | Special to THII NEW YORK TIF,S. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/chaco-war-futile-league-body-finds-commissioners-working-upon.html | CHACO WAR FUTILE, LEAGUE BODY FINDS; Commissioners, Working Upon Report, Believe a Decisive Victory Is Improbable. SEE BOTH SIDES AT FAULT Jurists Especially Arc Blamed, as Are Foreign Imperialistic and Business Interests. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/british-trade-unionists-open-fire-on-fascism.html | British Trade Unionists Open Fire on Fascism | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/observations-on-fascism.html | Observations on Fascism. | True | ROBERTSON MATTHEWS | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/shacks-near-drive-burn-fire-destroys-eight-of-52-in-the-doomed.html | SHACKS NEAR DRIVE BURN.; Fire Destroys Eight of 52 in the Doomed Jobless Colony. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/on-newsreels-at-the-embassy.html | On Newsreels at the Embassy. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/service-for-dr-bosch-congregation-gives-thanks-for-his-restoration.html | SERVICE FOR DR. BOSCH.; Congregation Gives Thanks for His Restoration to Health. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/mark-63d-wedding-day.html | Mark 63d Wedding Day. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/idea-of-god-held-always-changing-dr-robbins-finds-no-reason-in.html | IDEA OF GOD HELD ALWAYS CHANGING; Dr. Robbins Finds No Reason in Findings of Science for Loss of Religion. PRAISES JEWISH HERITAGE He Calls on Christians Here to Make Amends for 'Outrageous Treatment' Elsewhere. | True | | C1B 224132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/flats-in-demand-in-three-boroughs-houses-in-harlem-and-yorkville.html | FLATS IN DEMAND IN THREE BOROUGHS; Houses in Harlem and Yorkville Are Acquired by New Owners. RESALE IN THE BRONX Brooklyn Deals Include Sale of Site for Home for Aged and Infirm. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/reich-import-curb-is-under-criticism-policy-is-held-unlikely-to.html | REICH IMPORT CURB IS UNDER CRITICISM; Policy Is Held Unlikely to Produce Lasting Gains to Balance of Trade. RELIEF SEEN IN EXPORTING Powers of Roosevelt to Make Trade Agreements Arouse German Hopes. | True | By Robert Crozier Long wireless To the New York Times. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/moxham-and-curry-triumph-on-points-score-in-class-a-and-class-b.html | MOXHAM AND CURRY TRIUMPH ON POINTS; Score in Class A and Class B, Respectively, in Port Washington Dinghy Contests. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/laidlw-tlzomson.html | Laidlw -- TlZomson. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/albany-splits-twin-bill-defeats-rochester-1-to-0-after-losing-first.html | ALBANY SPLITS TWIN BILL.; Defeats Rochester, 1 to 0, After Losing First Game, 9 to 0. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/rose-tomars-in-song-recital.html | Rose Tomars in Song Recital. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/investment-market-reviving-in-france-new-activity-laid-to-return-of.html | INVESTMENT MARKET REVIVING IN FRANCE; New Activity Laid to Return of General Confidence in the National Government. | True | Wireless to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/british-security-index-up.html | British Security Index Up. | True | Wireless to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/canadian-ship-aground.html | Canadian Ship Aground. | True | Special Cable to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/intolerance-scored-by-father-blakely-fight-error-but-be-considerate.html | INTOLERANCE SCORED BY FATHER BLAKELY; Fight Error, but Be Considerate of Man Who Holds It, He and Bishop Kelley Urge. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/honor-david-and-clara-mannes.html | Honor David and Clara Mannes. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/girl-16-amnesia-victim-rides-about-on-trolley-car-after-coming-here.html | GIRL, 16, AMNESIA VICTIM.; Rides About on Trolley Car After Coming Here From Jersey. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/girl-singer-9-arrested-in-cafe.html | Girl Singer, 9, Arrested in Cafe. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/buys-dutchess-county-estate.html | Buys Dutchess County Estate. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/traders-in-grain-watch-weather-moisture-conditions-expected-to.html | TRADERS IN GRAIN WATCH WEATHER; Moisture Conditions Expected to Dominate Markets for Several Weeks. SHORTAGE IN 13 STATES But No Domestic Scarcity of Wheat Is Likely and Limit to Price Advance Is Seen. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 224132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/pact-made-in-rayon-strike.html | Pact Made in Rayon Strike. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/helsel-whitcomb-winner.html | Helsel Whitcomb Winner. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/student-work.html | Student Work. | True | H.D. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/canadian-output-up-production-in-march-42-per-cent-above-that-in.html | CANADIAN OUTPUT UP.; Production in March 42 Per Cent Above That in 1933 Period. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/code-of-the-sea-proposed-for-all-dr-sockman-stresses-its-need-at.html | CODE OF THE SEA PROPOSED FOR ALL; Dr. Sockman Stresses Its Need at 106th Anniversary of Seamen's Friend Society. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/william-a-ahern.html | WILLIAM A. AHERN. | True | Specla/to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/lionel-samuel-73-importer-is-deadi-new-york-merchant-served-with.html | LIONEL SAMUEL, 73, IMPORTER, IS DEADI; New York Merchant Served With British Forces in ugypt 42 Years Ago. | True | Special to TH NV YORK Trrs. 4 | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/syracuse-turns-back-buffalo-by-86-65-gains-early-lead-in-both-games.html | SYRACUSE TURNS BACK BUFFALO BY 8-6, 6-5; Gains Early Lead in Both Games and Repulses Bison Rallies -- 7,000 Attend. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/cat-keeps-police-busy-squad-works-halfhour-to-free-it-from-between.html | CAT KEEPS POLICE BUSY.; Squad Works Half-Hour to Free It From Between Walls. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/greek-ship-is-disabled-patris-ii-reports-engines-disable-150-miles.html | GREEK SHIP IS DISABLED.; Patris II Reports Engines Disable 150 Miles From Naples. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/paris-police-ready-to-crush-disorder-doumergue-orders-largest.html | PARIS POLICE READY TO CRUSH DISORDER; Doumergue Orders Largest Mobilization Since War for May Day Strike. TROOPS TO BE AVAILABLE A Radio-Equipped Plane Will Patrol City to Direct Vast Forces in Curbing Riots. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/foreign-exchange-rates-week-ended-april-28-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED APRIL 28, 1934. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/motorpaced-race-is-won-by-wynsdau-belgian-rider-with-4-points-takes.html | MOTOR-PACED RACE IS WON BY WYNSDAU; Belgian Rider, With 4 Points, Takes 30-Mile Event at Coney Island. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/ccny-lists-schedule-arranges-16-basketball-games-for-193435-season.html | C.C.N.Y. LISTS SCHEDULE.; Arranges 16 Basketball Games for 1934-35 Season. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/prejudice-viewed-as-sin.html | Prejudice Viewed as Sin. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/aid-knickerbocker-drive-kings-county-fusion-leaders-to-seek-changes.html | AID KNICKERBOCKER DRIVE.; Kings County Fusion Leaders to Seek Changes in Legislature. | True | | C1B 224132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/hitler-described-as-modern-knight-rosenberg-calls-chancellor-a.html | HITLER DESCRIBED AS MODERN KNIGHT; Rosenberg Calls Chancellor a 'Herzog' Leading German People of Today. LINKS NAZIS TO KNIGHTS Party Is 'Based on the Germanic Principles' of the Medieval Teutonic Conquerors. | True | Wireless to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/to-enlarge-betting-ring-saratoga-pavilion-unused-for-25-years-will.html | TO ENLARGE BETTING RING.; Saratoga Pavilion, Unused for 25 Years, Will Be Repaired. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/teacher-called-arm-in-war-on-prejudice-rabbi-rosenblum-says-church.html | TEACHER CALLED ARM IN WAR ON PREJUDICE; Rabbi Rosenblum Says Church and Secular Schools Can Aid in Fight for Brotherhood. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/roosevelt-aloof-in-tammany-fight-will-take-no-immediate-part-in.html | ROOSEVELT ALOOF IN TAMMANY FIGHT; Will Take No Immediate Part in Picking Curry Successor, Farley Reveals Here. TO AVOID 'INTERFERENCE' Prefers to Wait Till the Local Leaders Go to Administration Backers for Advice. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/yacht-entries-sought-blanks-out-for-sound-regattas-beginning-on-may.html | YACHT ENTRIES SOUGHT.; Blanks Out for Sound Regattas Beginning on May 26. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/caring-for-mendicants.html | Caring for Mendicants. | True | G.C. HUCKABY | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/ruth-drives-no-3-as-yanks-win-32-his-home-run-knots-count-in-eighth.html | RUTH DRIVES NO. 3 AS YANKS WIN, 3-2; His Home Run Knots Count in Eighth -- Gehrig's Single in Ninth Beats Red Sox. 35,000 AT STADIUM GAME LaGuardia in Throng Which See Gomez Score 2d Mound Victory of the Season. | True | By James P. Dawson. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/sales-in-new-jersey-standard-oil-buys-west-new-york-corner.html | SALES IN NEW JERSEY.; Standard Oil Buys West New York Corner. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/brush-fire-sweeps-long-island-section-nine-square-miles-are-burned.html | BRUSH FIRE SWEEPS LONG ISLAND SECTION; Nine Square Miles Are Burned Over Near Patchogue as 300 Fight Blaze. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/first-new-code-eagle-to-be-given-out-today.html | First New Code Eagle To Be Given Out Today | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/urges-people-to-think-bishop-creighton-scores-those-who-accept.html | URGES PEOPLE TO THINK.; Bishop Creighton Scores Those Who Accept Ready-Made Views. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/bronxville-apartment-sold.html | Bronxville Apartment Sold. | True | | C1B 224132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/man-seized-in-theft-after-auto-chase-nearcrash-with-police-auto.html | MAN SEIZED IN THEFT AFTER AUTO CHASE; Near-Crash With Police Auto Leads to Capture -- Identified as Filling-Station Robber. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/a-mexican-tragedy.html | A Mexican Tragedy. | True | H.T.S. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/arco-quartet-gives-concert.html | Arco Quartet Gives Concert. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/payrolls-rise-105-in-factories-in-year-increase-of-85-over-february.html | PAYROLLS RISE 105% IN FACTORIES IN YEAR; Increase of 8.5% Over February Shown in March Survey of Conference Board. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/gain-for-30-british-stocks.html | Gain for 30 British Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/berlin-money-market.html | Berlin Money Market. | True | Wireless to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/total-sugarmelt-declines.html | Total Sugar-Melt Declines. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/steel-production-makes-new-gains-output-of-ingots-in-week-rose-to.html | STEEL PRODUCTION MAKES NEW GAINS; Output of Ingots in Week Rose to 56% of Capacity in Pittsburgh Mills. AUTO INDUSTRY LEADS Will Stock Heavily Through June 30 -- Rail Buying Is Still Disappointing. STEEL PRODUCTION MAKES NEW GAINS | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/us-eleven-triumphs-20-international-team-halts-allstars-at.html | U.S. ELEVEN TRIUMPHS, 2-0; International Team Halts All-Stars at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/booksellers-find-code-aiding-trade-here-for-annual-convention-they.html | BOOKSELLERS FIND CODE AIDING TRADE; Here for Annual Convention, They Think End of Cut-Rate Will Really Help Public. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/janet-mitchell-plans-marriage-church-ceremony-in-bronxville-for-her.html | JANET MITCHELL PLANS MARRIAGE; Church Ceremony in Bronxville for Her and William S. Kies Jr. of Scarborough. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/stock-average-steady-fisher-index-same-as-for-the-preceding-week.html | STOCK AVERAGE STEADY.; ' Fisher Index' Same as for the Preceding Week. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/traffic-light-crashers.html | Traffic Light 'Crashers.' | True | W.L. SPENCE | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/financial-markets-conflicting-considerations-in-a-recovery-signs-of.html | FINANCIAL MARKETS; Conflicting Considerations in a Recovery -- Signs of Tangible Improvement and Doubts. | True | By Alexander D. Noyes. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/munster-defeats-connaught-by-86-gains-interprovincial-gaelic.html | MUNSTER DEFEATS CONNAUGHT BY 8-6; Gains Interprovincial Gaelic Football Title -- Victors Lead, 6-5, at Half. | True | | C1B 224132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/honor-virginia-douglas-margaret-mallory-and-the-wc-teagles.html | HONOR VIRGINIA DOUGLAS.; Margaret Mallory and the W.C. Teagles Entertain Bride-Elect. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/to-plays-for-woodmere-ivan-e-cedar-to-manage-summer-season-other.html | TO PLAYS FOR WOODMERE.; Ivan E. Cedar to Manage Summer Season -- Other Openings Set. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/boy-sailing-canoe-drowns-in-harbor-his-brother-and-two-friends.html | BOY SAILING CANOE DROWNS IN HARBOR; His Brother and Two Friends, Following in Rowboat, Try in Vain to Rescue Him. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/new-carmen-applauded-louise-caselotti-makes-her-second-appearance.html | NEW CARMEN APPLAUDED.; Louise Caselotti Makes Her Second Appearance at Hippodrome. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/dog-lifesaver-gets-hero-medal-chingy-who-awakened-forty-in-fatal.html | DOG LIFE-SAVER GETS HERO MEDAL; Chingy, Who Awakened Forty in Fatal Tenement Fire, Wins at Pet Show. HIS CAT CHUM A VICTOR Susie, Also Taken From a Home by 9-Year-Old Boy, Receives Prize for Loudest Purr. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/estates-tax-bill-cuts-8-fortunes-42-proposed-federal-levy-would.html | ESTATES TAX BILL CUTS 8 FORTUNES 42%; Proposed Federal Levy Would Take $218,919,000 From an Estate of $500,000,000. GIFT TAXES ARE INCREASED On $500,000,000 Made to One Person in a Year the Impost Would Be $223,787,100. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/stella-mayhew-penniless-and-alone-dying-former-stage-star-lost-all.html | Stella Mayhew, Penniless and Alone, Dying, Former Stage Star Lost All in 1929 Crash | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/london-favors-roosevelts-stand-on-silver-further-international.html | London Favors Roosevelt's Stand on Silver; Further International Action Is Doubted | True | Wireless to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/recluse-found-dead-veteran-fishing-guide-had-been-missing-for-a.html | RECLUSE FOUND DEAD.; Veteran Fishing Guide Had Been Missing for a Week. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/negro-art-exhibit-on-at-new-school-annual-showing-sponsored-by.html | NEGRO ART EXHIBIT ON AT NEW SCHOOL; Annual Showing, Sponsored by Harmon Foundation, Will Have Opening Today. AGLE'S DRAWINGS SHOWN Designs Submitted in Prix de Rome Competition Are Among Week's New Displays. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/oats-crop-needs-rain-liquidation-under-way-in-chicago-rye-gains-for.html | OATS CROP NEEDS RAIN.; Liquidation Under Way in Chicago -- Rye Gains for Week. | True | Special to THE NEW YORK TIMES. | C1B 224132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/r-a-jackson-dies-as-result-of-fall-former-president-and-general.html | R. A. JACKSON DIES AS RESULT OF FALL; Former President and General Counsel of.Great Northern Railway Was 75. HAD ACCIDENT IN FLORIDA I Retired Transportation Official and Resident of Ridgefield Was Indiana Prosecutor. | True | spfclal to THE NBW YO Tgs. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/letterwriter-to-the-world.html | LETTER-WRITER TO THE WORLD. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/hospital-to-add-205-beds.html | Hospital to Add 205 Beds. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/trim-young-greys-march-in-park-av-youngest-uniformed-group-in-city.html | TRIM YOUNG 'GREYS' MARCH IN PARK AV.; Youngest Uniformed Group in City Is Proud and Military in Parade to Church. LED BY THEIR COLONEL, 15 Boys at Annual Service Hear Christ and Lincoln Cited as Models for Conduct. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/british-heir-tells-one-about-pains-and-pianola.html | British Heir Tells One About Pains and Pianola | True | By the Canadian Press. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/house-150-years-old-sold-in-ulster-county.html | House 150 Years Old Sold in Ulster County | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/i-mrs-r-l-joseph-has-daughter.html | I Mrs. R. L. Joseph Has Daughter | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/ciarle-j-douola.html | CT-!ARLE, J. DOUOLA. | True | Special to TH NEW YORK TIMZS, | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/mrs-elder-flies-to-alaska.html | Mrs. Elder Flies to Alaska. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/killed-by-falling-pistol-young-woman-shot-by-detectives-weapon-in.html | KILLED BY FALLING PISTOL; Young Woman Shot by Detective's Weapon in Mishap in Home. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/new-mayor-welcomed-moe-sawyer-of-flatbush-joins-stitch-mccarthys.html | NEW 'MAYOR' WELCOMED; Moe Sawyer of Flatbush Joins Stitch McCarthy's League. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/peruvian-exports-increase.html | Peruvian Exports Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/bears-break-even-in-doubleheader-defeat-royals-4-to-3-after-being.html | BEARS BREAK EVEN IN DOUBLE-HEADER; Defeat Royals, 4 to 3, After Being Set Back in the Opener, 6 to 4. 9,500 WATCH THE GAMES Wild Toss by Fritz Enables Gibson to Score Winning Tally in 2d Game. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/3000-paroled-here-486-arrested-again-grand-jurors-group-announces.html | 3,000 PAROLED HERE, 486 ARRESTED AGAIN; Grand Jurors' Group Announces Year's Record, Demanding Protection for Public. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/adam-brede-deid-noted-for-beifin-his-cuisine-at-dolans-in-park-row.html | ADAM BREDE DEID; NOTED FOR BEIFIN; His Cuisine at Dolan's in Park Row Delighted Celebrated Patrons for 40 Years. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/opposes-synod-changes-lutheran-pastor-holds-this-is-no-time-for.html | OPPOSES SYNOD CHANGES.; Lutheran Pastor Holds 'This Is No Time for Strife.' | True | | C1B 224132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/liquidation-in-corn-recovery-in-sympathy-with-wheat-fails-to.html | LIQUIDATION IN CORN.; Recovery in Sympathy With Wheat Fails to Prevent Losses. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/gangland-and-law-race-for-fugitives-federal-agents-say-underworld.html | GANGLAND AND LAW RACE FOR FUGITIVES; Federal Agents Say Underworld Wants to Prevent Bremer Kidnappers From Talking. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/nicaraguan-railways-cut-fares.html | Nicaraguan Railways Cut Fares. | True | By Tropical Radio To the New York Times. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/weekend-gayety-at-white-sulphur-crowded-program-enjoyed-by-large.html | WEEK-END GAYETY AT WHITE SULPHUR; Crowded Program Enjoyed by Large Spring Colony at the Greenbrier Hotel. MANY PARTIES ARE GIVEN Colonnades Scene of Dozen -- Several New Yorkers Hosts -- List of Arrivals Grows. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/francesco-muto.html | FRANCESCO MUTO, | True | special to Ts I'sw YORK TLIES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/domestics-organize-to-fight-ordinance-englewood-nj-servants-will.html | DOMESTICS ORGANIZE TO FIGHT ORDINANCE; Englewood, N.J., Servants Will Oppose Compulsory Tests for Disease. | True | Special to THE NEW YORK TIMES. | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/ccny-games-shifted.html | C.C.N.Y. Games Shifted. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/mob-hunts-for-negro-after-officer-is-shot-500-maryland-men-search.html | MOB HUNTS FOR NEGRO AFTER OFFICER IS SHOT; 500 Maryland Men Search in Region of 1933 Lynching -- Policeman Near Death. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/the-late-dean-briggs.html | The Late Dean Briggs. | True | BENJAMIN GROSBAYNE | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/league-leaders-triumph.html | League Leaders Triumph. | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/government-securities-4625064900-in-year.html | Government Securities $4,625,064,900 in Year | True | | C1B 224132 |
| 1934-04-30 | 1934-04-30 | https://www.nytimes.com/1934/04/30/archives/beet-agreement-reached-growers-will-receive-650-a-ton-from-the.html | BEET AGREEMENT REACHED; Growers Will Receive $6.50 a Ton From the Government. | True | | C1B 224132 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/joseph-prensky-dies-active-in-charities-merchant-who-was-founder-of.html | JOSEPH PRENSKY DIES; ACTIVE IN CHARITIES; Merchant Who Was Founder of Humanitarian Institutions Succumbs ag. 73. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/book-notes.html | BOOK NOTES | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/treasury-calls-deposits-34176300-to-be-withdrawn-from-banks.html | TREASURY CALLS DEPOSITS; $34,176,300 to Be Withdrawn From Banks Thursday. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/west-side-houses-in-good-demand-two-on-upper-riverside-drive-sold.html | WEST SIDE HOUSES IN GOOD DEMAND; Two on Upper Riverside Drive Sold by Bank for About $620,000. DEAL IN 106TH STREET Investor Takes Over Property From New York Life -- Flat in Bronx Changes Hands. | True | | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/laguardia-talks-to-opera-audience-performance-of-double-bill-at.html | LAGUARDIA TALKS TO OPERA AUDIENCE; Performance of Double Bill at Hippodrome Halts for His Greeting to Workers. 5,000 OF UNION IN HOUSE Installation of Officers Held on the Stage at Assembly of Italian Dressmakers. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/stock-option-reported-granted-to-hh-shell-by-sidney-blumenthal-co.html | STOCK OPTION REPORTED.; Granted to H.H. Shell by Sidney Blumenthal & Co. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/stocks-in-london-paris-and-berlin-rubber-shares-active-and-strong.html | STOCKS IN LONDON, PARIS AND BERLIN; Rubber Shares Active and Strong on British Exchange, Other Issues Quiet. ADVANCE ON THE BOURSE Rentes Up Sharply on Renewed Political Confidence -- German Trading Dull, Prices Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/business-failures-drop-total-for-country-was-262-in-week-dun.html | BUSINESS FAILURES DROP.; Total for Country Was 262 in Week, Dun & Bradstreet Report. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/robblns-gates.html | Robblns -- Gates. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/hindenburg-slightly-ill-will-not-participate-in-reich-labor.html | HINDENBURG SLIGHTLY ILL; Will Not Participate in Reich Labor Festival Today. | True | Wireless to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/buying-movement-sends-wheat-up-market-in-chicago-ends-at-top-with.html | BUYING MOVEMENT SENDS WHEAT UP; Market in Chicago Ends at Top, With Rise of 1 1/4 to 1 7/8c -- Drought Continues. OTHER GRAINS ADVANCE Corn Gains 1 to 1 1/4c Despite Early Liquidation -- Oats Prices Close 5/8 to 1c Higher. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/market-guide-lists-sea-food-bargains-shad-roe-reported-at-lower.html | MARKET GUIDE LISTS SEA FOOD BARGAINS; Shad Roe Reported at Lower Prices -- Halibut From Pacific Is Recommended. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/clash-at-antinazi-movie.html | Clash at Anti-Nazi Movie. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/phillies-defeat-braves-in-tenth-triumph-5-to-4-as-holley-goes-route.html | PHILLIES DEFEAT BRAVES IN TENTH; Triumph, 5 to 4, as Holley Goes Route -- Allen Stars at Bat With Four Hits. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/jewel-fashion-show-aids-war-on-cancer-members-of-societys-younger.html | JEWEL FASHION SHOW AIDS WAR ON CANCER; Members of Society's Younger Set Serve as Manikins at Novel Fete in Plaza. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/garrlqoll-schn-17r.html | GarrLqoll -- Schn 17r. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/aldermen-censure-mosess-evictions-by-unanimous-vote-board-scores.html | ALDERMEN CENSURE MOSES'S EVICTIONS; By Unanimous Vote Board Scores Order to Oust Squatters and Columbia Yacht Club. CHEAP POLITICS IS REPLY Commissioner, However, Will Delay Action Against Club Pending Court Decision. | True | | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/dr-jl-magnes-due-tomorrow.html | Dr. J.L. Magnes Due Tomorrow. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/green-asks-roosevelt-for-30hour-week-says-codes-failed-to-reach.html | Green Asks Roosevelt for 30-Hour Week; Says Codes Failed to Reach 10,000,000 Idle | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/manhattan-cubs-score-top-flushing-high-nine-52-as-gallagher-stars.html | MANHATTAN CUBS SCORE.; Top Flushing High Nine, 5-2, as Gallagher Stars at Bat. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/action-by-north-german-lloyd.html | Action by North German Lloyd. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/sports-of-the-times-the-stein-song-or-three-baers-in-two-acts.html | Sports of the Times; The Stein Song, or Three Baers in Two Acts. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/typical-guardians-shown-portraits-of-policeman-fireman-and-white.html | TYPICAL GUARDIANS SHOWN; Portraits of Policeman, Fireman and 'White Wing' Unveiled. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/succeeds-csw-packard.html | Succeeds C.S.W. Packard. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/officers-to-discuss-code.html | Officers to Discuss Code. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/australia-pushes-plans-for-a-7000ton-cruiser.html | Australia Pushes Plans For a 7,000-Ton Cruiser | True | By the Canadian Press. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/child-relief-given-500000-by-state-families-with-that-number-of.html | CHILD RELIEF GIVEN 500,000 BY STATE; Families With That Number of Young Get Jobless Aid, Director Daniels Says. SPECIAL STUDIES MADE More Than 1,100,000 Children Under 16 Benefited During Two-Year Period. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/skehy-grler.html | SkeHy -- Grler. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/phone-rates-cut-for-chicago-area-supreme-court-upholds-illinois.html | PHONE RATES CUT FOR CHICAGO AREA; Supreme Court Upholds Illinois Commission After Eleven-Year Battle. ORDERS $21,000,000 REFUND Finding Holds That Capital Outlays Were Charged to Depreciation Reserves. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/sugar-bill-seen-isolating-market-jonescostigan-measure-will-divorce.html | SUGAR BILL SEEN ISOLATING MARKET; Jones-Costigan Measure Will Divorce It From the World, Say Lamborn & Co. BIG CUT IN DUTY EXPECTED Dyer & Co. Find Reduction of 62 1/2c Indicated -- Discrimination Against Hawaii Charged. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/cotton-in-break-ends-at-bottom-net-losses-20-to-27-points-lowest.html | COTTON IN BREAK, ENDS AT BOTTOM; Net Losses 20 to 27 Points -- Lowest Closing Since Early in January. SOUTHERN SALES DOWN Planting This Year Estimated at 29,255,000 Acres -- Further Liquidation of Holdings. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/newark-forbids-parades-socialists-fail-to-appeal-to-courts-from.html | NEWARK FORBIDS PARADES; Socialists Fail to Appeal to Courts From Police Ban. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/grenfell-stops-here-on-way-to-labrador-mission-founder-accompanied.html | GRENFELL STOPS HERE ON WAY TO LABRADOR; Mission Founder, Accompanied by 50 College Men, to Sail for North Next Month. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/choate-assailed-for-liquor-policy-twelve-in-congress-call-on-the.html | CHOATE ASSAILED FOR LIQUOR POLICY; Twelve in Congress Call on the President to Reorganize or Abolish the FACA. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/sales-in-new-jersey-port-authority-gets-another-parcel-for-tunnel.html | SALES IN NEW JERSEY.; Port Authority Gets Another Parcel for Tunnel. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/brothers-stops-pope-salemcrescent-middleweight-is-victor-at-nyac.html | BROTHERS STOPS POPE.; Salem-Crescent Middleweight Is Victor at N.Y.A.C. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/rochester-tops-albany-triumphs-9-to-5-on-fiverun-rally-in-eighth-in.html | ROCHESTER TOPS ALBANY.; Triumphs, 9 to 5, on Five-Run Rally in Eighth Inning. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/mexican-bankers-close-convention-vote-to-study-pension-system-and.html | MEXICAN BANKERS CLOSE CONVENTION; Vote to Study Pension System and to Inform Public on Nation's Trade Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/dividends-held-taxfree-ruling-affects-four-payments-by-railway-and.html | DIVIDENDS HELD TAX-FREE.; Ruling Affects Four Payments by Railway and Light Securities. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/britain-will-drop-issue-with-japan-simon-accepts-assurance-that.html | BRITAIN WILL DROP ISSUE WITH JAPAN; Simon Accepts Assurance That Tokyo Will Continue to Honor Open-Door Policy in China. | True | By Charles A. Selden. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/toronto-sweeps-series-downs-baltimore-9-to-5-for-third-straight.html | TORONTO SWEEPS SERIES.; Downs Baltimore, 9 to 5, for Third Straight Victory. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/bondholders-vote-paramount-plan-trustees-also-approve-move-to.html | BONDHOLDERS VOTE PARAMOUNT PLAN; Trustees Also Approve Move to Reorganize Ownership of Broadway Building. COURT RULING AWAITED Taxes and Penalties Due on Affiliate's Property Paid as Step in Program. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/ogles-patchpocket-home-first-by-two-lengths-at-jamaica-beats.html | Ogle's Patchpocket Home First By Two Lengths at Jamaica; Beats Captain Argo in Featured Douglaston Purse, With Glendye Third -- Ted Husing Draws First Disqualification of Meeting After Showing Way in Opener -- 2 Score Doubles. | True | | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/man-and-dog-fall-off-harlem-cliff-leash-snaps-and-pet-lands-alive.html | MAN AND DOG FALL OFF HARLEM CLIFF; Leash Snaps and Pet Lands Alive on Ledge as Master Is Killed at Bottom. COMPANIONS FOR 11 YEARS Claw-Marks in Mud Witness Shepherd's Efforts to Save Friend From Death. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/charters-return-to-state-forecast-necessity-for-ratification-by.html | CHARTER'S RETURN TO STATE FORECAST; Necessity for Ratification by Legislature, However, Is Not Seen as Handicap. LAWS LEGALITY DOUBTED Delegation of Power to Board as City Agency Questioned in Opinion on Delay. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/leaders-of-sport-attend-nili-rffes-large-assemblage-in-funeral.html | {-LEADERS OF SPORT ATTEND NILi RffES; Large Assemblage in Funeral Church for Tribute to The Sun's Sports Editor. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/nra-gains-uneven-100-cities-report-chambers-of-commerce-give.html | NRA GAINS UNEVEN, 100 CITIES REPORT; Chambers of Commerce Give National Body Differing Views on Results. CODE PROVISIONS FAVORED Many Complaints Are Made on Increase in Costs Without Any Rise in Prices. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/troops-awe-paris-on-eve-of-may-day-infantry-cavalry-and-tanks-stage.html | TROOPS AWE PARIS ON EVE OF MAY DAY; Infantry, Cavalry and Tanks Stage Reviews and City Will Be Like Armed Camp. | True | By P.j. Philip. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/divorces-s-p-tuck-daughter-of-representative-beck-charges-cruelty.html | DIVORCES S. P. TUCK.; Daughter of Representative Beck Charges Cruelty in Reno Suit. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/nazis-inaugurate-labor-code-today-the-common-good-before-the-good.html | NAZIS INAUGURATE LABOR CODE TODAY; ' The Common Good Before the Good of the Individual' Is Slogan of New System. STATUS OF JEWS AN ISSUE Law Says They May Be 'Leaders' in Their Businesses, but Public Opinion Protests. | True | Wireless to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/nationalism-curb-urged-dr-buell-asks-cut-in-abusive-duties-to-aid.html | NATIONALISM CURB URGED.; Dr. Buell Asks Cut in 'Abusive Duties' to Aid Trade. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/hines-backs-kelly-for-curry-vacancy-leader-of-11th-district-held-to.html | HINES BACKS KELLY FOR CURRY VACANCY; Leader of 11th District Held to Control 3 1/2 to 5 Votes -- Ahearn' s Friends Claim 9. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/recovery-worldwide.html | RECOVERY WORLD-WIDE. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/relief-workers-request-holiday-with-full-pay.html | Relief Workers Request Holiday With Full Pay | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/peruvians-mourn-martyr-president-thousands-pay-tribute-at-spot.html | PERUVIANS MOURN MARTYR PRESIDENT; Thousands Pay Tribute at Spot Where Sanchez Cerro Was Slain a Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/fordham-freshmen-win-vanquish-george-washington-high-9-to-1-obrien.html | FORDHAM FRESHMEN WIN.; Vanquish George Washington High, 9 to 1 -- O'Brien Fans Nine. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/two-bandits-get-16924-in-boston-store-of-searsroebuck-overpowering.html | Two Bandits Get $16,924 in Boston Store Of Sears-Roebuck, Overpowering Clerks | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/grigsbygrunow-sale-delayed.html | Grigsby-Grunow Sale Delayed. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/mr-rogers-rediscovers-a-city-that-is-a-city.html | Mr. Rogers Rediscovers A City That Is a City | True | WILL ROGERS | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/surveyor-is-first-in-nursery-stakes-beats-sunned-by-nose-in-opening.html | SURVEYOR IS FIRST IN NURSERY STAKES; Beats Sunned by Nose in Opening Day Feature at Pimlico -- Gold Buckle Third. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/move-in-irt-case-loses-court-dismisses-motion-for-holders-of.html | MOVE IN I.R.T. CASE LOSES; Court Dismisses Motion for Holders of Manhattan Railway Bonds. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/coffee-buyers-arrive-in-brazil.html | Coffee Buyers Arrive in Brazil. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/april-dividends-up-to-175667316-rose-from-141092125-year-ago-but.html | APRIL DIVIDENDS UP TO $175,667,316; Rose From $141,092,125 Year Ago, but Declined From $216,827,492 in March. 49 BACK PAYMENTS MADE Compare with 5 in Month in 1933 -- 28 Extras Voted, Against 13 -- Fewer Cuts. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/ruffings-homer-wins-for-yankees-pitchers-ninthinning-blow-scores.html | RUFFING'S HOMER WINS FOR YANKEES; Pitcher's Ninth-Inning Blow Scores Three Runs to Beat Senators by 7 to 4. | True | By James P. Dawson. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/i-miss-alice-da1s-wed-in-florida-ceremony-daughter-of-former.html | i MISS ALICE DA1S 'WED IN FLORIDA CEREMONY; Daughter of Former Secretary of War Becomes the Bride of Roger Makins of London. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/7365000-sought-for-city-schools-laguardia-says-that-special-session.html | $7,365,000 SOUGHT FOR CITY SCHOOLS; LaGuardia Says That Special Session of the Legislature May Be Necessary. AID BY STATE WITHHELD Campbell Cites Need for Fund as Bill for $8,000,000 Relief Fails to Be Passed. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/burnett-endorses-choate.html | Burnett Endorses Choate. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/sub-yhike.html | Sub -- ][YhlIke. | True | Special to TH"Z bTEW YORK Triers. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/share-trading-off-slightly-in-april-total-of-29846502-on-stock.html | SHARE TRADING OFF SLIGHTLY IN APRIL; Total of 29,846,502 on Stock Exchange Is Smallest Since February, 1933. | True | | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/will-rogers-makes-debut-in-oneill-play-plays-part-of-father-in.html | WILL ROGERS MAKES DEBUT IN O'NEILL PLAY; Plays Part of Father in Western Premiere of 'Ah, Wilderness!' Given in San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/broad-oil-powers-proposed-for-ickes-senate-gets-the-administration.html | BROAD OIL POWERS PROPOSED FOR ICKES; Senate Gets the Administration Bill for Control of Interstate Production. REFINERS ARE UNAFFECTED Supreme Court Defers Until Fall Hearing of Test Case Under NRA Code. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/new-display-made-of-art-of-negroes-exhibition-at-new-school-has.html | NEW DISPLAY MADE OF ART OF NEGROES; Exhibition at New School Has Fewer Entries, but Shows Interesting Subjects. | True | By Edward Alden Jewell. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/idorothy-a-dillon-becomes-a-bride-daughter-of-banking-firms-head-is.html | iDOROTHY A. DILLON BECOMES A BRIDE; Daughter of Banking Firm's Head is Married to Philip Elsworth Allen. SIMPLE HOME CEREMONY Evelyn Hollingsworth and D. P. Williams Jr. Attend Couple Dr. Darlington Officiates. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/ask-specialists-board-financial-district-workers-wire-congress-on.html | ASK SPECIALISTS' BOARD.; Financial District Workers Wire Congress on Exchange Control. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/our-envoy-informs-japan-we-desire-treaties-be-kept-affirms-our.html | OUR ENVOY INFORMS JAPAN WE DESIRE TREATIES BE KEPT; AFFIRMS OUR RIGHTS IN CHINA; OPEN DOOR POLICY UPHELD Grew's Statement Held to Refer to Nine-Power and Kellogg Pacts. NO PRESSURE IS PLANNED Washington Is Believed to Be Ready to Accept Japan's Assurance on Interests. FRIENDLINESS IS STRESSED Application of Principle of 'Good Neighbor' Is Declared to Be American Goal. U.S. TELLS JAPAN IT BACKS TREATIES | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/investors-in-politics-mr-gerards-suggestion-of-new-national.html | INVESTORS IN POLITICS.; Mr. Gerard's Suggestion of New National Movement Is Approved. | True | ROBERT W. BERNARD | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/key-men-confer-on-auto-peace-industry-executives-and-high-chiefs-of.html | KEY MEN CONFER ON AUTO PEACE; Industry Executives and High Chiefs of A.F. of L. Lay Basis at Detroit Session. | True | By Louis Stark. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/jersey-city-seeks-1000000-armory-union-men-urge-gov-moore-to-aid-in.html | JERSEY CITY SEEKS $1,000,000 ARMORY; Union Men Urge Gov. Moore to Aid in Getting Bill Passed Before Legislative Recess. JURY REFORMS PASSED Assembly Acts on Albright Proposal-Executive Signs Libel and Other Measures. | True | Special to THE NEW YORK TIMES. | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/divorces-walter-r-kirk.html | Divorces Walter R. Kirk. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/new-robles-plea-made-for-child-father-asks-kidnappers-for-goodfaith.html | NEW ROBLES PLEA MADE FOR CHILD; Father Asks Kidnappers for Good-Faith Assurances as All Officials Stand Aside. REQUESTS PIECE OF DRESS He Also Gives Questions for Girl to Answer -- Grandsire Vainly Revisits Mexico. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/synthetic-babies-born-to-12-mothers-laboratory-twins-are-among.html | SYNTHETIC' BABIES BORN TO 12 MOTHERS; ' Laboratory Twins' Are Among Offspring Here of Previously Childless Persons. MOTHERS OF 2 UNMARRIED Doctor Reveals Business Women Never Saw the Fathers of Their Children. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/rates-unchanged-in-money-market-condition-in-april-reflects-absence.html | RATES UNCHANGED IN MONEY MARKET; Condition in April Reflects Absence of Large Demand for Time or Call Funds. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/washington-high-is-victor.html | Washington High Is Victor. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/holds-southern-rail-stock.html | Holds Southern Rail Stock. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/beer-gardens-not-wanted-plans-to-remodel-claremont-inn-found.html | BEER GARDENS NOT WANTED.; Plans to Remodel Claremont Inn Found Particularly Objectionable. | True | J.H.S. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/final-coffee-dance-is-held.html | Final Coffee Dance Is Held. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/backs-pier-rental-cuts-state-chamber-report-will-be-read-at-meeting.html | BACKS PIER RENTAL CUTS.; State Chamber Report Will Be Read at Meeting Thursday. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/loughran-in-hard-workout.html | Loughran in Hard Workout. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/american-craft-in-bermuda.html | American Craft in Bermuda. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/honored-by-jewish-women.html | Honored by Jewish Women. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/city-marriage-licenses-rise.html | City Marriage Licenses Rise. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/mrs-d-p-g-cameron-has-son-i.html | Mrs. D. P. G. Cameron Has Son. I | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/big-geneva-bank-closes-its-doors-swiss-discount-institution.html | BIG GENEVA BANK CLOSES ITS DOORS; Swiss Discount Institution Suspends When Canton Refuses Emergency Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/court-sees-fraud-in-munson-suit-bankruptcy-petition-against-line-is.html | COURT SEES FRAUD IN MUNSON SUIT; Bankruptcy Petition Against Line Is Dismissed by Federal Judge Caffey. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/nyac-race-is-shifted-annual-block-island-event-will-be-held-july-7.html | N.Y.A.C. RACE IS SHIFTED.; Annual Block Island Event Will Be Held July 7. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/no-one-comes-to-hearing-on-subway-contracts.html | No One Comes to Hearing On Subway Contracts | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/frank-tundis.html | FRANK TUNDIS. | True | Special to THE NEW YOaK TnrS. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/gm-demm-will-retire-court-stenographer-for-39-years-spends-last-day.html | G.M. DEMM WILL RETIRE.; Court Stenographer for 39 Years Spends Last Day on Job. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/challenges-coty-suit-divorced-wife-allegs-perfumer-instigated.html | CHALLENGES COTY SUIT.; Divorced Wife Alleges Perfumer Instigated Action He Lost. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/newspaper-guild-asks-wage-policy-attacks-proposal-at-hearing-to.html | NEWSPAPER GUILD ASKS WAGE POLICY; Attacks Proposal at Hearing to Omit Minimum Scale From National Code. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/drwhwelchdies-noted-in-medicine-one-of-the-big-four-of-johns.html | DR.W.H.WELCHDIES; NOTED IN MEDICINE; One of the 'Big Four' of Johns Hopkins, He Was Famous as a Pathologist. A SPEC!ALIST'IN RESEARCH Honored by Kaiser, Decorated by Pershing, Hailed by Hoover as Health Statesman. | True | Special to TE iuW YORK TrmEs. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/coffee-dealers-reach-brazil.html | Coffee Dealers Reach Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/junior-league-show-makes-art-awards-four-works-in-various-mediums.html | JUNIOR LEAGUE SHOW MAKES ART AWARDS; Four Works in Various Mediums Get Honorable Mention -- Public Admitted Today. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/d-h-reduced-salaries-of-officers-in-1933-lf-loree-cut-from-90000-to.html | D. & H. Reduced Salaries of Officers in 1933; L.F. Loree Cut From $90,000 to $50,000 | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/japan-will-rest-her-case.html | Japan Will Rest Her Case. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/city-drops-1062-saves-2275945-mayor-cuts-pay-estimate-board.html | CITY DROPS 1,062; SAVES $2,275,945; MAYOR CUTS PAY; Estimate Board Proceeds With Job Eliminations Though They Are Held Illegal. 204 JOBS ARE RESTORED LaGuardia Slashes His Salary From $25,000 to $21,458, His Second Reduction. CITY DROPS 1,062; SAVES $2,275,945 | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/zaro-aghas-condition-grave.html | Zaro Agha's Condition Grave. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/perroni-knocks-out-rousseau.html | Perroni Knocks Out Rousseau. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/roosevelt-gets-book-of-new-russian-stamps.html | Roosevelt Gets Book Of New Russian Stamps | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/athletics-down-the-red-sox-62-homers-by-higgins-and-finney-after.html | ATHLETICS DOWN THE RED SOX, 6-2; Homers by Higgins and Finney After Coleman's Triple Score 3 in Eighth. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/court-hints-fraud-by-reserve-bank-mississippi-supreme-tribunal.html | COURT HINTS FRAUD BY RESERVE BANK; Mississippi Supreme Tribunal Orders Retrial of Suit to Recover on Note. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/second-milk-case-in-supreme-court-test-is-authorized-in-appeal-by.html | SECOND MILK CASE IN SUPREME COURT; Test Is Authorized in Appeal by Hegeman Company Against the New York Law. MINIMUM PRICE THE ISSUE Counsel for Corporation and Board Join in the Request for a Decision. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/antiwar-pact-sanctions-urged-by-chilean-paper.html | Anti-War Pact Sanctions Urged by Chilean Paper | True | Special Cable to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/slayer-of-priest-unnerved-in-court-marra-arraigned-formally-in.html | SLAYER OF PRIEST UNNERVED IN COURT; Marra, Arraigned Formally in Jersey City for Murder, Is Held Without Bail. POLICE GUARD AT RECTORY Hundreds Pay Respect to Father Moscati -- Wounded Relative in Serious Condition. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/washington-lends-4000000-to-cuba-3588568-has-been-used-in-purchase.html | WASHINGTON LENDS $4,000,000 TO CUBA; $3,588,568 Has Been Used in Purchase of 7,500,000 Ounces of Silver. CONFER ON RUSSIAN DEBT Soviet Ambassador, Roosevelt and Hull Discuss Status of the Negotiations. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/mitchell-in-the-red-counsel-declares-former-banker-once-wealthy.html | MITCHELL 'IN THE RED,' COUNSEL DECLARES; Former Banker, Once Wealthy, Fights Federal Income Tax Claims. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/robert-crawfords-debut.html | Robert Crawford's Debut. | True | H.H. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/trial-dates-set-for-defense-craft-races-to-select-rival-for-the.html | TRIAL DATES SET FOR DEFENSE CRAFT; Races to Select Rival for the Endeavour, America's Cup Challenger, Start June 16. OTHER SERIES OUTLINED Observation Contests and Final Tests Planned for July and August. | True | By James Robbins. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/luke-leas-fight-for-freedom-ends-supreme-court-orders-former.html | LUKE LEA'S FIGHT FOR FREEDOM ENDS; Supreme Court Orders Former Senator From Tennessee and His Son to Jail. FOURTH PLEA REFUSED Had Been Resisting Extradition to North Carolina on Bank Fraud Charge Since 1931. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/top-weight-to-equipoise-handicap-champion-assigned-133-pounds-for.html | TOP WEIGHT TO EQUIPOISE.; Handicap Champion Assigned 133 Pounds for the Excelsior. | True | | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/situation-clearer-the-bankers-find-the-associations-journal-reports.html | SITUATION CLEARER, THE BANKERS FIND; The Association's Journal Reports Maintained Demand for Consumers' Goods. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/far-cruising-submarine-is-launched-in-france.html | Far- Cruising Submarine Is Launched in France | True | Wireless to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/court-under-guard-in-fear-of-shooting-spectators-at-assault-trial.html | COURT UNDER GUARD IN FEAR OF SHOOTING; Spectators at Assault Trial Searched on Report of Plan to Murder Prisoner. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/large-loan-extended-3200000-mortgage-renewed-in-rehabilitation-plan.html | LARGE LOAN EXTENDED.; $3,200,000 Mortgage Renewed in Rehabilitation Plan. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/british-act-quickly-on-rubber-accord-drafters-believed-already-at.html | BRITISH ACT QUICKLY ON RUBBER ACCORD; Drafters Believed Already at Work on Accord -- Dutch Also Eager to Sign. HEAVY BLOW TO US SEEN Americans to Have Only Advisory Voice In Group Dominated by British Interests. | True | Wireless to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/deny-prr-influences-trustees-of-pennroad-corporation-answer-suit-in.html | DENY P.R.R. INFLUENCES.; Trustees of Pennroad Corporation Answer Suit in Delaware. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/roosevelt-greets-hirohito.html | Roosevelt Greets Hirohito. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/baer-here-ready-to-start-training-challenger-for-worlds-title.html | BAER, HERE, READY TO START TRAINING; Challenger for World's Title Predicts Victory June 14 by a Knockout. CARNERA IS DUE TODAY Champion, After Month in Maine Woods, to Confer With Fight Promoters. | True | By Joseph C. Nichols. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/garment-labels-issued-over-75000000-sent-out-to-firms-in-cotton.html | GARMENT LABELS ISSUED.; Over 75,000,000 Sent Out to Firms in Cotton Goods Industry. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/china-doubtful-of-japan-holds-situation-is-unchanged-by-latest.html | CHINA DOUBTFUL OF JAPAN.; Holds Situation Is Unchanged by Latest Statement. | True | Special Cable to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/weekly-turns-critical-and-nazis-suppress-it.html | Weekly Turns Critical And Nazis Suppress It | True | Special Cable to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/banks-cash-drafts-on-nations-in-default-but-hesitated-at-first-to.html | BANKS CASH DRAFTS ON NATIONS IN DEFAULT; But Hesitated at First to Honor Paper of Foreign Consuls After Signing of Johnson Bill. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/ellis-island-report.html | ELLIS ISLAND REPORT. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/jersey-doctors-win-accident-lien-law-moore-signs-bill-after-hearing.html | JERSEY DOCTORS WIN ACCIDENT LIEN LAW; Moore Signs Bill After Hearing Lawyers Charge It Will Lead to 'Ambulance-Chasing.' | True | Special to THE NEW YORK TIMES. | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/1000000-advertising-planned.html | $1,000,000 Advertising Planned. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/edward-meyer-dies-churchboard-head-plymouth-institute-treasurer.html | EDWARD MEYER DIES; CHURCHBOARD HEAD; Plymouth Institute Treasurer Succumbs in His Brooklyn Home' at Age of 71. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/check-truck-traffic-on-brooklyn-ferries-merchants-try-to-learn.html | CHECK TRUCK TRAFFIC ON BROOKLYN FERRIES; Merchants Try to Learn Effect of Closing Hamilton Av. and 39th St. Lines. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/-hissvillain-party-planned-for-benefit-guests-to-dress-in-costumes-.html | ' HISS-VILLAIN' PARTY PLANNED FOR BENEFIT; Guests to Dress in Costumes of 1843 and Arrive in Period Vehicles to See 'The Drunkard.' | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/polishgerman-airline-starts.html | Polish-German Airline Starts. | True | Wireless to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/puerto-rico-stops-buying-here.html | Puerto Rico Stops Buying Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/goering-gives-up-power-over-police-of-prussia.html | Goering Gives Up Power Over Police of Prussia | True | Wireless to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/colombo-4-to-9-choice-glanelys-colt-is-favorite-for-two-thousand.html | COLOMBO 4 TO 9 CHOICE.; Glanely's Colt Is Favorite for Two Thousand Guineas. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/three-are-chosen-for-racing-board-official-announcement-confirms.html | THREE ARE CHOSEN FOR RACING BOARD; Official Announcement Confirms Selection of Chairman Swope, Whitney and Sloan. NO POLITICS IS PLEDGED Head of New State Commission Promises Fullest Publicity, Service of Public. | True | By Bryan Field. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/new-paris-gallery-has-preview-show-friends-of-contemporary-art-open.html | NEW PARIS GALLERY HAS PREVIEW SHOW; Friends of Contemporary Art Open Quarters as Experiment in Aiding Exhibitors. | True | Wireless to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/george-wood-adams.html | GEORGE WOOD ADAMS, | True | Special to TE NEW YORK TS. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/john-e-frazen.html | JOHN E. FRAZEN. | True | Special to THE IW'OIK TXS. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/hierarchy-to-pay-honor-to-donahue-notable-laymen-also-to-attend.html | HIERARCHY TO PAY HONOR TO DONAHUE; Notable Laymen Also to Attend Consecration Today of New Auxiliary Bishop. CARDINAL WILL PRESIDE Alfred E. Smith and Farley to Be Among Prominent Guests at Cathedral Ceremony. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/woman-fails-3-stories.html | Woman Fails 3 Stories. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/100-canadians-on-70mile-march.html | 100 Canadians on 70-Mile March | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/sold-weapons-to-outlaws.html | Sold Weapons to Outlaws. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/woods-spulding.html | Woods -- Spulding. | True | mpecdal to THE IqEW ORK TI5. | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/gen-hugh-l-scott-exarmy-head-dies-fought-indians-in-early-days-and.html | GEN. HUGH L SCOTT, EX-ARMY HEAD, DIES; Fought Indians in Early Days and Was Chief of Staff in World War Period. HELPED TAME WILD WEST Wrote Work on Indian Sign Language -- Originated Idea of Dr.ft for World War. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/auto-victims-body-sent-home.html | Auto Victim's Body Sent Home. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/in-washington-stimsons-speech-on-tariff-upsets-republican-senators.html | In Washington; Stimson's Speech on Tariff Upsets Republican Senators. | True | By Arthur Krock. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/pittsburgh-theatres-bombed.html | Pittsburgh Theatres Bombed. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/frederick-grote.html | FREDERICK GROTE. | True | Special to THS N' YORK TZBS. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/high-steel-rate-at-youngstown.html | High Steel Rate at Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/d-i-lndolph.html | D i -- -l,ndolph. | True | Special to TBn Nn YO TImF.. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/sale-for-nursery-today-rummage-proceeds-to-aid-the-manhattanville.html | SALE FOR NURSERY TODAY; Rummage Proceeds to Aid the Manhattanville Association. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/some-important-parts-of-the-new-austrian-constitution.html | Some Important Parts of the New Austrian Constitution | True | Wireless to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/cardinals-17-hits-conquer-reds-106-seventhinning-attack-led-by.html | CARDINALS 17 HITS CONQUER REDS, 10-6; Seventh-Inning Attack Led by Colllins's Two-Bagger Brings Victory. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/quits-ontario-power-board.html | Quits Ontario Power Board. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/syracuse-beats-buffalo-wins-86-for-third-in-row-over-bisons-high-is.html | SYRACUSE BEATS BUFFALO; Wins, 8-6, for Third in Row Over Bisons -- High Is Injured. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/2-girls-missing-3-days-police-search-cellars-and-roofs-near-home-of.html | 2 GIRLS MISSING 3 DAYS.; Police Search Cellars and Roofs Near Home of Sisters. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/three-members-quit-new-council-in-cuba-another-expected-to-resign.html | THREE MEMBERS QUIT NEW COUNCIL IN CUBA; Another Expected to Resign Because of Wide Protest Against Cut in Number of Delegates. | True | Special Cable to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/lawrence-john-tres-sports-writer-and-an-authority-on-softball-dies.html | LAWRENCE JOHN .TRES,; Sports Writer and an Authority on Softball Dies in New Rochelle. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/many-shifts-made-in-brokers-firms-monthend-changes-include.html | MANY SHIFTS MADE IN BROKERS' FIRMS; Month-End Changes Include Admission of 2 Members by Munds, Winslow & Potter. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/mf-larson-hired-by-port-authority-former-governor-of-new-jersey-put.html | M.F. LARSON HIRED BY PORT AUTHORITY; Former Governor of New Jersey Put in $10,000 Job 4 Months Ago, It Is Disclosed. | True | | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/staten-island-span-sanctioned.html | Staten Island Span Sanctioned. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/bay-state-birth-rate-sets-a-new-low-record.html | Bay State Birth Rate Sets a New Low Record | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/2-boys-saved-from-river.html | 2 Boys Saved From River. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/ccny-squad-to-drill-football-work-will-be-reopened-for-37-men-today.html | C.C.N.Y. SQUAD TO DRILL.; Football Work Will Be Reopened for 37 Men Today. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/what-is-a-strike.html | What Is a Strike? | True | A.L. LANGDON | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/union-acts-to-curb-communists.html | Union Acts to Curb Communists | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/winooka-to-try-speed-australian-champion-carded-for-exhibition-at.html | WINOOKA TO TRY SPEED.; Australian Champion Carded for Exhibition at Louisville. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/new-name-mckesson-spirits.html | New Name McKesson Spirits. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/berlin-trading-dull.html | Berlin Trading Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/tales-of-bankrupts-bring-court-rebuke-judge-hand-scores-insolvency.html | TALES OF BANKRUPTS BRING COURT REBUKE; Judge Hand Scores Insolvency Pleas as 'Standardized Forms of Falsehood.' | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/1500-police-put-on-parade-guard-oryan-holds-all-men-on-duty-to.html | 1,500 POLICE PUT ON PARADE GUARD; O'Ryan Holds All Men on Duty to Avert Disorder Today at May Day Rallies. COMMUNISTS AT UNION SQ. To March Up From Battery -- Socialists to Hold Meeting in Madison Square. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/prosperity-through-war.html | Prosperity Through War. | True | MYER L. KAUFMAN | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/paterson-bans-red-flag-emblem-placed-atop-library-is-removed-by.html | PATERSON BANS RED FLAG.; Emblem, Placed Atop Library, Is Removed by Firemen. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/dollfuss-becomes-a-legal-dictator-parliament-votes-to-dissolve.html | DOLLFUSS BECOMES A LEGAL DICTATOR; Parliament Votes to Dissolve Forever After Approving the Corporate Constitution. | True | By G.e.r. Gedye. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/warburg-assails-planned-economy-banker-urges-quick-return-to.html | WARBURG ASSAILS 'PLANNED ECONOMY'; Banker Urges Quick Return to Individual Initiative With Protection for the Weak. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/court-ejects-woman-she-denounces-defense-witness-at-kehaya-trial.html | COURT EJECTS WOMAN.; She Denounces Defense Witness at Kehaya Trial. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/11-in-policy-ring-get-prison-terms-men-seized-in-penthouse-raid-in.html | 11 IN POLICY RING GET PRISON TERMS; Men Seized in Penthouse Raid in 98th St. Convicted of Having 100,995 Slips. | True | | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/sharp-rise-in-paris.html | Sharp Rise In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/roosevelt-forms-planning-board-committee-of-three-created-to-advise.html | ROOSEVELT FORMS PLANNING BOARD; Committee of Three Created to Advise the President on National Land Problems. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/39-years-in-realty-jr-murphy-auctioneer-is-honored-by-friends-on.html | 39 YEARS IN REALTY.; J.R. Murphy, Auctioneer, Is Honored by Friends on Anniversary. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/american-girl-dies-in-fall-at-taormina-train-runs-over-body-after.html | AMERICAN GIRL DIES IN FALL AT TAORMINA; Train Runs Over Body After 100-Foot Plunge From Window of Hotel in Sicily. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/foreign-profit-cut-on-old-city-bonds-state-bill-imposes-10-levy-on.html | FOREIGN PROFIT CUT ON OLD CITY BONDS; State Bill Imposes 10% Levy on Interest Demanded in Sterling or Francs. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/man-slain-2-shot-in-cafeteria-fight-welfare-island-keeper-opens.html | MAN SLAIN, 2 SHOT IN CAFETERIA FIGHT; Welfare Island Keeper Opens Fire as 400 Patrons Rush to Safety in Brooklyn. POLICEMAN SHOOTS HIM Cafe Owner Is Killed and Chef Wounded by Lone Gunman in Second Avenue. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/treasury-sets-up-twobillion-fund-for-stabilization-by-simple.html | TREASURY SETS UP TWO-BILLION FUND FOR STABILIZATION; By Simple Bookkeeping Entry Gold Profits Are Mobilized for Exchange Operations. SILENCE CLOAKS THE STEP Washington Expects No Transactions Until Effect of Move Is Observed. TWO-BILLION FUND FOR STABILIZATION | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/cricket-scourge-hits-idaho.html | Cricket Scourge Hits Idaho. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/dividend-by-ford-of-canada.html | Dividend by Ford of Canada. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/dry-law-appeal-fails-supreme-court-refuses-to-pass-on-liberation-of.html | DRY LAW APPEAL FAILS.; Supreme Court Refuses to Pass on Liberation of Offenders. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/curb-on-new-books-urged-to-aid-trade-need-is-for-fewer-and-better.html | CURB ON NEW BOOKS URGED TO AID TRADE; Need Is for Fewer and Better Publications, F.X. Howard Tells Convention. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/no-strongarm-squad-for-city.html | No 'Strong-Arm Squad' for City. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/yorktown-trophy-coming-gatinais-cannon-to-arrive-on-ile-de-france.html | YORKTOWN TROPHY COMING; ' Gatinais Cannon' to Arrive on Ile de France for Exhibition. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/text-of-the-bill-for-the-control-of-oil-production.html | Text of the Bill for the Control of Oil Production | True | Special to THE NEW YORK TIMES. | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/browning-retains-wrestling-title-pins-steele-with-an-arm-and-body.html | BROWNING RETAINS WRESTLING TITLE; Pins Steele With an Arm and Body Hold in 36:22 of Match at Garden. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/beecham-angered-by-opera-talkers-conductor-shouts-rebukes-at.html | BEECHAM ANGERED BY OPERA TALKERS; Conductor Shouts Rebukes at Audience at Opening of Covent Garden Season. SCENE IS GLAMOUROUS ONE Rulers of Siam in the Royal Box for 'Fidelio' Performance, With Lehmann as Star. | True | Wireless to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/murphy-calls-for-unity.html | Murphy Calls for Unity. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/defacing-whiteface.html | DEFACING WHITEFACE. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/e-g-fullerton.html | E. G. FULLERTON. | True | Special to la/w YORK s. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/youth-found-victim-of-poison.html | Youth Found Victim of Poison. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/diamond-market-improved-in-year-recovery-here-making-the-public.html | DIAMOND MARKET IMPROVED IN YEAR; Recovery Here Making the Public 'Diamond Conscious' Again, Ball Report Notes. OUTPUT 4,000,000 CARATS With a Mine Value of $15,000,000 Last Year -- Agreement Seen as Stabilizing Factor. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/wirt-sees-nation-going-to-socialism-gary-educator-in-address-to.html | WIRT SEES NATION GOING TO SOCIALISM; Gary Educator, in Address to Chicago Legion Post, Again Assails New Deal. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/wins-drama-tournament-jefferson-park-boys-club-gets-award-for.html | WINS DRAMA TOURNAMENT.; Jefferson Park Boys Club Gets Award for Acting of Release.' | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/united-carbon-to-retire-stock.html | United Carbon to Retire Stock. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/orchestra-drive-ends-with-501659-victory-dinner-hails-success-in.html | ORCHESTRA DRIVE ENDS WITH $501,659; Victory Dinner Hails Success in Raising Fund Assuring Concerts for Three Years. FLAGLER THANKS WORKERS Mrs. Astor's Group Collected $334,466, Field's $108,061 -- Radio Gifts $59,132. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/colonial-dames-group-elects.html | Colonial Dames Group Elects. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/estonian-leaders-flee-business-and-professional-men-face-internment.html | ESTONIAN LEADERS FLEE.; Business and Professional Men Face Internment as Plotters. | True | Wireless to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/foreign-exchange-monday-april-30-1934.html | FOREIGN EXCHANGE; Monday, April 30, 1934. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/the-implacableness-of-facts.html | The Implacableness of Facts. | True | SELWYN W. ROBERTS | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/shift-in-commercial-factors.html | Shift in Commercial Factors. | True | | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/yale-tennis-team-halts-virginia-81-losers-receive-first-defeat-in.html | YALE TENNIS TEAM HALTS VIRGINIA, 8-1; Losers Receive First Defeat in 13 Matches -- Moorhead Wins, 4-6, 6-4, 6-4. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/heads-royalite-oil-board.html | Heads Royalite Oil Board. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/weigle-owens.html | Weigle -- Owens. | True | pel&d to TB NEW YOK TIMS. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/text-of-statement-to-japan.html | Text of Statement to Japan. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/moss-in-campaign-on-booking-agents-license-department-inspectors-to.html | MOSS IN CAMPAIGN ON BOOKING AGENTS; License Department Inspectors to Invade Broadway Today to Round Up 'Chiselers.' | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/mdonald-bees-tie-with-us-eternal-tells-international-affairs-body.html | M'DONALD BEES TIE WITH U.S. ETERNAL; Tells International Affairs Body That Differences Are Superficial. | True | Wireless to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/quakes-300-miles-down-in-earth-recorded-some-theories-of-planets.html | Quakes 300 Miles Down in Earth Recorded; Some Theories of Planet's Origin Upset | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/91791000-bonds-redeemed-in-april-total-called-before-maturity.html | $91,791,000 BONDS REDEEMED IN APRIL; Total Called Before Maturity, Record Since 1931, Compares With $16,574,000 in March. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/philadelphia-plans-made-police-ban-red-flag-from-may-day-parades.html | PHILADELPHIA PLANS MADE; Police Ban Red Flag From May Day Parades. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/stie-in6raham-i-l-il-60th-yr-member-of-supreme-court-iii-seven.html | STI(E IN6RAHAM i l)]) II 60TH YR; Member of Supreme Court, Iii Seven Weeks, Succumbs to a Heart Attack. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/columbia-elects-campus-councils-fraternities-lose-control-of.html | COLUMBIA ELECTS CAMPUS COUNCILS; Fraternities Lose Control of Student Positions at Annual Election. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/henry-de-jongh-76-dies-here-suddenly-member-of-board-of-exchange.html | HENRY DE JONGH, 76, DIES HERE SUDDENLY; Member of Board of Exchange Buffet Corporation Victim of Heart Attack in Office. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/parents-of-foundling-held.html | Parents of Foundling Held. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/globe-and-go-dinner-committee-meeting-for-hurdy-gurdy-ball-takes.html | GLOBE AND GO' DINNER.; Committee Meeting for Hurdy Gurdy Ball Takes Novel Form. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/sailors-enjoy-life-in-panama-zone-some-wander-about-bazaars-of.html | SAILORS ENJOY LIFE IN PANAMA ZONE; Some Wander About Bazaars of Colon, Others Swim in Caribbean at Coco Solo. | True | By Hanson W. Baldwin. | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/5-bombers-for-air-mail-delivered-at-newark-for-service-chamberlin.html | 5 BOMBERS FOR AIR MAIL; Delivered at Newark for Service -Chamberlin Starts Tour. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/us-fencers-face-british-tonight-to-begin-defense-of-trophy-in-foils.html | U.S. FENCERS FACE BRITISH TONIGHT; To Begin Defense of Trophy in Foils Competition at New York A.C. BISCOE LEADS INVADERS Alessandroni, National Champion, to Compete for Americans -- Match to End Thursday. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/stock-market-indices-international-average-up-slightly-in-week.html | STOCK MARKET INDICES; International Average Up Slightly in Week -- London, New York Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/attack-is-opened-on-exchange-bill-house-republicans-contend-credit.html | ATTACK IS OPENED ON EXCHANGE BILL; House Republicans Contend Credit Will Be Tightened and Business Retarded. PROPAGANDA LAID TO FOES Rayburn Asserts Big Markets Can Be Pleased by No Form of Regulation. ATTACK IS OPENED ON EXCHANGE BILL | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/business-schools-scored-as-faulty-dr-anderson-asserts-colleges.html | BUSINESS SCHOOLS SCORED AS FAULTY; Dr. Anderson Asserts Colleges Neglect Vital Principles in Emphasis on Practice. FAVORS GENERAL COURSES Chase Bank Economist Tells Columbia Alumni Basic Theory Is Paramount. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/princeton-cubs-triumph-blank-tilden-high-of-brooklyn-4-to-0-bell-is.html | PRINCETON CUBS TRIUMPH; Blank Tilden High of Brooklyn, 4 to 0 -- Bell Is Mound Star. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/britain-denies-pressure-on-duke-in-lottery-case.html | Britain Denies Pressure On Duke in Lottery Case | True | Wireless to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/white-sox-triumph-over-indians-2010-total-39-bases-in-attack-on.html | WHITE SOX TRIUMPH OVER INDIANS, 20-10; Total 39 Bases in Attack on Cleveland Hurlers in Game Featured by Homers. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/newark-is-victor-on-bartons-homer-drive-over-wall-in-sixth-enables.html | NEWARK IS VICTOR ON BARTON'S HOMER; Drive Over Wall in Sixth Enables the Bears to Turn Back Montreal, 6 to 4. MAKOSKY IS MOUND STAR Relieves Brown in Fourth and Holds Royals Runless for Six Innings. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/statement-is-withheld.html | Statement Is Withheld. | True | | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/woman-all-night-in-ditched-auto-sufferer-from-arthritis-not-able-to.html | WOMAN ALL NIGHT IN DITCHED AUTO; Sufferer From Arthritis Not Able to Leave Stranded Car in Westchester. RECOVERING AT HOSPITAL With Gasoline Exhausted, She Waits Vainly Until Aid Arrives in Morning | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/-jig-saw-concluding-the-theatre-guild-season-revival-of-iolanthe.html | ' Jig Saw,' Concluding the Theatre Guild Season -- Revival of 'Iolanthe.' | True | By Brooks Atkinson. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/jewish-groups-deny-angola-colony-plan-but-portuguese-envoy-to.html | JEWISH GROUPS DENY ANGOLA COLONY PLAN; But Portuguese Envoy to London Is Said to Be on Way to Lisbon to Discuss Project. | True | Wireless to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/the-brown-shirts.html | The Brown Shirts. | True | By Mordaunt Hall. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/alcoholic-paralysis-traced-to-food-lack-dr-strauss-before-clinical.html | ALCOHOLIC PARALYSIS TRACED TO FOOD LACK; Dr. Strauss, Before Clinical Meeting, Says He Cures Cases by Feeding. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/savoyards-knighted.html | Savoyards Knighted. | True | L.N. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/gangster-film-called-best-school-of-crime-by-dr-sachs-who-would-bar.html | Gangster Film Called 'Best School of Crime' By Dr. Sachs, Who Would Bar It Entirely | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/world-wheat-surveyed-summer-crop-estimated-to-be-about-equal-to.html | WORLD WHEAT SURVEYED.; Summer Crop Estimated to Be About Equal to 1933 Yield. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/offerings-in-april-were-172357000-bonds-for-171968000-and-new.html | OFFERINGS IN APRIL WERE $172,357,000; Bonds for $171,968,000 and New Stocks for $389,000 Marketed. MOST ISSUES MUNICIPAL Their Total Largest Since January, 1932 -- Industrial Loans Again Absent. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/195473-in-gifts-to-salvation-army-total-for-first-3-weeks-of-drive.html | $195,473 IN GIFTS TO SALVATION ARMY; Total for First 3 Weeks of Drive Ahead of Last Year -- Goal Is $546,000. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/wolgast-to-box-tonight.html | Wolgast to Box Tonight. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/blast-kills-1-injures-3.html | Blast Kills 1, Injures 3. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/yale-loses-at-lacrosse-bows-to-mount-washington-105-in-a-night.html | YALE LOSES AT LACROSSE.; Bows to Mount Washington, 10-5, in a Night Contest. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/art-brevities.html | Art Brevities. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/atwater-kent-raises-wages.html | Atwater Kent Raises Wages. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/rare-gull-is-sighted-here.html | Rare Gull Is Sighted Here. | True | | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/spring-moving-day-active-under-nra-increase-in-calls-for-service.html | SPRING MOVING DAY ACTIVE UNDER NRA; Increase in Calls for Service Reported by Van Owners Now Under Code. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/giants-turn-back-dodgers-by-5-to-0-terrymen-beat-mungo-at-polo.html | GIANTS TURN BACK DODGERS BY 5 TO 0; Terrymen Beat Mungo at Polo Grounds in First Clash of Year Between Teams. FITZSIMMONS IS PUZZLE Knuckle-Ball Expert Yields 5 Hits and Permits No One to Reach Third. | True | By John Drebinger. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/nye-assails-steps-to-wage-new-wars-preparations-for-conflicts-make.html | NYE ASSAILS STEPS TO WAGE NEW WARS; Preparations for Conflicts Make Efforts to Rise From Depression Futile, He Says. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/brower-inducted-in-new-rochelle-new-city-manager-confers-with.html | BROWER INDUCTED IN NEW ROCHELLE; New City Manager Confers With Associates and Asks Civil Service Rolls. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/itroth-announced-of-pauline-moore-new-jersey-girl-to-be-wed-to.html | ITROTH ANNOUNCED OF PAULINE MOORE; New Jersey Girl to Be Wed to Frederick M. Dearborn Jr, Early in September. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/25000-shoe-workers-in-goodwill-march-cheer-johnsons-square-deal-in.html | 25,000 Shoe Workers in Good-Will March Cheer Johnson's Square Deal in Endicott | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/policy-king-escapes-from-guard-in-court-brought-from-welfare-island.html | POLICY 'KING' ESCAPES FROM GUARD IN COURT; Brought From Welfare Island as a Witness, He Bolts From Keeper and Disappears. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/demand-deposits-continue-increase-500000000-rise-in-4-weeks-ended.html | DEMAND DEPOSITS CONTINUE INCREASE; $500,000,000 Rise in 4 Weeks Ended April 18 Reported by Reserve Member Banks. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/nicaraguans-rout-rebels-national-guard-kills-8-in-fight-northern.html | NICARAGUANS ROUT REBELS; National Guard Kills 8 in Fight -- Northern Areas Rehabilitated. | True | By Tropical Radio To the New York Times. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/canada-to-hold-gold-tax-but-trade-minister-hints-at-adjustments-in.html | CANADA TO HOLD GOLD TAX; But Trade Minister Hints at 'Adjustments' in 10% Levy. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/garden-tour-today-aids-wayside-home-in-first-of-series-guests-will.html | GARDEN TOUR TODAY AIDS WAYSIDE HOME; In First of Series, Guests Will Be Shown Oyster Bay Place of Mr. and Mrs. W.R. Coe. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/1000-riot-in-queens-on-eve-of-may-day-communists-battle-30-police.html | 1,000 RIOT IN QUEENS ON EVE OF MAY DAY; Communists Battle 30 Police Half an Hour Before Illegal Parade Is Dispersed. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/labor-day-in-cuba-to-be-legal-holiday-workers-arranging-for.html | LABOR DAY IN CUBA TO BE LEGAL HOLIDAY; Workers Arranging for Greatest Demonstration Ever Held -- Authorities on Guard. | True | Special Cable to THE NEW YORK TIMES. | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/mrs-me-blodgett-left-1380759-net-charities-get-200000-from-daughter.html | MRS. M.E. BLODGETT LEFT $1,380,759 NET; Charities Get $200,000 From Daughter of Founder of Fifth Avenue Bank. WICKHAM ESTATE $748,015 Bulk of W.B. Kunhardt's $891,929 to Sisters and Brother -- Other Appraisals. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/a-comedy-in-polish.html | A Comedy in Polish. | True | H.T.S. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/high-grade-bonds-firm-in-days-trade-government-securities-also-hold.html | HIGH GRADE BONDS FIRM IN DAY'S TRADE; Government Securities Also Hold on Stock Exchange -- Total Turnover $11,368,500. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/stock-exchange-trading-in-april.html | STOCK EXCHANGE TRADING IN APRIL | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/boy-shot-shielding-mother.html | Boy Shot Shielding Mother. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/hails-immigration-study-miss-perkins-pledges-maintenance-of-labor.html | HAILS IMMIGRATION STUDY.; Miss Perkins Pledges Maintenance of Labor Standards. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/chile-plant-plans-to-reopen.html | Chile Plant Plans to Reopen. | True | Special Cable to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/ten-fellowships-awarded-by-nyu-students-of-universities-in-various.html | TEN FELLOWSHIPS AWARDED BY N.Y.U.; Students of Universities in Various Parts of the Country Are Honored for Work. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/advertising-man-killed-in-plunge-arthur-woodward-falls-twelve.html | ADVERTISING MAN KILLED IN PLUNGE; Arthur Woodward Falls Twelve Stories From Hotel Room -- Had Suffered a Stroke. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/ambassadorial-quotation-broader-meaning-seen-in-complete-proverb.html | AMBASSADORIAL QUOTATION.; Broader Meaning Seen In Complete Proverb Mentioned by Mr. Saito. | True | COLGATE BAKER | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/duke-nine-scores-over-georgetown-victor-by-161-with-20-hits-as.html | DUKE NINE SCORES OVER GEORGETOWN; Victor by 16-1, With 20 Hits, as Harkrader Allows Only 7 Safeties. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/our-gold-imports-declined-in-april-total-53019000-less-than-quarter.html | OUR GOLD IMPORTS DECLINED IN APRIL; Total, $53,019,000, Less Than Quarter of Amount Sent Here in March. EARMARKED STOCKS RISE Bullion Holdings of Country Up $670,215,400 Since Feb. 1 -- China Again a Shipper. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/senate-democrats-back-tariff-bill-president-agrees-to-hearings.html | SENATE DEMOCRATS BACK TARIFF BILL; President Agrees to Hearings Before Taking Action on Reciprocal Treaties. CONFERENCE UNANIMOUS Proceedings Would Be Under Regulations Prescribed by the Executive. SENATE DEMOCRATS BACK TARIFF BILL | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/oryan-drops-9-rookies-police-graduates-held-lacking-qualities-of.html | O'RYAN DROPS 9 ROOKIES.; Police Graduates Held Lacking Qualities of Efficiency. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/westchester-asks-cut-in-light-rites-municipal-officials-of-the.html | WESTCHESTER ASKS CUT IN LIGHT RITES; Municipal Officials of the County Demand Service Board Act at Once. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/edward-davies-tenney-chairman-of-board-_of-matson-navigation.html | EDWARD DAVIES TENNEY.; Chairman of Board ...of Matson Navigation Company. | True | Special to Tr* NEW* YoP. TD,8. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/bondholders-get-hotel-at-auction-new-holland-in-west-42d-st-is-bid.html | BONDHOLDERS GET HOTEL AT AUCTION; New Holland in West 42d St. Is Bid In at Foreclosure Sale. AUCTIONEERS KEPT BUSY Score of Defaulted Properties in Manhattan and Bronx Knocked Down to Plaintiffs. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/lucinda-corooran-marries-in-au6ust-daughter-of-the-george-eustis.html | LUCINDA COROORAN .MARRIES IN AU6UST; Daughter of the George Eustis Corcorans Betrothed to Dr. Edward P. Childs. .,THEIR FOREBEARS NOTED Bride-to-Be Related to the Late W. W. Corcoran, Financier and Philanthropist. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/marine-air-squadron-flies-to-manoeuvres-leaves-quantico-for-cuban.html | MARINE AIR SQUADRON FLIES TO MANOEUVRES; Leaves Quantico for Cuban Base in Corps' Largest Mass Formation Flight. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/passing-hat-banned-at-park-ball-games-moses-asks-police-to-enforce.html | PASSING HAT BANNED AT PARK BALL GAMES; Moses Asks Police to Enforce Rule Against Solicitations at Public Diamonds. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/money-and-credit-monday-april-30-1934.html | MONEY AND CREDIT; Monday, April 30, 1934. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/rival-factions-agree-filipinos-accept-independence-act.html | Rival Factions Agree.; FILIPINOS ACCEPT INDEPENDENCE ACT | True | Wireless to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/mrs-w-e-gilbert.html | MRS. W. E, GILBERT. | True | | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/railroads-income-up-392-in-march-class-i-systems-net-revenue-for.html | RAILROADS' INCOME UP 392% IN MARCH; Class I Systems' Net Revenue for the First Quarter Shows 230% Rise Over 1933. INCREASE IN GROSS IS 34% First 58 Reporting Reveal Net of $47,276,000 in Month -- $10,743,000 a Year Ago. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/capone-renews-appeal-fight.html | Capone Renews Appeal Fight. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/glasgow-rangers-in-tie-play-11-deadlock-with-queens-park-st-mirren.html | GLASGOW RANGERS IN TIE; Play 1-1 Deadlock With Queen's Park -- St. Mirren Routed. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/may-day-dawning-on-restive-europe-but-festive-berlin-nazis.html | MAY DAY DAWNING ON RESTIVE EUROPE BUT FESTIVE BERLIN; Nazis, Preparing for Rally of 2,000,000, Guard Against Interference by Reds. HUGE MAYPOLE IS SET UP 144-Foot Staff Erected Amid Ceremony -- Delegations Pour Into Capital. TROOPS MARCH IN PARIS Tanks and Cavalry on Hand to Aid Police -- 1,500 Will Guard Parades Here. Reich Is Ready for Rally. MAY DAY DAWNING ON RESTIVE EUROPE | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/say-miss-hepburn-seeks-a-divorce-residents-of-merida-mexico.html | SAY MISS HEPBURN SEEKS A DIVORCE; Residents of Merida, Mexico, Identify Woman at Hotel There as Film Star. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/fascism-and-communism-are-scored-here-on-washington-inaugural.html | Fascism and Communism Are Scored Here On Washington Inaugural Anniversary | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/approve-new-plan-for-boat-racing-officials-of-american-association.html | APPROVE NEW PLAN FOR BOAT RACING; Officials of American Association Back Use of Revised System of Scoring. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/gray-goods-market-quiet.html | Gray Goods Market Quiet. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/miss-jickso-wed-to-lelahd-sterry-couple-secretly-married-by-baptist.html | MISS JICKSO WED TO LELAHD STERRY; Couple Secretly Married by 'Baptist Minister in Newark on April 17. SHE IS SEASON DEBUTANTE Announcement of Marriage Made by Stepfather an Mother, Mr. and Mrs. Warren B. Nash. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/stops-fd-roosevelt-jr-connecticut-state-policeman-summons-youth-for.html | STOPS F.D. ROOSEVELT JR.; Connecticut State Policeman Summons Youth for Speeding. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/government-suit-against-weirton-steel-under-the-nra-is-heard-at.html | Government Suit Against Weirton Steel Under the NRA Is Heard at Wilmington | True | From a Staff Correspondent of The New York Times. | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/financial-markets-stocks-fall-sharply-with-cotton-and-silver-but.html | FINANCIAL MARKETS; Stocks Fall Sharply With Cotton and Silver, but Wheat Displays Strength -- Dollar Rises. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/ice-delays-canada-shipping.html | Ice Delays Canada Shipping. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/arrested-47-times-indignant-at-police-man-seized-in-theatre-insists.html | ARRESTED 47 TIMES, INDIGNANT AT POLICE; Man Seized in Theatre Insists He Is Not a Pickpocket, but Merely a Helper. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/new-yorker-visits-city-hall.html | New Yorker Visits City Hall. | True | ELSIE KAYE BELMONT | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/german-creditors-study-reich-data-berlin-hints-at-considering.html | GERMAN CREDITORS STUDY REICH DATA; Berlin Hints at Considering Private and Reparation Loans of Equal Precedence. | True | Wireless to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/cuba-to-forward-petition-on-machado-extradition-plea-to-be-sent-in.html | CUBA TO FORWARD PETITION ON MACHADO; Extradition Plea to Be Sent in Ten Days -- Dr. Ferrara Consults Counsel Here. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/puerto-rico-to-benefit-wallace-says-sugar-producers-will-be-aided.html | PUERTO RICO TO BENEFIT.; Wallace Says Sugar Producers Will Be Aided by Return of Tax. | True | Wireless to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/6-killed-in-colombia-cavein.html | 6 Killed in Colombia Cave-In. | True | Special Cable to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/kc-southern-ends-dispute-with-men-road-and-unions-sign-years.html | K.C. SOUTHERN ENDS DISPUTE WITH MEN; Road and Unions Sign Year's Agreement, Averting Strike Threatened for Months. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/col-wc-procter-iii-improves.html | Col. W.C. Procter, III, Improves. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/louisville-dash-to-gift-of-roses-beats-princess-camelia-by-length.html | LOUISVILLE DASH TO GIFT OF ROSES; Beats Princess Camelia by Length in Brown Hotel Handicap With Evergold Third. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/lima-transport-men-to-quit.html | Lima Transport Men to Quit. | True | Special Cable to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/ywca-test-seen-in-unrest-abroad-world-head-of-organization-tells.html | Y.W.C.A. TEST SEEN IN UNREST ABROAD; World Head of Organization Tells Foreign Workers of Responsibility. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/helping-a-friend.html | HELPING A FRIEND. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/john-c-marquette.html | JOHN C. MARQUETTE. | True | Special to Tm NEW baK TS. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/nashville-gets-lebourveau.html | Nashville Gets Lebourveau. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/steel-mill-rate-557-rise-in-week-17-points.html | Steel Mill Rate 55.7%; Rise in Week 1.7 Points | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/american-gives-greece-museum.html | American Gives Greece Museum. | True | Wireless to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/mlaughlin-admits-bremer-plot-part-he-confesses-to-handling-some-of.html | M'LAUGHLIN ADMITS BREMER PLOT PART; He Confesses to Handling Some of Ransom, Federal Agents Say in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/mrs-hm-alexander-is-luncheon-hostess-nine-new-officers-of-outdoor.html | MRS. H.M. ALEXANDER IS LUNCHEON HOSTESS; Nine New Officers of Outdoor Cleanliness Association Are Guests of President. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/fish-stand-permits-restored.html | Fish Stand Permits Restored. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/voronoff-not-married-gland-specialist-says-wedding-will-take-place.html | VORONOFF 'NOT MARRIED.'; Gland Specialist Says Wedding Will Take Place Soon at His Villa. | True | Wireless to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/russian-archbishop-left-100.html | Russian Archbishop Left $100. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/house-rejects-publicity-for-exempt-bondholders.html | House Rejects Publicity For Exempt Bondholders | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/1-dies-9-hurt-in-crash-three-autos-in-collision-on-lonely-road-in.html | 1 DIES, 9 HURT IN CRASH; Three Autos in Collision on Lonely Road in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/court-bars-air-mail-plea.html | Court Bars Air Mail Plea. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/commodity-markets-rubber-in-sharp-advance-here-other-futures-mixed.html | COMMODITY MARKETS.; Rubber in Sharp Advance Here; Other Futures Mixed and Uncertain -- Cash Trend Upward. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/davidson-is-named-as-harley-successor-gov-moore-selects-passaic-man.html | DAVIDSON IS NAMED AS HARLEY SUCCESSOR; Gov. Moore Selects Passaic Man for Job Predecessor Says Cost Him $25,000. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/distillers-report-on-state-business-schenley-corporations-tax-in.html | DISTILLERS REPORT ON STATE BUSINESS; Schenley Corporation's Tax in Pennsylvania Expected to Be Met by Profit. LONG CREDITS FOR OTHERS Burden of Financing Falls on It, Company Says -- First Statement of Earnings Revised. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/van-schaick-plans-new-mortgage-aid-will-ask-court-permit-to-act-for.html | VAN SCHAICK PLANS NEW MORTGAGE AID; Will Ask Court Permit to Act for Holders in Exchanging Guaranteed Certificates. FEDERAL BONDS SOUGHT Refinancing by Home Owners' Loans Has Been Limited to Wholly Owned Mortgages. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/jewish-veterans-parade-trouble-expected-at-new-rochelle-from-nazis.html | JEWISH VETERANS PARADE.; Trouble Expected at New Rochelle From Nazis Does Not Develop. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/sonnenberg-on-mat-tonight.html | Sonnenberg on Mat Tonight. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/bond-notes.html | BOND NOTES. | True | | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/bankruptcy-bill-for-cities-revised-senate-administration-forces.html | BANKRUPTCY BILL FOR CITIES REVISED; Senate Administration Forces Accept Compromise to Tighten House Plan. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/accused-quits-trial-market-supervisor-who-worked-for-irt-too-acts.html | ACCUSED QUITS TRIAL.; Market Supervisor, Who Worked for I.R.T., Too, Acts on Advice. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/offer-for-canadian-company.html | Offer for Canadian Company. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/wasserman-wins-bout-outpoints-degrasse-in-10-rounds-at-st-nicholas.html | WASSERMAN WINS BOUT.; Outpoints DeGrasse In 10 Rounds at St. Nicholas Arena. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/francis-lang.html | FRANCIS LANG. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/final-places-on-british-walker-cup-team-filled-by-selection-of.html | Final Places on British Walker Cup Team Filled by Selection of McRuvie and Munn | True | Special Cable to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/i-kenneth-mullin-former-editor-dies-after-newspaper-experience-in.html | I. KENNETH MULLIN, FORMER EDITOR, DIES; After Newspaper Experience in South, He Went to Mexico as a Press Correspondent. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/oryan-borrows-a-colonel.html | O'Ryan Borrows a Colonel. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/protest-on-milk-rise-farmers-dealers-and-consumers-urge-court-to.html | PROTEST ON MILK RISE.; Farmers, Dealers and Consumers Urge Court to Keep Injunction. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/fight-on-mahon-opens-9th-district-club-acts-to-oppose-him-for-state.html | FIGHT ON MAHON OPENS; 9th District Club Acts to Oppose Him for State Committeeman. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/under-the-codes.html | UNDER THE CODES. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/jersey-city-bars-parades.html | Jersey City Bars Parades. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/politician-seized-in-market-again-jj-sullivan-defies-morgans-order.html | POLITICIAN SEIZED IN MARKET AGAIN; J.J. Sullivan Defies Morgan's Order Banning Him From Wallabout Twice in 4 Days. SAYS HELL GO BACK TODAY Lays His Ejection to Being a Democrat, but Official Calls It Part of Racket Drive. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/seeks-to-bolster-team-west-hopes-to-strengthen-trio-for-tomorrows.html | SEEKS TO BOLSTER TEAM.; West Hopes to Strengthen Trio for Tomorrow's Polo Test. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/ohio-brass-strikers-return.html | Ohio Brass Strikers Return. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/entertain-at-luncheons-mrs-john-barry-and-mrs-gp-messervy-are.html | ENTERTAIN AT LUNCHEONS.; Mrs. John Barry and Mrs. G.P. Messervy Are Hostesses. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/nra-here-issues-new-code-eagles-ceremonies-mark-beginning-of.html | NRA HERE ISSUES NEW CODE EAGLES; Ceremonies Mark Beginning of Self-Government Phase of Recovery Program. 30,000 APPLICATIONS IN Whalen, for Retailers, Gets the First Insignia -- LaGuardia Promises City's Help. | True | | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/bmt-limits-free-rides-for-police-and-firemen.html | B.M.T. Limits Free Rides For Police and Firemen | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/stowaway-is-excluded-man-on-the-aquitania-had-been-deported-twice.html | STOWAWAY IS EXCLUDED.; Man on the Aquitania Had Been Deported Twice Before. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/many-industries-assail-tariff-bill-spokesmen-for-paper-and-pulp.html | MANY INDUSTRIES ASSAIL TARIFF BILL; Spokesmen for Paper and Pulp, Tanning, Glass, Lace and Others Cite Wage Cost. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/2-held-for-posing-as-federal-agents-woman-social-worker-and-man.html | 2 HELD FOR POSING AS FEDERAL AGENTS; Woman Social Worker and Man Accused of Trying to Obtain Government Papers. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/rfc-plan-to-help-industry-is-revived-its-fate-in-the-senate-viewed.html | RFC Plan to Help Industry Is Revived; Its Fate in the Senate Viewed as Dubious | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/plan-urged-for-railroad-quick-reorganization-of-minneapolis-st.html | PLAN URGED FOR RAILROAD; Quick Reorganization of Minneapolis & St. Louis Favored. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/flag-pageant-presented-daughters-of-defenders-of-the-republic-hold.html | FLAG PAGEANT PRESENTED; Daughters of Defenders of the Republic Hold Luncheon Here. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/browns-overcome-tigers-by-7-to-2-score-early-against-rowe-while.html | BROWNS OVERCOME TIGERS BY 7 TO 2; Score Early Against Rowe, While Andrews Holds the Losers in Check. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/investment-gain-is-noted-in-week-net-demand-and-time-deposits-and.html | INVESTMENT GAIN IS NOTED IN WEEK; Net Demand and Time Deposits and Reserve With Federal Banks Also Move Up. LOANS DOWN $83,000,000 Loans on Securities Decline $53,000,000 at Member Banks in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/treasury-accepts-bids-tenders-reached-391775000-for-125092000-in.html | TREASURY ACCEPTS BIDS.; Tenders Reached $391,775,000 for $125,092,000 in Bills. | True | Special to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/flat-house-leased-for-alteration-publisher-rents-out-broadway.html | FLAT HOUSE LEASED FOR ALTERATION; Publisher Rents Out Broadway Corner Property -- Gramercy Park Home Taken. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/bogoljubows-failure-to-press-advantage-in-eighth-chess-game.html | Bogoljubow's Failure to Press Advantage In Eighth Chess Game Surprise of Series | True | Wireless to THE NEW YORK TIMES. | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/exchange-listing-likely-for-home-owners-bonds.html | Exchange Listing Likely For Home Owners' Bonds | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/locatelli-beats-bass-in-10-rounds-italian-lightweight-champion-wins.html | LOCATELLI BEATS BASS IN 10 ROUNDS; Italian Lightweight Champion Wins on Points Before Crowd of 10,000. | True | | C1B 223979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/mahoney-begins-duties.html | Mahoney Begins Duties. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/dollar-moves-higher-strong-against-all-other-units-but-is-still.html | DOLLAR MOVES HIGHER.; Strong Against All Other Units, but Is Still Below Franc Parity. | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/hearings.html | HEARINGS." | True | | C1B 223979 |
| 1934-05-01 | 1934-05-01 | https://www.nytimes.com/1934/05/01/archives/alfred-n-hobver.html | ALFRED N.' HObVER. | True | | C1B 223979 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/filipino-says-tax-on-oil-is-ruinous-guevara-tells-house-it-may.html | FILIPINO SAYS TAX ON OIL IS RUINOUS; Guevara Tells House It May Throw Islands Into Hands of Some Other Power. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/baker-schiff.html | Baker -- Schiff. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/stabilization-fund.html | STABILIZATION FUND. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/play-new-sinfonietta.html | Play New 'Sinfonietta.' | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/francis-cole1k-dies-a-railroad-official-passenger-traffic-manager.html | FRANCIS COLE1k DIES,. A RAILROAD OFFICIAL; Passenger Traffic Manager of the New Haven System and Steamship Line. | True | Special to THX NZW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/speaks-at-hunter-tomorrow.html | Speaks at Hunter Tomorrow. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/works-unit-adds-plays-whole-towns-talking-and-from-nine-to-twelve.html | WORKS UNIT ADDS PLAYS,; ' Whole Town's Talking' and 'From Nine to Twelve' Acquired. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/yacht-club-wins-stay-of-eviction-court-upholds-right-of-moses-to.html | YACHT CLUB WINS STAY OF EVICTION; Court Upholds Right of Moses to Revoke Permit, but Finds Notice Too Short. SEES 'TYRANNY' IN ORDER Orchard Beach Campers Also Get Injunction -- City to Appeal Both Cases. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/house-group-backs-tobacco-control-subcommittee-approves-kerr-bill.html | HOUSE GROUP BACKS TOBACCO CONTROL; Subcommittee Approves Kerr Bill -- Amendment Reopens the Voluntary Feature. MORE OF DELAY INDICATED Some Leaders Say Cotton Curb Should Be Tested Before the Plan Is Extended. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/sale-to-benefit-a-hospital.html | Sale to Benefit a Hospital. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/not-for-professionals.html | Not for Professionals. | True | W.M. GROSVENOR. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/3-robbery-suspects-held-in-160000-bail-woman-and-2-men-seized-in.html | 3 ROBBERY SUSPECTS HELD IN $160,000 BAIL; Woman and 2 Men Seized in Forest Hills After a Chase by Radio Police Car. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/hitler-enthralls-a-massed-2000000-workers-jam-vast-tempelhof-field.html | HITLER ENTHRALLS A MASSED 2,000,000; Workers Jam Vast Tempelhof Field and Wait Hours in the Sun to Hear Chancellor. LABOR ENNOBLED, HE SAYS He Decries 'Haughtiness of Intellectuals' -- Crowds Sing Marching Home at Night. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/workers-protest-delay-on-ship-code-officers-and-longshoremens.html | WORKERS PROTEST DELAY ON SHIP CODE; Officers' and Longshoremen's Groups Assail Foreign Lines for Blocking Action Here. STABILIZATION HELD VITAL It Would Give 'Even Break' to All, Milliken Says, but Alien Interests Want Advantage. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/harvard-cubs-victors-collect-14-hits-in-83-triumph-over-tufts.html | HARVARD CUBS VICTORS.; Collect 14 Hits in 8-3 Triumph Over Tufts Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/britain-bars-trotsky-refuses-haven-in-channel-islands-french-extend.html | BRITAIN BARS TROTSKY.; Refuses Haven in Channel Islands -- French Extend Time Limit. | True | Special Cable to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/suppressed-organ-scored-goebbels-gruene-post-editor-assailed-him-as.html | SUPPRESSED ORGAN SCORED GOEBBELS; Gruene Post Editor Assailed Him as Bureaucrat With 'House of 1,000 Rooms.' TOOK MINISTER AT WORD Nazi Leader Had Sought Criticism From 'Dull' Press -- House of Ullstein Hard Hit. | True | Wireless to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/graham-paige-plan-approved.html | Graham Paige Plan Approved. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/foreign-exchange-tuesday-may-1-1934.html | FOREIGN EXCHANGE; Tuesday, May 1, 1934. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/divorce-due-today-for-miss-hepburn-says-she-reached-agreement-on.html | DIVORCE DUE TODAY FOR MISS HEPBURN; Says She Reached Agreement on Terms With Husband, Ludlow Smith. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/bronx-driver-dies-in-auto.html | Bronx Driver Dies in Auto. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/festivities-mark-child-health-day-dancing-and-singing-in-city.html | FESTIVITIES MARK CHILD HEALTH DAY; Dancing and Singing in City Schools and Parks Are Principal Features. 400 IN MALL PAGEANT Campbell and Rice Speakers on Program -- Pupils Present Two May-Pole Numbers. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/seven-conductors-for-philharmonic-toscanini-walter-klemperer.html | SEVEN CONDUCTORS FOR PHILHARMONIC; Toscanini, Walter, Klemperer, Rodzinski, Janssen, Lange and Schelling Listed. A SEASON OF 116 CONCERTS More Music by Living Writers Is Promised -- Sunday Radio Broadcasts Again. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/quiet-in-philadelphia-possible-may-day-clash-is-averted-by.html | QUIET IN PHILADELPHIA.; Possible May Day Clash Is Averted by Compromise. | True | Special to THE NEW YORK TIMES. | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/30-hurt-in-bus-crash-boston-to-new-york-vehicle-hits-bank-to-avoid.html | 30 HURT IN BUS CRASH.; Boston to New York Vehicle Hits Bank to Avoid Sedan. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/amherst-to-meet-bowdoin.html | Amherst to Meet Bowdoin. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/ccny-resumes-drills-picked-football-squad-of-37-busy-at-van.html | C.C.N.Y. RESUMES DRILLS; Picked Football Squad of 37 Busy at Van Cortlandt Park. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/puerto-rico-to-improve-mails.html | Puerto Rico to Improve Mails. | True | Special Cable to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/mrs-moses-s-lott.html | MRS. MOSES S. LOTT, | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/politics-out.html | POLITICS OUT. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/occupation-of-ifni-completed.html | Occupation of Ifni Completed. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/unfair-price-cuts-laid-to-coal-men-witnesses-before-divisional-code.html | UNFAIR PRICE CUTS LAID TO COAL MEN; Witnesses Before Divisional Code Authority Charge Cut-Throat Methods. SMALL DEALERS BLAMED Fraudulent Practices Described at Hearing to Determine if Price-Fixing Is Necessary. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/park-worker-climbs-pole-to-remove-red-emblem.html | Park Worker Climbs Pole To Remove Red Emblem | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/cementgypsum-merger.html | Cement-Gypsum Merger. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/tribute-by-new-jersey-governor.html | Tribute by New Jersey Governor. | True | Special to T NEV Yo TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/assist-young-musicians-carrie-bridewell-and-deems-taylor-appear-at.html | ASSIST YOUNG MUSICIANS.; Carrie Bridewell and Deems Taylor Appear at Benefit Musicale. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/utility-bonds-extended.html | Utility Bonds Extended. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/jobless-man-ends-life-shoots-wife-before-committing-suicide.html | JOBLESS MAN ENDS LIFE.; Shoots Wife Before Committing Suicide — 'Disgusted With Life.' | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/taxes-coming-in.html | TAXES COMING IN. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/winners-of-prix-de-rome-awards-chosen-in-painting-and-sculpture.html | Winners of Prix de Rome Awards Chosen in Painting and Sculpture; Gilbert Banever of Yale and R.R. Kramer of Baltimore Victors in Competition, to Study Two Years in Italy -- Both Have Been Working Their Way Through School. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/publisher-buys-in-woodbury.html | Publisher Buys in Woodbury. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/election-inspector-cleared.html | Election Inspector Cleared. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/nazis-blame-reds-for-augsburg-fire-call-destruction-of-hall-a.html | NAZIS BLAME REDS FOR AUGSBURG FIRE; Call Destruction of Hall a 'Bolshevist Conflagration,' but Proof Is Lacking. 73 TAKEN INTO CUSTODY Bavarian Minister Lays Blaze to 'Red or Black' Miscreants' in Public Statement. | True | Wireless to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/newark-defeats-montreal-11-to-3-bears-get-16-hits-off-dudley.html | NEWARK DEFEATS MONTREAL, 11 TO 3; Bears Get 16 Hits Off Dudley, Myllykangas in Taking Third Straight. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/auto-given-to-bishop-donahue.html | Auto Given to Bishop Donahue. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/rosenthal-heads-nedicks.html | Rosenthal Heads Nedick's. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/charles-r-l-fletcher-oxford-historian-had-taught-at-eton-and.html | CHARLES R. L. FLETCHER.; Oxford Historian Had Taught at Eton and Magdalen College, | True | Jreless to THE | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/100000-rally-here-with-no-disorder-reds-throng-union-square-to.html | 100,000 RALLY HERE, WITH NO DISORDER; Reds Throng Union Square to Cheer for Revolution -- Their Parade Lasts All Day. LEADERS ASSIST POLICE 100,000 Watch Socialists in Rival March to Meeting in Madison Square. 100,000 RALLY HERE WITH NO DISORDER | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/germans-in-italy-mark-day.html | Germans in Italy Mark Day. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/salaries-upheld-for-rca-officers-five-protesting-stockholders.html | SALARIES UPHELD FOR RCA OFFICERS; Five Protesting Stockholders Overwhelmed at Meeting by Vote of Approval. NO BONUS PAID IN 3 YEARS Sarnoff Reports Profit for Quarter of $1,235,725 -- Loss in 1933 Period $478,164. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/home-loan-and-federal-farm-issues-sell-above-par-on-first-day-on.html | Home Loan and Federal Farm Issues Sell Above Par on First Day on Stock Exchange | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/japans-trade-gains-stir-us-to-action-frequent-reports-on-advance-in.html | JAPAN'S TRADE GAINS STIR U.S. TO ACTION; Frequent Reports on Advance in Latin America Spur Move for Preferential Treaties. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/hunter-inaugural-set-induction-of-dr-ea-colligan-as-president-to.html | HUNTER INAUGURAL SET.; Induction of Dr. E.A. Colligan as President to Take Place Friday. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/peace-chance-wins-from-derby-rivals-je-wideners-entry-beats-blue.html | PEACE CHANCE WINS FROM DERBY RIVALS; J.E. Widener's Entry Beats Blue Again and Sets New Record at Louisville. FIRST START THIS SEASON Plight, Only Ineligible for the Kentucky Classic in Field of 12, Third at Finish. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/ywca-meets-today-national-convention-draws-1700-delegates-to.html | Y.W.C.A. MEETS TODAY.; National Convention Draws 1,700 Delegates to Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/hearings-closed-on-new-tariff-bill-finance-committee-plans-to.html | HEARINGS CLOSED ON NEW TARIFF BILL; Finance Committee Plans to Report Measure to Senate Before End of Week. MANY OPPONENTS APPEAR Wool, Felt, Match, Mohair and Toy Industries Among Those Urging Its Defeat. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/may-day-peaceful-in-ecuador.html | May Day Peaceful in Ecuador. | True | Special Cable to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/icc-holds-60trip-rates-reasonable.html | I.C.C. Holds 60-Trip Rates Reasonable | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/indians-triumph-as-hudlin-hurls-down-white-sox-12-to-1-as-pitching.html | INDIANS TRIUMPH AS HUDLIN HURLS; Down White Sox, 12 to 1, as Pitching Ace Allows Only Five Hits. DRIVE FOUR HOME RUNS Vosmik, Averill, Knickerbocker and Hale Get Four-Base Blows for Victors. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/hears-citys-plea-on-slot-machines-federal-supreme-court-asked-to.html | HEARS CITY'S PLEA ON SLOT MACHINES; Federal Supreme Court Asked to End Injunction Restraining Brooklyn Seizures. MAYOR'S BRIEF PRESENTED Blair Argues Police Are Hampered in Efforts to Break Up Form of Racketeering. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/heads-oblate-fathers.html | Heads Oblate Fathers. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/erie-commuters-lose-fight-for-fare-cut.html | Erie Commuters Lose Fight for Fare Cut; | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/farm-prices-decline-index-was-two-points-lower-in-month-ending.html | FARM PRICES DECLINE.; Index Was Two Points Lower in Month Ending April 15. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/dusek-coleman-to-wrestle.html | Dusek, Coleman to Wrestle. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/dugout-benefited-at-spring-festival-entertainment-at-the-mayfair.html | DUG-OUT BENEFITED AT SPRING FESTIVAL; Entertainment at the Mayfair Yacht Club Lasts Through Afternoon and Evening. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/boys-to-swim-again-in-city-hall-fountain.html | Boys to Swim Again In City Hall Fountain | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/4-british-fliers-die-two-army-planes-collide-in-manoeuvres-at.html | 4 BRITISH FLIERS DIE.; Two Army Planes Collide in Manoeuvres at Cranwell. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/yale-cubs-top-roxbury-kohlman-and-carhart-star-as-blue-nine-wins.html | YALE CUBS TOP ROXBURY; Kohlman and Carhart Star as Blue Nine Wins, 21-3. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/fleet-swelters-in-heat-of-canal-zone-air-conditioning-urged-for.html | Fleet Swelters in Heat of Canal Zone; Air Conditioning Urged for Some Ships | True | By Hanson W. Baldwin.naval Wireless To the New York Times. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/trinidad-cocoa-trees-menaced.html | Trinidad Cocoa Trees Menaced. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/japan-upholds-position.html | Japan Upholds Position. | True | Wireless to THE NEW YORK TIMES. | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/markets-progress-told-city-officials-hail-advantages-of-washington.html | MARKET'S PROGRESS TOLD; City Officials Hail Advantages of Washington Centre. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/spelling-bee-at-city-college.html | Spelling Bee at City College. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/2-auto-theft-suspects-held.html | 2 Auto Theft Suspects Held. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/new-bishop-adopts-his-coat-of-arms-central-letters-designate-the.html | NEW BISHOP ADOPTS HIS COAT OF ARMS; Central Letters Designate the Parish With Which Prelate Has Been Long Identified. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/sonnenberg-is-victor-throws-hagen-with-tackle-and-body-hold-at.html | SONNENBERG IS VICTOR.; Throws Hagen With Tackle and Body Hold at Coliseum. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/flathouse-buying-features-trading-investing-group-pays-cash-for.html | FLAT-HOUSE BUYING FEATURES TRADING; Investing Group Pays Cash for Six-Story Building on East 80th Street. ACTIVITY ON WEST SIDE Several Purchase and Leasing Deals Concluded -- Two Homes in Bronx Sold. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/reds-invade-store-in-geneva.html | Reds Invade Store in Geneva. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/fight-movie-bond-plan-general-theatres-holders-assail-chase-bank.html | FIGHT MOVIE BOND PLAN.; General Theatres Holders Assail Chase Bank Agreement. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/named-to-sanitation-post.html | Named to Sanitation Post. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/victor-peytral-arrives-french-oil-and-shipping-man-optimistic-on.html | VICTOR PEYTRAL ARRIVES.; French Oil and Shipping Man Optimistic on Trade Outlook. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/britain-will-study-television-systems-plans-to-adopt-either-the-new.html | BRITAIN WILL STUDY TELEVISION SYSTEMS; Plans to Adopt Either the New Baird Invention or 120-Line 'Higher Definition' Device. | True | Special Cable to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/old-craft-spirit-urged-designers-told-machines-need-not-make.html | OLD CRAFT SPIRIT URGED.; Designers Told Machines Need Not Make Workers Into 'Robots.' | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/westchester-areas-pick-school-officials-thompson-and-diggins.html | WESTCHESTER AREAS PICK SCHOOL OFFICIALS; Thompson and Diggins Elected in Mt. Vernon -- Scarsdale Education Budget Rises. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/alekhine-annexes-title-chess-game-beats-bogoljubow-in-eleventh-of.html | ALEKHINE ANNEXES TITLE CHESS GAME; Beats Bogoljubow in Eleventh of World's Championship Series in 61 Moves. | True | Wireless to THE NEW YORK TIMES. | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/slapdash-annexes-whimsical-purse-runs-speedy-six-furlongs-in.html | SLAPDASH ANNEXES WHIMSICAL PURSE; Runs Speedy Six Furlongs in Decisive Victory Over Miss Merriment at Jamaica. ELF LOCK GETS THE SHOW Winner, 7-to-2 Shot, Is Timed in 1:11 2/5 -- Sunador and Miss Snow Also Score. | True | By Bryan Field. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/presentation-to-aid-the-kittredge-club-the-first-mrs-fraser.html | PRESENTATION TO AID THE KITTREDGE CLUB; " The First Mrs. Fraser' Tomorrow and Friday Evenings Will Aid Girls' Organization. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/city-college-men-honored.html | City College Men Honored. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/woman-locked-up-in-boris-said-case-charge-about-attempt-to-get.html | WOMAN LOCKED UP IN BORIS SAID CASE; Charge About Attempt to Get 'Valuable Papers' From Oil Broker Remains Mystery. $2,000 BAIL NOT RAISED Mrs. Helen Dobush-Lototsky, Held as Bogus Federal Agent, Called Prominent Ukrainian. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/drive-to-cut-rates-of-state-utilities-started-by-board-new-york.html | DRIVE TO CUT RATES OF STATE UTILITIES STARTED BY BOARD; New York Telephone Co. Included in Seven Listed for Investigation. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/clash-on-amending-building-codehere-two-master-groups-present.html | CLASH ON AMENDING BUILDING CODEHERE; Two Master Groups Present Claims to Authority at Stormy Session. UNION MEN ALSO DIFFER Proposal to Include Agreement in Regional Draft Is Delayed at Capital Hearing. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/drivers-license-rush-on-hundreds-seek-renewals-on-first-day-at.html | DRIVERS' LICENSE RUSH ON; Hundreds Seek Renewals on First Day at Motor Bureau. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/auto-forces-study-wages-seniority-union-leaders-and-general-motors.html | AUTO FORCES STUDY WAGES, SENIORITY; Union Leaders and General Motors Heads Renew Peace Conferences. LAY-OFFS ALSO AN ISSUE Both Sides Are Silent on Outcome -- Plan to Meet in Detroit Again Today. | True | By Louis Stark.special To the New York Times. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/old-stock-charged-to-surplus.html | Old Stock Charged to Surplus. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/charles-bendheim-once-conciliation-official-in-u-s-labor-department.html | CHARLES' BENDHEIM.; Once Conciliation Official in U. S. Labor Department. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/credito-marittimo-gains.html | Credito Marittimo Gains. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/socialist-meetings-broken-up.html | Socialist Meetings Broken Up. | True | Wireless to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/mr-rogers-is-prepared-for-a-possible-surprise.html | Mr. Rogers Is Prepared For a Possible Surprise | True | WILL ROGERS | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/frank-samuel-75-industrialist-dies-philadelphian-had-been-in-the.html | FRANK SAMUEL, 75, INDUSTRIALIST, DIES; Philadelphian Had Been in the Iron and Steel Business for More Than 50 Years. | True | Special to TH I' | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/big-stock-profits-denied-by-whitney-exchange-head-issues-statement.html | BIG STOCK PROFITS DENIED BY WHITNEY; Exchange Head Issues Statement Attacking Assertion Firms Made $833,000,000. CALLS FIGURES MISLEADING Decline in Value of Seats Is Cited Among Other Causes for Heavy Losses. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/retail-code-revisions-association-will-ask-substitutes-for-several.html | RETAIL CODE REVISIONS.; Association Will Ask Substitutes for Several Amendments. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/charity-league-to-gain-luncheon-and-bridge-today-will-further-work.html | CHARITY LEAGUE TO GAIN.; Luncheon and Bridge Today Will Further Work Among Needy. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/harry-honeok-63-exwarden-dead-in-charge-of-raymond-street-jail-in.html | HARRY HONEOK, 63, EX-WARDEN, DEAD; In Charge of Raymond Street Jail in Brooklyn From 1919 to July, 1933. WAS ASSEMBLYMAN AT 21 Joined Correction Department in 1897 -Retired From Post on Riker's Island Jan. 1, | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/asks-nobel-peace-prize-for-40000000-women.html | Asks Nobel Peace Prize For 40,000,000 Women | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/barabas-sets-pace-as-columbia-wins-football-star-clouts-homer-and.html | BARABAS SETS PACE AS COLUMBIA WINS; Football Star Clouts Homer and Triple to Help Defeat Penn, 4-3, in League Game. KELLETT IS LOSERS' ACE Makes Two Circuit Smashes -- DeBettencourt, Sophomore, Triumphs on Mound. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/crime-lists-defended-mayor-doubts-burglaries-are-minimized-by-the.html | CRIME LISTS DEFENDED.; Mayor Doubts Burglaries Are Minimized by the Police. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/narcissus-honors-to-mrs-wg-loew-wins-sweepstakes-award-at-annual.html | NARCISSUS HONORS TO MRS. W.G. LOEW; Wins Sweepstakes Award at Annual Show of Westbury Horticultural Society. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/sports-of-the-times-reg-us-pat-off-three-baers-in-two-acts-act-two.html | Sports of the Times; Reg. U.S. Pat. Off. Three Baers in Two Acts -- Act Two. | True | By John Keiran. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/mrs-parsons-quits-republican-post-mellen-aide-pleading-lack-of-time.html | MRS. PARSONS QUITS REPUBLICAN POST; Mellen Aide, Pleading Lack of Time, Urges That Activity Among Women Be Kept Up. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/no-disorder-in-palestine.html | No Disorder in Palestine. | True | Wireless to THE NEW YORK TIMES. | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/financial-markets-commodity-prices-continue-to-fall-but-stocks-turn.html | FINANCIAL MARKETS; Commodity Prices Continue to Fall, but Stocks Turn Steady -- U.S. Government Bonds Rise Again. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/city-tax-payments-rise-by-24102577-receipts-for-first-half-year.html | CITY TAX PAYMENTS RISE BY $24,102,577; Receipts for First Half Year Reach $178,796,585, Against $154,694,008 Last Year. OFFICIALS ARE CHEERED Many Realty Owners Said to Have Made Sacrifices to Aid in Ending Fiscal Crisis. CITY TAX RECEIPTS RISE BY $24,102,577 | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/utility-extends-bond-offer.html | Utility Extends Bond Offer. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/mrs-i-j-kresel-buried-rites-for-lawyers-wife-held-by-dr-s-s-wise.html | MRS. I. J. KRESEL BURIED.; Rites for Lawyer's Wife Held by Dr. S. S. Wise and Dr. Schulman. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/london-sees-she-loves-me-not.html | London Sees 'She Loves Me Not.' | True | Special Cable to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/bill-aiding-cities-that-are-bankrupt-is-voted-by-senate.html | BILL AIDING CITIES THAT ARE BANKRUPT IS VOTED BY SENATE; Administration Measure to Permit Scaling Down of Debts Goes Through. CORPORATE BILL PENDING Both Proposals Provide for Settlement Through Conferences of Creditors. SENATE VOTES AID TO BANKRUPT CITIES | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/mrs-william-h-wadhams.html | MRS. WILLIAM H, WADHAMS. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/quiet-parade-at-pittsburgh.html | Quiet Parade at Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/beecham-again-gives-command-shut-up-opera-conductor-gives-audience.html | BEECHAM AGAIN GIVES COMMAND: 'SHUT UP'; Opera Conductor Gives Audience Time to Finish, Then Gains Silence by Stern Order. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/baskin-beats-lubin-in-aau-handball-wins-in-second-round-of-national.html | BASKIN BEATS LUBIN IN A.A.U. HANDBALL; Wins in Second Round of National One-Wall Tourney -- Schmooker Triumphs. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/patrick-f-guidera.html | PATRICK F. GUIDERA. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/marshall-on-fight-card-will-substitute-for-goldstein-in-karolak.html | MARSHALL ON FIGHT CARD.; Will Substitute for Goldstein in Karolak Bout at Garden. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/10-shot-as-troops-fire-on-havana-workers-discharging-of-gun-in.html | 10 Shot as Troops Fire on Havana Workers; Discharging of Gun in Parade Causes Fray | True | Special Cable to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/girl-ends-life-by-gas-after-fiances-death-commits-suicide-in.html | GIRL ENDS LIFE BY GAS AFTER FIANCE'S DEATH; Commits Suicide in Apartment Here Shortly After He Dies of Pneumonia. | True | | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/roosevelt-vetoes-postal-wage-bill-measure-setting-a-minimum-scale.html | ROOSEVELT VETOES POSTAL WAGE BILL; Measure, Setting a Minimum Scale for the Substitutes, Is 'Discriminatory,' He Says. WOULD HAMPER SERVICE' Group Assured of Employment by Revenue Rise -- Veto Was Requested by Farley. ROOSEVELT VETOES POSTAL WAGE BILL | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/stoddard-departs-for-polo-session-heads-west-for-meeting-with-burke.html | STODDARD DEPARTS FOR POLO SESSION; Heads West for Meeting With Burke on Training of East and West Polo Teams. | True | By Robert F. Kelly. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/london-wool-sales.html | LONDON WOOL SALES. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/league-to-continue-work.html | League to Continue Work. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/sues-richard-bennett-wife-asks-separate-maintenance-charging.html | SUES RICHARD BENNETT.; Wife Asks Separate Maintenance Charging Cruelty. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/tire-trade-code-signed-pact-permits-pricefixing-by-nra-beginning.html | TIRE TRADE CODE SIGNED.; Pact Permits Price-Fixing by NRA Beginning May 14. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/pierce-tax-hearing-set-board-to-hear-federal-claims-against-oil.html | PIERCE TAX HEARING SET.; Board to Hear Federal Claims Against Oil Company May 14. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/aj-wolfe-authority-on-exports-is-dead-editor-of-encyclopedia-of-his.html | A.J. WOLFE, AUTHORITY ON EXPORTS, IS DEAD; Editor of Encyclopedia of His Field -Ex-Official in the Commerce Department. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/color-pictures-distribution.html | Color Pictures Distribution. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/mrs-kehaya-denies-holdup-was-fake-insists-in-testimony-that.html | MRS. KEHAYA DENIES HOLD-UP WAS FAKE; Insists in Testimony That Indictments Were Results of Balking on Insurance. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/gillette-defeats-giffoni-on-points-scores-in-six-rounds-at-new.html | GILLETTE DEFEATS GIFFONI ON POINTS; Scores in Six Rounds at New Lenox S.C. -- Pimental Outpoints Randall. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/golf-entries-pour-in-enrolment-for-us-open-expected-to-exceed-last.html | GOLF ENTRIES POUR IN.; Enrolment for U.S. Open Expected to Exceed Last Year's. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/dance-for-hunter-group-recent-graduates-saturday-event-will-be-a-be.html | DANCE FOR HUNTER GROUP; Recent Graduates' Saturday Event Will Be a Benefit. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/harvard-jv-lacrosse-victor.html | Harvard J.V. Lacrosse Victor. | True | Special to THE NEW YORK TIMES. | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/exofficial-kills-wife-and-himself-percy-layman-until-recently.html | EX-OFFICIAL KILLS WIFE AND HIMSELF; Percy Layman, Until Recently Welfare Head in Millburn, N.J., Calmly Phones Police. HAD NERVOUS BREAKDOWN Gave Up Work Last Winter and Left Sanatorium as Cured About a Month Ago. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/the-boop-song-is-traced-witness-in-helen-kanes-suit-says-negro-girl.html | THE 'BOOP SONG IS TRACED; Witness in Helen Kane's Suit Says Negro Girl Originated Style. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/dr-alexander-marcy.html | DR. ALEXANDER MARCY. | True | special to T Ns' Yo Ts. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/wolgast-held-to-draw-all-even-with-salica-in-8-rounds-at-coney.html | WOLGAST HELD TO DRAW.; All Even With Salica In 8 Rounds at Coney Island. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/day-calm-in-buenos-aires-socialists-in-minor-clash-with-police.html | DAY CALM IN BUENOS AIRES; Socialists In Minor Clash With Police -- Noisy Red Is Shot. | True | Special Cable to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/stranahan-wins-at-golf-defeats-dollins-by-5-and-4-in-old-dominion.html | STRANAHAN WINS AT GOLF.; Defeats Dollins by 5 and 4 in Old Dominion Tournament. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/mayor-waylaid-for-bench-job.html | Mayor 'Waylaid' for Bench Job. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/camp-paine-ruins-a-spur-to-exodus-eight-veterans-who-called-it-home.html | CAMP PAINE RUINS A SPUR TO EXODUS; Eight Veterans, Who Called It 'Home,' Watch Shacks Burn, Then Depart Sadly. DESTINATION 'ANY WHERE'; Group Passed 3 Hard Winters There -- Move in Ancient Truck Without License. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/chicago-reds-parade-except-for-fights-with-passersby-there-is-no.html | CHICAGO REDS PARADE.; Except for Fights With Passers-By There Is No Disorder. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/john-j-lennon.html | JOHN J. LENNON. | True | Special to Tz zv Yo Trr. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/yale-rugby-team-routs-liu-410-ends-losing-streak-by-overwhelming.html | YALE RUGBY TEAM ROUTS L.I.U., 41-0; Ends Losing Streak by Overwhelming Inexperienced Rivals at New Haven. LASSITER IS SCORING ACE Makes Five Conversions as He Tallies 17 Points -- Bogert, Nikkel, Cocroft Do Well. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/selwyn-theatre-gets-movies.html | Selwyn Theatre Gets Movies. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/john-mcgrath-dead-new-jersey-official-city-treasurer-of-elizabeth.html | JOHN McGRATH DEAD; NEW JERSEY OFFICIAL; City Treasurer of Elizabeth 4l Years, He Had Been in City's Employ Since Age of 21. | True | Special to Tu lKv Yoax TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/roosevelt-will-attend-jamestown-celebration.html | Roosevelt Will Attend Jamestown Celebration | True | Special to THE NEW YORK TIMES. | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/dollar-exchange-strong-pound-and-franc-off-chinese-currency-at.html | DOLLAR EXCHANGE STRONG; Pound and Franc Off -- Chinese Currency at Year's Low. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/house-will-pass-own-air-mail-bill-senate-measure-is-rejected-by.html | HOUSE WILL PASS OWN AIR MAIL BILL; Senate Measure Is Rejected by Postoffice Committee Without Roll-Call. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/annual-may-day-fete-held-at-wellesley-president-pendleton-acts-as.html | ANNUAL MAY DAY FETE HELD AT WELLESLEY; President Pendleton Acts as Chauffeur for New Officers of Junior Class. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/stannard-heads-copper-authority-kennecotts-president-named-chairman.html | STANNARD HEADS COPPER AUTHORITY; Kennecott's President Named Chairman of Code Body, Now Completely Organized. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/child-seen-at-winstonsalem.html | Child Seen at Winston-Salem. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/holy-cross-jayvees-win-turn-back-harvards-junior-varsity-nine-11-to.html | HOLY CROSS JAYVEES WIN.; Turn Back Harvard's Junior Varsity Nine, 11 to 7. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/city-xray-graft-ended-goldwater-curbs-free-service-bars.html | CITY X-RAY GRAFT ENDED.; Goldwater Curbs Free Service -- Bars 'Consultation Fees.' | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/109000000-lender-cant-raise-4000-miss-jeanette-m-lewis-sent-to-jail.html | $109,000,000 'LENDER' CAN'T RAISE $4,000; Miss Jeanette M. Lewis Sent to Jail for Not Repaying Stolen Fund to Druggist. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/politicians-seized-again-jj-sullivan-faces-court-3d-time-in-week-in.html | POLITICIANS SEIZED AGAIN.; J.J. Sullivan Faces Court 3d Time in Week in Market Clean-Up. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/utility-bills-taxed-for-relief.html | Utility Bills Taxed for Relief. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/views-of-15000000-on-new-deal-asked-literary-digests-straw-poll.html | VIEWS OF 15,000,000 ON NEW DEAL ASKED; Literary Digest's Straw Poll Limits Opinions of Citizens to Simple Yes or No. POLITICAL QUESTIONS, TOO Ballot Queries, 'For Whom Did You Vote in 1932?' to Find if Allegiance Has Shifted. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/missing-student-sought-vanished-from-hospital-in-troy-after-fiancee.html | MISSING STUDENT SOUGHT.; Vanished From Hospital in Troy After Fiancee Died in Crash. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/housing-progam-for-city-is-ready-board-will-submit-plan-for.html | HOUSING PROGAM FOR CITY IS READY; Board Will Submit Plan for $25,000,000 Building to Washington Promptly. DETAILS ARE KEPT SECRET Federal Grant Is Not Enough to Wipe Out 10% of Slums, Mrs. Simkhovitch Says. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/farley-keeps-silent-on-tammany-fight-leaves-for-washington-without.html | FARLEY KEEPS SILENT ON TAMMANY FIGHT; Leaves for Washington Without Telling Leaders His Choice for Curry Successor. | True | | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/dr-rudisell-heads-thiel.html | Dr. Rudisell Heads Thiel. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/sale-will-boost-rent-unusual-terms-in-lease-of-old-hotel-on-south.html | SALE WILL BOOST RENT.; Unusual Terms in Lease of Old Hotel on South Street. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/upstate-festival-offers-new-music-native-composers-get-hearing-at.html | UP-STATE FESTIVAL OFFERS NEW MUSIC; Native Composers Get Hearing at Concert Series in the Eastman School. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/reciprocal-tariff-vital-says-roper-secretary-pleads-for-plan-at.html | RECIPROCAL TARIFF VITAL, SAYS ROPER; Secretary Pleads for Plan at Convention of National Chamber of Commerce. JOHNSON TO SPEAK ON NRA Recovery Program Will Be Discussed by Business Men at Sessions Today. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/freighter-pulled-off-shoal.html | Freighter Pulled Off Shoal. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/crude-oil-output-rises-during-week-daily-production-average-for.html | CRUDE OIL OUTPUT RISES DURING WEEK; Daily Production Average for United States Increases to 2,450,250 Barrels. MOTOR FUEL STOCKS DROP Refinery Operation Is Curtailed and Imports Fall -- More California Oil in East. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/us-to-emphasize-amity-with-japan-regarding-difference-on-china-as.html | U.S. TO EMPHASIZE AMITY WITH JAPAN; Regarding Difference on China as Ended, It Will Revive the Recent Move for Cordiality. SAITO DEPLORES THE ISSUE Hopes 'Misunderstanding' of Claims of Japan Will Not Impair Friendliness. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/columbia-cub-netmen-win.html | Columbia Cub Netmen Win. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/national-city-bank-notes-basic-gains-uncertainties-allayed-by-the.html | NATIONAL CITY BANK NOTES BASIC GAINS; Uncertainties Allayed by the President's Attitude on Silver Measure. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/500-inspect-estate-opened-to-aid-home-millions-of-narcissuses.html | 500 INSPECT ESTATE OPENED TO AID HOME; Millions of Narcissuses Dazzle Day's Visitors to Planting Fields in Oyster Bay. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/washington-nine-tops-monroe-32-nakagowa-yields-only-three-hits-in.html | WASHINGTON NINE TOPS MONROE, 3-2; Nakagowa Yields Only Three Hits in P.S.A.L. Contest -- Other Results. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/home-loan-call-seen-financial-firm-considers-early-action-likely-on.html | HOME LOAN CALL SEEN.; Financial Firm Considers Early Action Likely on 4s Due 1951. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/usc-to-pass-up-meet.html | U.S.C. to Pass Up Meet. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/frances-t-rowles-feted-at-luncheon-mrs-charles-m-longhorn-gives.html | FRANCES T. ROWLES FETED AT LUNCHEON; Mrs. Charles M. Longhorn Gives Party for Bride-to-Be -- Miss Dorothy Farrell Hostess. | True | | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/chase-claim-set-forth-hastings-and-counsel-are-heard-in-theatres.html | CHASE CLAIM SET FORTH.; Hastings and Counsel Are Heard in Theatres Equipment Case. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/not-a-final-solution-puget-sound-power-case-decision-may-not-have.html | NOT A FINAL SOLUTION.; Puget Sound Power Case Decision May Not Have Settled Issue. | True | S. BOYD DARLING. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/syracuse-beats-buffalo-triumphs-76-in-tenth-and-ties-toronto-for-2d.html | SYRACUSE BEATS BUFFALO; Triumphs, 7-6, in Tenth and Ties Toronto for 2d Place. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/take-dinner-on-the-run-eugenie-c-greenley-and-guests-try-gobble-and.html | TAKE DINNER ON THE RUN.; Eugenie C. Greenley and Guests Try 'Gobble and Go' Novelty. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/rfc-january-loans-were-158337080-figure-set-a-high-record-as-aid-to.html | RFC JANUARY LOANS WERE $158,337,080; Figure Set a High Record as Aid to Banks Reached $402,711,600. $120,953,784 FOR RELIEF Commodity Credit Corporation Borrowed $48,000,000, Report by Jones Reveals. $758,337,080 LENT BY RFC IN JANUARY | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/harvard-army-officers-changed.html | Harvard Army Officers Changed | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/text-of-the-senate-bill-to-aid-bankrupt-municipalities.html | Text of the Senate Bill to Aid Bankrupt Municipalities | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/up-reports-on-pay-of-retired-officers-cb-seger-gets-25000-and-ee.html | U.P. REPORTS ON PAY OF RETIRED OFFICERS; C.B. Seger Gets $25,000 and E.E. Calvin $24,000 -- List of Salaries Announced. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/every-thursday-opens-may-10.html | Every Thursday'. Opens May 10. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/may-day-fete-aids-maternity-centre-hundreds-in-society-at-spirited.html | MAY DAY FETE AIDS MATERNITY CENTRE; Hundreds in Society at Spirited Festival in Floral Setting at Central Park Casino. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/new-zealand-to-increase-her-air-defense-forces.html | New Zealand to Increase Her Air Defense Forces | True | Wireless to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/earned-surplus-rises-chesapeake-corporation-reports-1871886-income.html | EARNED SURPLUS RISES; Chesapeake Corporation Reports $1,871,886 Income in Quarter. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/bishop-donahue-is-consecrated-in-colorful-ritual-in-st-patricks.html | Bishop Donahue Is Consecrated In Colorful Ritual in St. Patrick's; 5,000 Crowd Cathedral as Cardinal Hayes Invests His New Assistant With Sacred Office -- Hierarchy Assists in Ceremony Marked by Ancient Splendor. 5,000 SEE BISHOP CONSECRATED HERE SCENES AT CONSECRATION OF AUXILIARY BISHOP OF NEW YORK. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/backed-mortgage-bill-mclaughlin-revealed-as-sponsor-of.html | BACKED MORTGAGE BILL.; McLaughlin Revealed as Sponsor of Reorganization Measure. | True | | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/cubas-sugar-exports-down.html | Cuba's Sugar Exports Down. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/new-yorker-purchases-old-middleburg-farm.html | New Yorker Purchases Old Middleburg Farm | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/jury-frees-parents-of-abandoned-infant-refuses-to-indict-couple-who.html | JURY FREES PARENTS OF ABANDONED INFANT; Refuses to Indict Couple Who Seek Baby Found in Rectory Vestibule. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/commodity-markets-rubber-silver-silk-and-sugar-advance-in-moderate.html | COMMODITY MARKETS.; Rubber, Silver, Silk and Sugar Advance in Moderate Trading -- Other Staples Weak. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/british-bar-trade-talks-runciman-sees-no-advantage-in-approaching.html | BRITISH BAR TRADE TALKS.; Runciman Sees No Advantage in Approaching Washington Now. | True | Wireless to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/racket-bids-to-nra-disclosed-by-aide-dr-compton-asserts-several.html | RACKET BIDS TO NRA DISCLOSED BY AIDE; Dr. Compton Asserts Several Industry Groups Offered to Make Him 'Rich.' HE CRITICIZES JOHNSON Tells Trade Association Heads General Does Not Trust Helpers' Judgment. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/dollars-and-francs-strengthen-in-london.html | Dollars and Francs Strengthen in London; | True | Wireless to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/disbarred-lawyer-arrested-in-theft-accused-of-swindling-fruit.html | DISBARRED LAWYER ARRESTED IN THEFT; Accused of Swindling Fruit Dealers Out of $200 -- Seized After Long Hunt. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/diplomats-at-seigniory-club.html | Diplomats at Seigniory Club. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/lindberghs-grandfather-took-new-name-in-60.html | Lindbergh's Grandfather Took New Name in '60 | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/urge-marking-ruling-for-holland.html | Urge Marking Ruling for Holland | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/wholesale-prices-continue-decline-duns-index-number-down-128-in.html | WHOLESALE PRICES CONTINUE DECLINE; Dun's Index Number Down 1.28% in April to $161.331 -- 1933 Figure $133.488. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/daniel-w-butler.html | DANIEL W, BUTLER, | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/benj-f-wollma-n-banker-dies-at-62-retired-as-lawyer-in-1922-to-join.html | BENJ. F. WOLLMA, N, BANKER, DIES AT 62; Retired as Lawyer in 1922 to Join His Brother in the Brokerage Business, | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/golf-field-is-led-by-mrs-federman-lakeville-woman-cards-an-80-in.html | GOLF FIELD IS LED BY MRS. FEDERMAN; Lakeville Woman Cards an 80 in First Round of Play at Seaview Club. THIRTY PLAYERS COMPETE Gross Scores of 86 Turned In by Mrs. Lese, Mrs. McMillen and Mrs. Eastman. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/yale-editors-are-chosen.html | Yale Editors Are Chosen. | True | Special to THE NEW YORK TIMES. | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/dillinger-chase-shifts-to-st-paul-bullet-riddled-speeding-car-is.html | DILLINGER CHASE SHIFTS TO ST. PAUL; Bullet Riddled Speeding Car Is Reported There -- 'Tip' on Nelson False. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/pershing-mourns-gen-scotts-death-the-army-has-produced-no-finer.html | PERSHING MOURNS GEN. SCOTT'S DEATH; ' The Army Has Produced No Finer Soldier,' He Says of Ex-Chief of Staff. FACTOR IN A. E. F. SUCCESS Others Pay Tributes mFuneral i in Washington Cathedral Toi morrow -Burial in Arlington. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/rosalyn-asburN-married.html | Rosalyn AsburN Married, | True | Special to THE NSW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/moley-denounces-silver-proposal-calls-the-remonetization-bill.html | MOLEY DENOUNCES SILVER PROPOSAL; Calls the Remonetization Bill 'Probably Most Dangerous' Ever Submitted. TRACES IT TO WIRT GROUP Denies 'Brain Trust' Is Radical and That It Originated the NRA and the AAA. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/seized-as-fences-for-bond-thieves-two-men-caught-trying-to-sell-600.html | SEIZED AS FENCES FOR BOND THIEVES; Two Men Caught Trying to Sell $600 in Coupons Are Suspected as Gang Aides. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/liberian-healthfulness-sanitation-viewed-as-comparing-favorably.html | LIBERIAN HEALTHFULNESS.; Sanitation Viewed as Comparing Favorably With Rest of West Africa. | True | WALTER F. WALKER, Liberian Consul. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/israel-unterberg-diesat-ageof70-i-as-head-of-jewish-education.html | ISRAEL UNTERBERG DIESAT AGE-OF*70; i As Head of Jewish Education Association Heiped. Train Thousands of Youths. IN MANY CHARITY GROUPS Won Success as Shirt Manufacturer -Gave a Building to Theological Seminary. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/kate-g-warriner-preparesbridal-marriage-to-glentworth-c-h-perry.html | KATE G. WARRINER ] PREPARESBRIDAL; Marriage to Glentworth C. H. Perry Will Take Place in Glen Ridge Church. NUPTIALS SET FOR MAY 22 Her Sister, Suzanne, to B'e Maid of Honors-Finis Farr. as Best ManmReception Planned. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/200-jobless-men-go-to-old-prison-farm-number-in-greycourt-colony-to.html | 200 JOBLESS MEN GO TO OLD PRISON FARM; Number in Greycourt Colony to Be Increased Gradually to a Total of 1,000. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/student-17-gains-allas-heads-phi-beta-kappa.html | Student, 17, Gains AllA's; Heads Phi Beta Kappa | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/will-aids-jewish-charity.html | Will Aids Jewish Charity. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/james-m-barnes.html | JAMES M. BARNES. | True | | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/homer-by-gehrig-leads-yankees-in-105-triumph-over-senators.html | Homer by Gehrig Leads Yankees In 10-5 Triumph Over Senators; Ninth-Inning Bombardment Gives McCarthymen Five Runs and Second Victory in Row Over Washington -- Ruth's Hitting a Factor -- Uhle Stars as a Relief Hurler. | True | By James P. Dawson.special To the New York Times. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/dr-f-h-bermingham.html | DR. F. H. BERMINGHAM. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/lutherans-in-jersey-map-new-synod-plan-national-board-expected-to.html | LUTHERANS IN JERSEY MAP NEW SYNOD PLAN; " National Board Expected to Approve Move to Form Sixth Largest Unit in Nation. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/bolivian-president-returns-from-front-salamanca-s-popularity.html | BOLIVIAN PRESIDENT RETURNS FROM FRONT; Salamanca's Popularity Greatly Enhanced by 2,500-Mile Tour of War Area. | True | Wireless to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/bryn-mawr-holds-may-day-exercises-senior-class-president-is-crowned.html | BRYN MAWR HOLDS MAY DAY EXERCISES; Senior Class President Is Crowned Queen Following May Pole Dance. SCHOLARSHIPS AWARDED President Park Announces Winners of Graduate and Undergraduate Prizes. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/red-sox-topple-athletics-by-72-johnson-boston-mound-ace-is-in-top.html | RED SOX TOPPLE ATHLETICS BY 7-2; Johnson, Boston Mound Ace, Is in Top Form, Blanking Losers Till Ninth. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/producers-warn-of-milk-shortage-laguardia-is-scored-for-his-efforts.html | PRODUCERS WARN OF MILK SHORTAGE; LaGuardia Is Scored for His Efforts to Block Proposed Price Rise. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/writer-leaps-to-death-woman-patient-at-harbor-sanitarium-jumps-from.html | WRITER LEAPS TO DEATH; Woman Patient at Harbor Sanitarium Jumps From Window. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/suffolk-county-ny.html | Suffolk County, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/merchants-to-protest-may-day-parades-report-worst-business-tieup-in.html | Merchants to Protest May Day Parades; Report Worst Business Tie-Up in Years | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/phillies-slugging-sets-back-braves-winners-pound-frankhouse-mangum.html | PHILLIES SLUGGING SETS BACK BRAVES; Winners Pound Frankhouse, Mangum for 12 Hits in 11-6 Decision. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/silver-bloc-plans-test-this-session-thomas-will-bring-fight-before.html | SILVER BLOC PLANS TEST THIS SESSION; Thomas Will Bring Fight Before Senate With Amendment to the Glass Bill. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/kohn-quits-paramount-publix.html | Kohn Quits Paramount Publix. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/heads-barnard-annual-marion-l-wright-chosen-editor-of-class-book.html | HEADS BARNARD ANNUAL; Marion L. Wright Chosen Editor of Class Book - Other Elections. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/mrs-walter-g-cox.html | MRS, WALTER G, COX. | True | | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/income-of-stock-exchange-member-firms-and-member.html | Income of Stock Exchange Member Firms and Member | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/lacrosse-teams-open-play-friday-english-women-will-engage-baltimore.html | LACROSSE TEAMS OPEN PLAY FRIDAY; English Women Will Engage Baltimore Squad in Their Initial Appearance. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/4000-reds-in-barricades-defy-the-police-in-paris-new-york-may-day.html | 4,000 REDS IN BARRICADES DEFY THE POLICE IN PARIS; NEW YORK MAY DAY QUIET; RIOTS FLARE IN FRANCE Paris Communists Fire on Police Who Await Dawn for Attack. 2,000,000 MASS IN BERLIN Pack Vast Tempelhof Field as Hitler Says the Nazis Are Ennobling Labor. TEN ARE SHOT IN HAVANA Soviet Hails Mechanized Army and Reviews Industrial Progress of Year. Reds Defy Paris Police. 4,000 REDS FIGHT THE PARIS POLICE | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/masons-are-warned-on-situation-abroad-told-by-state-grand-master.html | MASONS ARE WARNED ON SITUATION ABROAD; Told by State Grand Master Not to Add Confusion to 'Explosive' Conditions. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/smith-orchestra-on-radio.html | Smith Orchestra on Radio. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/manhattan-cubs-on-top-beat-gorton-63-as-gallagher-hits-two-home.html | MANHATTAN CUBS ON TOP.; Beat Gorton, 6-3, as Gallagher Hits Two Home Runs. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/cricketers-start-today-glamorgan-plays-kent-in-first-game-of.html | CRICKETERS START TODAY.; Glamorgan Plays Kent in First Game of English Season. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/princeton-netmen-turn-back-virginia-score-their-fourth-victory-of.html | PRINCETON NETMEN TURN BACK VIRGINIA; Score Their Fourth Victory of the Season, 8-1 -- Allison Among the Spectators. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/fifty-prints-show-has-opening-today-interesting-ensemble-of-varied.html | FIFTY PRINTS SHOW HAS OPENING TODAY; Interesting Ensemble of Varied Mediums Put on View at the Grant Gallery. | True | By Edward Alden Jewell. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/to-hear-bremer-evidence-st-paul-grand-jury-will-consider-indicting.html | TO HEAR BREMER EVIDENCE; St. Paul Grand Jury Will Consider Indicting McLaughlin Group. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/french-quadruple-tariffs-on-benzol-united-states-as-the-largest.html | FRENCH QUADRUPLE TARIFFS ON BENZOL; United States, as the Largest Exporter, Will Bear Brunt of Increase in Rates. ECUADOR BARS 51 ITEMS Flour, Lard, Automobiles, Rayon, Silk and Cotton Goods Excluded to Halt Drop of Sucre. | True | Wireless to THE NEW YORK TIMES. | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/birkofer-shines-in-pirate-victory-rookie-hurler-limits-cubs-to-five.html | BIRKOFER SHINES IN PIRATE VICTORY; Rookie Hurler Limits Cubs to Five Blows and the League Leaders Bow, 4 to 1. ALSO STARS WITH HITTING Left-Hander Clouts Double and Single -- Jurges and English Save Chicago From Shutout. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/thugs-rob-jeweler-of-15000-stock-proprietor-of-oneman-store-was.html | THUGS ROB JEWELER OF $15,000 STOCK; Proprietor of 'One-Man' Store Was Able to Carry Only $1,000 in Insurance. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/sells-block-of-loews-western-electric-continues-plan-of-dropping.html | SELLS BLOCK OF LOEWS.; Western Electric Continues Plan of Dropping Movie Shares. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/cards-subdue-reds-in-eleventh-3-to-2-collins-drives-two-home-runs.html | CARDS SUBDUE REDS IN ELEVENTH, 3 TO 2; Collins Drives Two Home Runs -- Grimes Credited With Second Victory in Two Days. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/7000-in-tokyo-ask-pay-rise.html | 7,000 in Tokyo Ask Pay Rise. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/adds-trenton-hotel-to-chain.html | Adds Trenton Hotel to Chain. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/jury-reform-bill-signed-by-moore-court-instead-of-governor-now-will.html | JURY REFORM BILL SIGNED BY MOORE; Court Instead of Governor Now Will Name Commissioners to Select Panels. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/the-opera-norma-at-the-hippodrome.html | THE OPERA; Norma' at the Hippodrome. | True | H.T. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/spreads-work-in-nicaragua.html | Spreads Work in Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/mechanized-army-thrills-moscow-thud-of-feet-rumble-of-tanks-and.html | MECHANIZED ARMY THRILLS MOSCOW; Thud of Feet, Rumble of Tanks and Roar of Aircraft Fill Red Square for 8 hours. INDUSTRY'S FEATS HAILED Thousands of Workers, Carrying Models of Products, Pass in Review Before Stalin. | True | By Harold Denny.special Cable To the New York Times. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/butler-is-seized-in-jewel-thefts-employe-of-banker-arrested-in.html | BUTLER IS SEIZED IN JEWEL THEFTS; Employe of Banker Arrested in Bronxville Robberies That Have Baffled Police. GERMAN POSTCARD CLUE Photos of Handbags Sent to Kin in Reich Lead to capture -- $10,000 in Gems Recovered. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/heise-returned-to-columbus.html | Heise Returned to Columbus. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/robert-lehman-is-sued-wife-at-reno-charges-cruelty-ma-gilmartin-jr.html | ROBERT LEHMAN IS SUED.; Wife at Reno Charges Cruelty -- M.A. Gilmartin Jr. Divorced. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/company-unions-fought-workers-invoke-new-utility-law-in-plea-to.html | COMPANY UNIONS FOUGHT.; Workers Invoke New Utility Law in Plea to Commission. | True | | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/zionist-leader-returns-lipsky-reports-palestine-is-thriving-as.html | ZIONIST LEADER RETURNS.; Lipsky Reports Palestine Is Thriving as Jewish Centre. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/site-of-several-clashes.html | Site of Several Clashes. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/washington-carpenters-strike.html | Washington Carpenters Strike. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/art-brevities.html | Art Brevities. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/bond-club-hears-ely-today.html | Bond Club Hears Ely Today. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/accord-on-leticia-is-believed-near-panama-hears-league-action-is.html | ACCORD ON LETICIA IS BELIEVED NEAR; Panama Hears League Action Is Deferred in Hope of Settlement at Rio. PERU SAID TO BE YIELDING Report Is Colombia Will Take Over Disputed Area and May Receive Money Damages. | True | Special Cable to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/vandalism-on-riverside-drive.html | Vandalism on Riverside Drive. | True | M.M. CARETTI. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/adopts-parimutuel-bill-new-jersey-senate-revises-act-to-include-all.html | ADOPTS PARI-MUTUEL BILL; New Jersey Senate Revises Act to Include All Racing. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/nazis-give-prizes-for-work-of-brow-elaborate-ceremony-in-berlin.html | NAZIS GIVE PRIZES FOR 'WORK OF BROW'; Elaborate Ceremony in Berlin Opera Marks Award for the Year's 'Best' Book and Film. VOLUME IS LITTLE KNOWN Star of Winning Movie Is Not Mentioned, for He Married a Jewish Actress. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/3000-longshoremen-consider-strike-here-action-follows-walkout-in-8.html | 3,000 LONGSHOREMEN CONSIDER STRIKE HERE; Action Follows Walkout in 8 Texas and Louisiana Ports for Union Recognition. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/scarcely-a-closed-incident.html | SCARCELY A "CLOSED INCIDENT." | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/max-benshimol.html | MAX BENSHIMOL, | True | pecla. l to YHK l'fw' YORK TIS. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/spy-hill-in-fast-derby-trial.html | Spy Hill in Fast Derby Trial. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/shares-in-the-hands-of-brokers.html | Shares in the Hands of Brokers | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/youth-rallies-mark-germanys-may-day-100000-boys-and-girls-cheer.html | YOUTH RALLIES MARK GERMANY'S MAY DAY; 100,000 Boys and Girls Cheer Hitler in Huge Gathering in Lustgarten in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/davidson-is-confirmed-passaic-attorney-to-succeed-harley-as-common.html | DAVIDSON IS CONFIRMED.; Passaic Attorney to Succeed Harley as Common Pleas Judge. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/police-steal-show-boston-crowds-desert-communists-for-riot-quelling.html | POLICE STEAL SHOW.; Boston Crowds Desert Communists for Riot Quelling Drill. | True | Special to THE NEW YORK TIMES. | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/the-milk-situation-some-of-the-sanitary-regulations-for-city-supply.html | THE MILK SITUATION.; Some of the Sanitary Regulations for City Supply Are Disapproved. | True | JOHN YEARWOOD. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/will-head-counselors-tudor-ha-tiedemann-succeeds-arthur-h-young-in.html | WILL HEAD COUNSELORS.; Tudor H.A. Tiedemann Succeeds Arthur H. Young in Group. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/kin-of-annie-laurie-a-bride.html | Kin of Annie Laurie a Bride. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/the-irish-players-satisfy-de-valera-dispute-over-certain-plays.html | THE IRISH PLAYERS SATISFY DE VALERA; Dispute Over Certain Plays Ended, and Company's Visit Here Is Assured. CONCESSIONS ARE MUTUAL Plays Objected To Not Banned, but Programs Will Announce Free State's Disapproval. | True | Special Cable to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/milk-sale-licensing-lags-only-half-of-citys-retailers-have-paid.html | MILK SALE LICENSING LAGS; Only Half of City's Retailers Have Paid State Fee. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/timken-dividend-rises-roller-bearing-company-pays-25c-for-quarter.html | TIMKEN DIVIDEND RISES.; Roller Bearing Company Pays 25c for Quarter, Against 15. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/hague-orders-war-on-labor-rackets-the-nightstick-must-prevail.html | HAGUE ORDERS WAR ON LABOR RACKETS; 'The Nightstick Must Prevail,' Jersey City Mayor Says in Edict to Police. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/general-high-l-scott.html | GENERAL HIGH L. SCOTT. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/sales-in-new-jersey-hackensack-corner-is-conveyed-pollocks-in-deal.html | SALES IN NEW JERSEY.; Hackensack Corner Is Conveyed -- Pollocks in Deal. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/fordham-cubs-triumph-overwhelm-columbia-yearling-nine-156-at-baker.html | FORDHAM CUBS TRIUMPH.; Overwhelm Columbia Yearling Nine, 15-6, at Baker Field. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/tube-mill-on-double-turn.html | Tube Mill on Double Turn. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/suess-will-aids-public-3-institutions-to-share-residuary-estate-of.html | SUESS WILL AIDS PUBLIC.; 3 Institutions to Share Residuary Estate of Northport Woman. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/hundreds-at-benefit-for-the-diet-kitchen-luncheon-and-bridge-party.html | HUNDREDS AT BENEFIT FOR THE DIET KITCHEN; Luncheon and Bridge Party to Aid Health Service Association Given to Children Here. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/new-bishop-born-on-the-west-side-most-rev-stephen-j-donahue-was.html | NEW BISHOP BORN ON THE WEST SIDE; Most Rev. Stephen J. Donahue Was Pupil in Parochial School of His Present Church. INFLUENCED BY TEACHERS Received Medal for Excellence From Father Hayes, Who Later Became Cardinal. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/villanova-nine-beaten-albright-triumphs-63-ending-rivals-winning.html | VILLANOVA NINE BEATEN.; Albright Triumphs, 6-3, Ending Rivals' Winning Streak. | True | Special to THE NEW YORK TIMES. | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/df-malone-back-from-europe.html | D.F. Malone Back From Europe | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/denies-british-arm-reich-runciman-says-no-licenses-for-shipments.html | DENIES BRITISH ARM REICH.; Runciman Says No Licenses for Shipments Have Been Issued. | True | Wireless to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/me-loomis-named-dean-of-nyu-unit-summer-school-head-to-succeed-rd.html | M.E. LOOMIS NAMED DEAN OF N.Y.U. UNIT; Summer School Head to Succeed R.D. Smith in Post at Washington Square College. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/railroad-reports-rfc-loans.html | Railroad Reports RFC Loans. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/bystander-is-shot-in-holdup-of-shop-brooklyn-merchant-fires-at.html | BYSTANDER IS SHOT IN HOLD-UP OF SHOP; Brooklyn Merchant Fires at Fleeing Thugs, but Bullet Hits Youth in Street. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/home-loans-in-state-go-above-56000000-938-distressed-mortgages.html | HOME LOANS IN STATE GO ABOVE $56,000,000; 938 Distressed Mortgages Refinanced in This City During Past Week. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/belt-buckle-wins-77000-verdict-philadelphia-woman-proves-the-death.html | BELT BUCKLE WINS $77,000 VERDICT; Philadelphia Woman Proves the Death of Her Husband in Insurance Suit. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/pennsylvania-oils-up-advance-of-10c-a-barrel-for-crude-first-change.html | PENNSYLVANIA OILS UP.; Advance of 10c a Barrel for Crude, First Change Since October. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/wide-strike-gives-spain-a-peaceful-holiday.html | Wide Strike Gives Spain A Peaceful Holiday | True | Wireless to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/theatrical-men-back-shubert-found-london-prospering-selwyn-tells.html | THEATRICAL MEN BACK.; Shubert Found London Prospering -- Selwyn Tells Plans. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/carnera-reaches-city-champion-arrives-after-months-sojourn-in-maine.html | CARNERA REACHES CITY.; Champion Arrives After Month's Sojourn in Maine Woods. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/temple-downs-ursinus-triumphs-5-to-4-on-gavazzis-twobagger-in.html | TEMPLE DOWNS URSINUS.; Triumphs, 5 to 4, on Gavazzi's Two-Bagger in Eighth. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/ministers-divided-on-antiwar-stand-13997-of-20870-in-replies-to-a.html | MINISTERS DIVIDED ON ANTI-WAR STAND; 13,997 of 20,870, in Replies to a Questionnaire, Favor the Extreme Pacifist Policy. MOST WANT US IN LEAGUE Large Majority in 12 Faiths Oppose Military Training in Schools and Colleges. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/has-other-roads-stocks-delaware-hudson-in-michigan-central-and-ccc.html | HAS OTHER ROADS' STOCKS; Delaware & Hudson in Michigan Central and C.C.C. &, St. L. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/the-producers-side.html | The Producers' Side. | True | HOMER M. GREEN. | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/place-in-cabinet-for-starhemberg-heimwehrs-leader-becomes-austrian.html | PLACE IN CABINET FOR STARHEMBERG; Heimwehr's Leader Becomes Austrian Vice Chancellor, Fey Minister of Security. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/harvard-grants-awards-scholarships-and-fellowship-are-given-to.html | HARVARD GRANTS AWARDS.; Scholarships and Fellowship Are Given to Twenty. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/yonkers-workers-go-without-wages-again-city-however-may-use-part-of.html | YONKERS WORKERS GO WITHOUT WAGES AGAIN; City, However, May Use Part of Cash for Payrolls -- Brower in New Rochelle Post. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/receivers-report-oil-concerns-sale-federal-courts-sanction-is.html | RECEIVERS REPORT OIL CONCERN'S SALE; Federal Court's Sanction Is Awaited on Auction of Producers & Refiners. BIDS TOTAL $10,309,501 Exchange Authorizes Removal From Its Listing of Common and Preferred Stocks. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/15-work-projects-kept-city-continues-jobs-for-3781-7-federal.html | 15 WORK PROJECTS KEPT.; City Continues Jobs for 3,781 -- 7 Federal Undertakings Dropped. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/us-fencers-tied-by-british-team-first-session-at-new-york-ac-ends.html | U.S. FENCERS TIED BY BRITISH TEAM; First Session at New York A.C. Ends With Rivals Even at 16 Points Apiece. PEARCE IS STAR OF MEET Tallies Half of the Invaders' Victories -- Dow Excels for the U.S. Squad. | True | By Arthur J. Daley. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/tigers-win-5-to-4-on-whites-triple-threebagger-with-two-out-in.html | TIGERS WIN, 5 TO 4, ON WHITE'S TRIPLE; Three-Bagger With Two Out in Eighth Scores 2 Runs and Defeats Browns. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/exchange-firms-netted-833167686-in-5-23-years-despite-depression.html | EXCHANGE FIRMS NETTED $833,167,686 IN 5 2/3 YEARS, DESPITE DEPRESSION ERA; PECORA GIVES OUT FIGURES | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/j-ruth-wo-holloway-to-be-wed-in-fall-chicago-junior-league-member.html | J RUTH Wo HOLLOWAY TO BE WED IN FALL; Chicago Junior League Member Betroghed to Edward Tart Herndon of This City. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/nations-recovery-proved-by-its-protest-president-of-bankers.html | Nation's Recovery Proved by Its Protest, President of Bankers' Association Asserts | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/workers-in-steel-lines-90-of-the-1929-peak.html | Workers in Steel Lines 90% of the 1929 Peak | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/to-consider-japans-bid-harvard-committee-soon-to-act-on-invitation.html | TO CONSIDER JAPAN'S BID.; Harvard Committee Soon to Act on Invitation to Baseball Team. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/lays-lincolns-death-to-a-plot-by-bankers-canadian-in-ottawa-speech.html | LAYS LINCOLN'S DEATH TO A PLOT BY BANKERS; Canadian, in Ottawa Speech, Ascribes Conspiracy to 'Sound Money' Group. | True | Special to THE NEW YORK TIMES. | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/terry-stopped-by-corbett.html | Terry Stopped by Corbett. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/alison-brocway.html | Alison -- Brocway | True | . p.lal to rf'll NIW YORK TUIEH. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/rentes-lead-general-rise-in-paris-market-rentes-continue-to-rise.html | Rentes Lead General Rise in Paris Market; Rentes Continue to Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/garden-centre-opened-larchmont-club-begins-a-drive-to-spur-interest.html | GARDEN CENTRE OPENED.; Larchmont Club Begins a Drive to Spur Interest in Plants. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/i-aghb5-pyhe-to-be-wed-june-9-ceremony-at-trinity-church-in.html | I$S AGHB5 PYHE TO BE WED JUNE 9; Ceremony at Trinity Church in Princeton Will Make Her Bride of R. O. Bacon Jr. 12 ATTENDANTS SELECTED Caroline Sawyer Will Be Maid of HonoT. Suffern Taller Jr. to Serve as Best Man. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/grain-exports-larger-weeks-shipments-above-preceding-week-and-year.html | GRAIN EXPORTS LARGER.; Week's Shipments Above Preceding Week and Year. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/mothers-long-vigil-ends-as-sea-gives-up-dead-son.html | Mother's Long Vigil Ends As Sea Gives Up Dead Son | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/thirteen-colts-in-stake-colombo-favored-to-win-two-thousand-guineas.html | THIRTEEN COLTS IN STAKE; Colombo Favored to Win Two Thousand Guineas Today. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/seek-sane-liquor-laws-members-of-new-group-to-meet-today-presidents.html | SEEK 'SANE LIQUOR LAWS.'; Members of New Group to Meet Today -- President's Mother Joins. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/25000-socialists-in-3-12hour-march-trade-unionists-join-in-what.html | 25,000 SOCIALISTS IN 3 1/2-HOUR MARCH; Trade Unionists Join in What Leaders Call Only True Labor Celebration of the Day. MEETING IN MADISON SQ. 100,000 Spectators Along the Line of Parade -- Speakers Attack Fascism and NRA. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/ruling-on-job-fight-reserved.html | Ruling on Job Fight Reserved. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/3-killings-linked-to-jordan-escape-three-investigations-start-on.html | 3 KILLINGS LINKED TO JORDAN ESCAPE; Three Investigations Start on Theory Policy Racket Plot Was Behind Deaths. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/panama-radicals-assail-us.html | Panama Radicals Assail U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/de-william-h-welch.html | DE. WILLIAM H. WELCH. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/beer-distributers-name-regional-board-six-metropolitan-and-seven.html | BEER DISTRIBUTERS NAME REGIONAL BOARD; Six Metropolitan and Seven Up-State Representatives Chosen for Wholesae Industry. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/10507025-earned-by-bond-share-net-income-for-year-equal-to-39c-a.html | $10,507,025 EARNED BY BOND & SHARE; Net Income for Year Equal to 39c a Common Share, Company Reports. | True | | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/honor-retiring-officer-state-battalion-at-newburgh-gives-medal-to.html | HONOR RETIRING OFFICER.; State Battalion at Newburgh Gives Medal to Major Newsome. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/ends-50-years-with-prr.html | Ends 50 Years With P.R.R. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/no-comment-from-walker.html | No Comment From Walker. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/motel-wechsler.html | MOTEL WECHSLER. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/youth-movement-begun-city-organization-to-work-for-municipal.html | YOUTH MOVEMENT BEGUN.; City Organization to Work for Municipal Reforms. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/expect-quick-vote-in-weirton-plants-the-nra-counsel-in-plea-for.html | EXPECT QUICK VOTE IN WEIRTON PLANTS; The NRA Counsel in Plea for Court Order for Employe Poll Charges Company Coercion. JUDGE QUESTIONS LAWYER Government Defends Validity of Recovery Act, Anticipating Defense Move. | True | From a Staff Correspondent. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/western-league-dates-set.html | Western League Dates Set. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/attendahtspigked-by-birlfib-b-dkni5-new-york-girl-will-become-the-b.html | ATTENDAHTSPIGKED BY BIRIfi(B B. D/kNI5; New York Girl Will Become the Bride of William M. B0wden on May 25. CEREMONY IN ST, JAMESS Mildred Davis Will Be Maid of Honor -- Eight Ushers Chosen Reception at Sherry's. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/jamaica-hotel-may-reopen.html | Jamaica Hotel May Reopen. | True | Special Cable to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/set-long-flight-record-two-men-hop-from-australia-to-england-in-8.html | SET LONG FLIGHT RECORD.; Two Men Hop From Australia to England in 8 1/2 Days. | True | Wireless to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/in-washington-commerce-chamber-session-opens-study-of-recovery.html | In Washington; Commerce Chamber Session Opens Study of Recovery. | True | By Arthur Krock. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/roosevelt-abolishes-office-of-custodian-order-effective-in-two.html | ROOSEVELT ABOLISHES OFFICE OF CUSTODIAN; Order, Effective in Two Months, Transfers Work Dealing With War Seizures. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/ecuador-bars-51-import-items.html | Ecuador Bars 51 Import Items. | True | Special Cable to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/fred-rodenbeck.html | FRED RODENBECK. | True | pecial to Wm 'gW ORK WXMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/robert-m-simmers.html | ROBERT M. SIMMERS. | True | Special to T NZW yoR TreS. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/55-octogenarians-meet-club-in-sussex-county-nj-holds-its-fifth.html | 55 OCTOGENARIANS MEET.; Club in Sussex County, N.J., Holds Its Fifth Annual Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/princeton-sigma-xi-elects-16-students-44-graduate-workers-and-a.html | PRINCETON SIGMA XI ELECTS 16 STUDENTS; 44 Graduate Workers and a Faculty Member Also Chosen by Science Honor Group. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/rev-cl-odonnell-seriously-ill.html | Rev. C.L. O'Donnell Seriously Ill | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/bank-stockholders-sued-five-in-closed-institution-at-east-orange.html | BANK STOCKHOLDERS SUED; Five in Closed Institution at East Orange Assessed for $124,900. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/black-syracuse-hurls-1hit-game-university-of-rochester-bows-6-to-0.html | BLACK, SYRACUSE, HURLS 1-HIT GAME; University of Rochester Bows, 6 to 0, to Orange Ace, Who Strikes Out Seven. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/colombia-issues-decree-establishing-8hour-day.html | Colombia Issues Decree Establishing 8-Hour Day | True | Wireless to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/houister-cantus.html | HoUister -- Cantus. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/higgins-to-retire-as-salvation-chief-reaffirms-decision-to-quit-on.html | HIGGINS TO RETIRE AS SALVATION CHIEF; Reaffirms Decision to Quit on Seventieth Birthday After Consulting Physicians. | True | Special Cable to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/smokers-on-buses.html | Smokers on Buses. | True | EUGEN KUHNE. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/red-flag-raised-in-bridgeport-socialist-official-tears-down-emblem.html | RED FLAG RAISED IN BRIDGEPORT; Socialist Official Tears Down Emblem, Flying on the City Hall. CALKED COMMUNIST STUNT Mayor Refers to the Act as a Disgrace and Intended to Embarrass Him. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/bach-festival-opens-at-juilliard-school-capacity-audience-applauds.html | BACH FESTIVAL OPENS AT JUILLIARD SCHOOL; Capacity Audience Applauds First Program in Series -- Oratorio Society Assists. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/dr-f-siocu-bdijcator-is-dead-minister-and-lecturer-was-head-of.html | DR. /. F. SI;OCU, BDIJCATOR, IS DEAD; Minister and Lecturer Was Head of Colorado College From 1888 to 1917. A LEADER IN PEACE DRIVES Professor of Philosophy and a Contributor to Magazines on Many SubJects. | True | pecial to TEE l-r YOF. K Tr. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/bolton-to-talk-in-nassau.html | Bolton to Talk in Nassau. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/book-notes.html | BOOK NOTES | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/women-athletes-at-nyu-honored-41-varsity-letters-awarded-to-members.html | WOMEN ATHLETES AT N.Y.U. HONORED; 41 Varsity Letters Awarded to Members of Winter Sports Teams at Dinner. 3 GET 3 INSIGNIA APIECE Misses Collier, Redding, Diamond Singled Out -- Medal Goes to Miss Bracket. | True | | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/revival-of-ibsens-the-lady-from-the-sea-opening-of-love-kills.html | Revival of Ibsen's 'The Lady From the Sea' -- Opening of 'Love Kills.' | True | By Brooks Atkinson. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/quiet-may-day-in-canada-police-in-complete-control-keep.html | QUIET MAY DAY IN CANADA.; Police, in Complete Control, Keep Disturbances at Minimum. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/mrs-murphy-resigns-nva-sanatorium-post-superintendent-of-saranac.html | MRS. MURPHY RESIGNS NVA SANATORIUM POST; Superintendent of Saranac Lake Institution to Be Succeeded by a Physician. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/miss-mary-a-maher.html | MISS MARY A. MAHER. | True | Special to THE iTL" YORJ TES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/derby-fillies-work-out-mata-hari-and-bazaar-show-good-speed-in.html | DERBY FILLIES WORK OUT.; Mata Hari and Bazaar Show Good Speed in Louisville Trials. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/new-loans-sought-by-municipalities-massachusetts-will-offer-for.html | NEW LOANS SOUGHT BY MUNICIPALITIES; Massachusetts Will Offer for Sale Today Issue of $4,000,000 of Notes. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/pick-dartmouth-captain-woodbury-to-lead-track-team-for-remainder-of.html | PICK DARTMOUTH CAPTAIN.; Woodbury to Lead Track Team for Remainder of Season. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/policeman-dies-of-wounds.html | Policeman Dies of Wounds. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/31ourned-at-princeton.html | 31[ourned at Princeton. | True | Special to THE NEW YORK TIME.q. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/5000-watch-zekiel-set-new-track-record-as-chicago-racing-season.html | 5,000 Watch Zekiel Set New Track Record As Chicago Racing Season Opens at Aurora | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/extra-income-levy-rejected-by-house-the-10-supertax-loses-as-the.html | EXTRA INCOME LEVY REJECTED BY HOUSE; The 10% Supertax Loses as the Conference Report Is Adopted, 253-106. SENATE DEFEAT ALSO SEEN Other Differences Compromised on Bill Which Will Add $417,000,000 Revenue. EXTRA INCOME LEVY REJECTED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/coral-reef-in-lake-michigan.html | Coral Reef in Lake Michigan. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/capt-sergievsky-now-a-citizen.html | Capt. Sergievsky Now a Citizen. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/canadian-receipts-rise.html | Canadian Receipts Rise. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/giants-win-again-from-dodgers-109-watkins-hits-two-homers-and-terry.html | GIANTS WIN AGAIN FROM DODGERS, 10-9; Watkins Hits Two Homers and Terry One to Lead Attack at Polo Grounds. BOWMAN STARS ON MOUND Also Triples With the Bases Filled -- Brooklyn's' Rally in Ninth Just Misses. | True | By John Drebinger. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/relics-of-lafayette-here-for-centenary-arrive-on-liner-for.html | RELICS OF LAFAYETTE HERE FOR CENTENARY; Arrive on Liner for Exhibition This Week -- Committee Receives Them at Pier. | True | | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/the-laboratories-code-there-seems-to-be-some-difference-of-opinion.html | THE LABORATORIES CODE.; There Seems to Be Some Difference of Opinion Regarding Its Advisability. | True | PRESTON S. MILLAR. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/shell-union-cut-deficit-t0-41091-oil-groups-net-for-quarter.html | SHELL UNION CUT DEFICIT T0 $41,091; Oil Group's Net for Quarter Compares With $9,259,560 Loss in 1933. PROFIT BY PIPE LINE UNIT Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/parley-on-patents-to-open-in-london-preparatory-session-is-held.html | PARLEY ON PATENTS TO OPEN IN LONDON; Preparatory Session Is Held, With Delegates of Nearly 60 Nations Attending. | True | Special Cable to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/dr-groff-quits-prison-post.html | Dr. Groff Quits Prison Post. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/ernst-kin-to-get-estate-will-of-former-kentucky-senator-divides.html | ERNST KIN TO GET ESTATE.; Will of Former Kentucky Senator Divides More Than Million. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/store-failures-up-showed-slight-rise-during-week-dun-bradstreet.html | STORE FAILURES UP.; Showed Slight Rise During Week, Dun & Bradstreet Report. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/duke-of-connaught-is-84.html | Duke of Connaught Is 84. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/money-and-credit-tuesday-may-1-1934.html | MONEY AND CREDIT.; Tuesday, May 1, 1934. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/duke-nine-victor-71-weafer-stars-on-mound-in-victory-over-maryland.html | DUKE NINE VICTOR, 7-1.; Weafer Stars on Mound in Victory Over Maryland Team. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/grain-prices-fall-as-rains-aid-crops-deliveries-on-may-contracts.html | GRAIN PRICES FALL AS RAINS AID CROPS; Deliveries on May Contracts 5,119,000 Bushels of Corn and None of Wheat. OUTSIDE DEMAND WIDER Major Cereal Loses 1 1/2 to 2 1/8c; Corn 5/8-7/8c; Oats to 1/4c; Rye 1/8-1 1/2c. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/savings-at-sing-sing-drop.html | Savings at Sing Sing Drop. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/police-under-goering-were-withdrawn-from-interior-department-before.html | POLICE UNDER GOERING.; Were Withdrawn From Interior Department Before Change. | True | Wireless to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/kidnappers-silent-as-to-robles-child-family-await-answers-to-four.html | KIDNAPPERS SILENT AS TO ROBLES CHILD; Family Await Answers to Four Questions to Show She Is Still Alive. ALL SEARCH IS CALLED OFF Father Announces $15,000 Ransom Money Is Ready to Be Paid Over. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/drug-store-loses-blue-eagle.html | Drug Store Loses Blue Eagle. | True | | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/assails-financing-in-ny-central-plan-commissioner-porter-of-icc.html | ASSAILS FINANCING IN N.Y. CENTRAL PLAN; Commissioner Porter of I.C.C. Terms Approved Proposal 'Squandering of Credit.' HE CONCURRED IN REPORT Explains That He Considered the 'Critical Juncture' Which Would Follow Refusal. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/veteran-of-courts-forced-out-by-age-elevator-operator-39-years-a.html | VETERAN OF COURTS FORCED OUT BY AGE; Elevator Operator, 39 Years a Friend of Judges, Loath to Give Up Post. RECALLS HISTORIC TRIALS Finds Modern Cases Lacking in Drama -- Won Reputation for Keeping Out Intruders. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/plans-12story-building-for-madison-avenue-site.html | Plans 12-Story Building For Madison Avenue Site | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/stroudsburg-nine-wins-teachers-register-triumph-over-bucknell-by-14.html | STROUDSBURG NINE WINS.; Teachers Register Triumph Over Bucknell by 14 to 7. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/newark-tax-rate-is-raised-to-365-increase-of-28c-over-1933-expected.html | NEWARK TAX RATE IS RAISED TO $3.65; Increase of 28c Over 1933 Expected to Get Official Approval Today. 21 ESSEX RATES ADOPTED Many Rises Noted in Levies Set by County Board for the Other Municipalities. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/belgian-arrests-forestall-riots.html | Belgian Arrests Forestall Riots. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/somebody-is-first-in-driving-finish-defeats-round-table-by-head.html | SOMEBODY IS FIRST IN DRIVING FINISH; Defeats Round Table by Head With Snappy Story Another Head Back at Pimlico. | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/opera-couple-wed-at-city-hall.html | Opera Couple Wed at City Hall. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/tugwell-nomination-may-die-in-committee-unless-roosevelt-forces-the.html | Tugwell Nomination May Die in Committee Unless Roosevelt Forces the Senate to Act | True | Special to THE NEW YORK TIMES. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/mitchell-says-stock-was-to-cushion-fall-national-city-chairman-was.html | MITCHELL SAYS STOCK WAS TO 'CUSHION' FALL; National City Chairman Was to Have Been Relieved of Holdings, He Asserts. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/park-reservoir-site-playground-for-day-400-boys-of-citys.html | PARK RESERVOIR SITE PLAYGROUND FOR DAY; 400 Boys of City's Probationary School Hold Annual Field Day Events There. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/red-flag-waves-briefly-in-london-caretaker-of-eastham-town-hall.html | RED FLAG WAVES BRIEFLY IN LONDON; Caretaker of Eastham Town Hall Quickly Hauls Down Offending Emblem. FEW IN COMMUNIST MARCH Parade to Hyde Park Delayed an Hour, Waiting for Delegations Which Fail to Appear. | True | Wireless to THE NEW YORK TIMES. | C1B 224247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/shrimp-prices-here-reduced-by-half-plentiful-supply-rushed-from.html | SHRIMP PRICES HERE REDUCED BY HALF; Plentiful Supply Rushed From Florida -- Other Bargains Are Listed by City Bureau. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/death-in-the-evening.html | Death in the Evening | True | L.N. | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/cotton-off-again-as-sales-continue-break-in-silver-unsettled-early.html | COTTON OFF AGAIN AS SALES CONTINUE; Break in Silver Unsettled Early Trading, a Slight Rally Following. LOSSES 13 TO 18 POINTS Small Bulges Bring Contracts on Market -- May Within 3 Points of 10 1/2c. | True | | C1B 224247 |
| 1934-05-02 | 1934-05-02 | https://www.nytimes.com/1934/05/02/archives/savoldi-to-face-blackstock.html | Savoldi to Face Blackstock. | True | | C1B 224247 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/title-chess-adjourned-bogoljubow-gains-an-advantage-over-alekhine.html | TITLE CHESS ADJOURNED.; Bogoljubow Gains an Advantage Over Alekhine in 12th Game. | True | Special Cable to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/steal-35oo-furs-byruse-thieves-send-woman-to-order-mink-coat-then.html | STEAL $3,5OO FURS BYRUSE; Thieves Send Woman to Order Mink Coat, Then Flee With Skins. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/wirt-is-ruled-out-in-house-report-majority-of-special-committee.html | WIRT IS RULED OUT IN HOUSE REPORT; Majority of Special Committee Terms 'Revolution' Charges by Educator 'Untrue.' | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/roosevelt-to-ask-housing-fund-law-will-recommend-to-congress.html | ROOSEVELT TO ASK HOUSING FUND LAW; Will Recommend to Congress Another Recovery Step to Spur Private Capital. FEDERAL OUTLAY SMALL Expenditure of Billion and a Half Is Expected Through Guaranteed Mortgages. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/garden-club-day-ends-flower-show-miss-esther-mcdonald-wins.html | GARDEN CLUB DAY ENDS FLOWER SHOW; Miss Esther McDonald Wins Sweepstakes Prize for Her Narcissuses at Westbury. ELIZABETH ASTLE SECOND Third Award Goes to Mrs. Roy M. Lincoln, Whose Table Decoration Is Praised. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/in-washington-house-leadership-may-be-changed-in-the-fall.html | In Washington; House Leadership May Be Changed in the Fall. | True | By Arthur Krock. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/holy-cross-victor-2812-finds-4-tufts-pitchers-for-25-hits-to-gain.html | HOLY CROSS VICTOR, 28-12.; Finds 4 Tufts Pitchers for 25 Hits to Gain Easy Verdict. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/father-odonnell-worse.html | Father O'Donnell Worse. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/-picnic-in-the-chekhov-style-by-gretchen-damrosch-revival-of-the.html | " Picnic" In the Chekhov Style by Gretchen Damrosch -- Revival of "The Chocolate Soldier." | True | By Brooks Atkinson. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/peril-to-industry-feared-state-chamber-to-hear-report-on-change-in.html | PERIL TO INDUSTRY FEARED; State Chamber to Hear Report on Change in Revenue Laws. | True | | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/maps-new-crotona-park-department-to-enlarge-athletic-facilities-and.html | MAPS NEW CROTONA PARK.; Department to Enlarge Athletic{ Facilities and Improve Area. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/nations-backing-is-seen-japan-to-dispute-us-note-on-china.html | Nation's Backing Is Seen.; JAPAN TO DISPUTE U.S. NOTE ON CHINA | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/cotton-rise-aids-gray-cloth.html | Cotton Rise Aids Gray Cloth. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/three-nazis-wounded-in-storm-troop-row-officer-and-two-others-shot.html | THREE NAZIS WOUNDED IN STORM TROOP ROW; Officer and Two Others Shot at May Day Fete -- Polish Official Beaten in Danzig. | True | Wireless to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/10000000-issues-put-before-board-proposals-include-1000000-for.html | $10,000,000 ISSUES PUT BEFORE BOARD; Proposals Include $1,000,000 for Industrial and Commercial Projects. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/new-milk-sources-charted-by-mayor-supplies-are-available-in-other.html | NEW MILK SOURCES CHARTED BY MAYOR; Supplies Are Available in Other States, He Replies to Warning of a Shortage Here. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/livinus-barelay.html | livinus -- Barelay. | True | Special to T NzW YORK TrMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/foreign-exchange-wednesday-may-2-1934.html | FOREIGN EXCHANGE; Wednesday, May 2, 1934. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/sales-in-new-jersey-business-buildings-and-flats-go-to-new-owners.html | SALES IN NEW JERSEY.; Business Buildings and Flats Go to New Owners. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/blind-woman-46-wins-phd-at-columbia-she-disputes-academic-theories.html | Blind Woman, 46, Wins Ph.D. at Columbia; She Disputes Academic Theories on Milton | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/army-nine-downs-swarthmore-134-cadets-drive-albertson-from-box-with.html | ARMY NINE DOWNS SWARTHMORE, 13-4; Cadets Drive Albertson From Box With Five-Run Drive in First Inning. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/rowles-victor-on-points.html | Rowles Victor on Points. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/french-stocks-advance.html | French Stocks Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/stock-exchange-observes-boys-day-today-page-22-and-staff-will.html | Stock Exchange Observes 'Boys' Day' Today; Page, 22, and Staff Will 'Replace' Officers | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/cards-check-reds-for-4th-in-row-41-carleton-credited-with-the.html | CARDS CHECK REDS FOR 4TH IN ROW, 4-1; Carleton Credited With the Victory, Though He Weakens and Retires in the Ninth. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/armory-arsenal-robbed.html | Armory Arsenal Robbed. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/concurs-on-mutuel-plan.html | Concurs on Mutuel Plan. | True | Special to THE NEW YORK TIMES. | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/29-win-biology-honors.html | 29 Win Biology Honors. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/report-bolivian-bombing-paraguayans-say-two-planes-attacked-river.html | REPORT BOLIVIAN BOMBING.; Paraguayans Say Two Planes Attacked River Port. | True | Special Cable to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/exile-congestion-ending-in-europe-jg-mcdonald-reports-that-german.html | EXILE CONGESTION ENDING IN EUROPE; J.G. McDonald Reports That German Refugees Are Finding Homes in Distant Lands. | True | Wireless to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/taxing-land-values.html | Taxing Land Values. | True | GLADWIN BOUTON | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/clarence-c-proctor-vas-past-grand-commander-of-knights-templar-in.html | CLARENCE C. PROCTOR.; Vas Past Grand Commander of Knights Templar in State, | True | Special to Ttlr Nlcw YORK TLMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/j-a-palmer-i-akron-industrialist-had-filled-many-official-posts.html | J. A. PALMER. I; Akron Industrialist Had Filled Many Official Posts There. | True | Special f.o THZ NEW YORK TI,IZS. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/merger-operative.html | Merger Operative. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/freak-weather-laid-to-huge-sun-spot-record-temperatures-and-unusual.html | FREAK WEATHER LAID TO HUGE SUN SPOT; Record Temperatures and Unusual Storms Spur Study by Federal Expert Here. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/stimulating-native-art.html | Stimulating Native Art. | True | MILTON GRAY | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/jesse-a-shipp-dead-actor-and-writer-acted-in-the-green-pastures-on.html | JESSE A. SHIPP DEAD; ACTOR AND WRITER; Acted in 'The Green Pastures' on Tour -- Long Associated With Williams and Walker. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/chamber-session-hits-security-curb-act-has-halted-capital-flow-and.html | CHAMBER SESSION HITS SECURITY CURB; Act Has Halted Capital Flow and Prevented New Jobs, G.H. Houston Asserts. BANK LAW ALSO ATTACKED Its Underwriting Restrictions Will Hamper Recovery, B.A. Tompkins Says. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/iowa-coach-weds-here-athletic-director-at-cedar-falls-marries.html | IOWA COACH WEDS HERE.; Athletic Director at Cedar Falls Marries Indiana Teacher. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/hungarian-artist-shows-portraits-marie-de-kemmerers-latest-work.html | HUNGARIAN ARTIST SHOWS PORTRAITS; Marie de Kemmerer's Latest Work Reveals a Departure From Her Earlier Style. NOTABLES AMONG SITTERS Whistler's 'Mother' to Be on View at Museum of Modern Art May 16 to 18. | True | By Edward Alden Jewell. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/weirton-invokes-injunction-act-steel-company-counsel-tells-court.html | WEIRTON INVOKES INJUNCTION ACT; Steel Company Counsel Tells Court Law Bars Federal Case Now on Trial. COERCION CHARGE DENIED Attorney Insists That Company Union Provides Effective Bargaining Machinery. | True | From a Staff Correspondent. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/bacomber-connor.html | Bacomber -- Connor. | True | Special to TII N YORK TIAS. | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/yankee-now-ready-to-go-overboard-rebuilt-americas-cup-candidate-is.html | YANKEE NOW READY TO GO OVERBOARD; Rebuilt America's Cup Candidate Is Expected to Take to Water Today. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/army-numbers-and-equipment.html | ARMY NUMBERS AND EQUIPMENT. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/canada-wheat-exports-off.html | Canada Wheat Exports Off. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/proposed-bus-grant-recognizes-unions-deutsch-will-put-franchise-for.html | PROPOSED BUS GRANT RECOGNIZES UNIONS; Deutsch Will Put Franchise for Avenue B Line Before Board of Estimate Tomorrow. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/mengel-bonds-extended.html | Mengel Bonds Extended. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/commuter-inquiry-looks-into-rents-income-from-grand-central-offices.html | COMMUTER INQUIRY LOOKS INTO RENTS; Income From Grand Central Offices Not Used to Cut Rates, Auditor Says. HE DEFENDS ACCOUNTING BUT Commission Asks Him to Submit Figures of Revenue From This Source. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/walter-f-martin-grand-chef-de-gate-in-american-legion-dies-in.html | WALTER F. MARTIN.; Grand Chef de Gate in American Legion Dies in Rochester. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/city-presses-drive-on-theatre-agents-moss-invokes-license-law-to.html | CITY PRESSES DRIVE ON THEATRE AGENTS; Moss Invokes License Law to Clean Up Group Said to Have Victimized Actors. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/baroness-wins-loan-suit-former-mary-price-allen-gets-12705-for.html | BARONESS WINS LOAN SUIT; Former Mary Price Allen Gets $12,705 for Unpaid Debt. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/jordan-escaped-while-at-a-feast-fled-as-he-ate-chicken-dinner-in.html | JORDAN ESCAPED WHILE AT A FEAST; Fled as He Ate Chicken Dinner in Woman's Home and Guard Chatted in Next Room. PATROLMAN ALSO THERE He Tells Prosecutor of Visit -- Keeper Says He Took Charge to the House to Get Papers. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/canal-trip-still-mystery-officers-and-civilians-do-not-accept.html | CANAL TRIP STILL MYSTERY.; Officers and Civilians Do Not Accept Explanations. | True | Special Cable to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/columbia-social-club-elects.html | Columbia Social Club Elects. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/trinity-nine-bows-102-suffers-first-defeat-in-3-games-as.html | TRINITY NINE BOWS, 10-2.; Suffers First Defeat in 3 Games as Massachusetts State Wins. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/cubas-hope-is-a-cut-in-sugar-duty-here-morales-islands-minister-to.html | CUBA'S HOPE IS A CUT IN SUGAR DUTY HERE; Morales, Island's Minister to France, Pleads for Change -- Will Sail This Week. | True | | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/pulitzer-awards-not-yet-settled-columbia-trustees-to-make-final.html | PULITZER AWARDS NOT YET SETTLED; Columbia Trustees to Make Final Selections Monday, Dr. Butler Announces. DRAMA DISPUTE REPORTED Choice of Jury Said to Have Been Ignored by Advisory Board in Recommendation. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/gottlieb-of-nyu-halts-colgate-62-veteran-violet-lefthander-checks.html | GOTTLIEB OF N.Y.U. HALTS COLGATE, 6-2; Veteran Violet Left-Hander Checks Invading Nine With Five Hits at Ohio Field. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/new-tax-unit-considered.html | New Tax Unit Considered. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/vor-thinkton-goldsborough.html | Vor thinKton -- Goldsborough. | True | Special to Tree IzW yORW TIMZS. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/treasury-deficit-half-of-forecast-total-for-10-months-3334444123.html | TREASURY DEFICIT HALF OF FORECAST; Total for 10 Months $3,334,444,123 With Year's Expectation Set at $7,309,000,000. DEBT NOW $26,118,280,752 Fiscal Year's Receipts to April 30 Put at $2,487,983,087 -- RFC Chief Item of Expense. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/british-uphold-the-battleship.html | British Uphold the Battleship. | True | By British Official Wireless. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/divorces-former-miss-america.html | Divorces Former 'Miss America.' | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/reich-criticized-by-us-creditors-americans-ask-what-germany-is.html | REICH CRITICIZED BY U.S. CREDITORS; Americans Ask What Germany Is Doing to Remove Causes of Hatred Abroad. RAISE OTHER QUESTIONS Berlin Lays Responsibility for Boycott to Governments That Tolerate It. | True | Wireless to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/plan-for-loan-to-china-denied.html | Plan for Loan to China Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/shubert-brings-3-plays-has-french-and-english-dramas-acquired-in.html | SHUBERT BRINGS 3 PLAYS.; Has French and English Dramas Acquired in Europe. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/zephyr-wrecks-an-auto-streamlined-train-suffers-only-dents-in.html | ZEPHYR' WRECKS AN AUTO; Stream-Lined Train Suffers Only Dents in Ontario Crash. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/ussishkin-hailed-by-700-at-dinner-20000-for-agricultural-area.html | USSISHKIN HAILED BY 700 AT DINNER; $20,000 for Agricultural Area Raised Here in Tribute to Head of Jewish Fund. EINSTEIN SENDS PRAISE Wallace Also Joins Leaders in Commending Development of Farms in Palestine. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/leaders-to-attend-scott-service-today-troops-will-escort-coffin-of.html | LEADERS TO ATTEND SCOTT SERVICE TODAY; Troops Will Escort Coffin of Former Army Head From Cathedral to Arlington. | True | Special to THE NEW YORK TIMES. | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/miss-montgomery-rides-2-winners-triumphs-with-musical-clown-and.html | MISS MONTGOMERY RIDES 2 WINNERS; Triumphs With Musical Clown and Spring Bank as Philadelphia Show Opens. HANCOCK'S ENTRY SCORES Bond Street Carries Off Honors in Two Classes in Exhibition at Country Club Field. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/city-garden-tour-for-charity-today-the-anne-brown-alumnae-free.html | CITY GARDEN TOUR FOR CHARITY TODAY; The Anne Brown Alumnae Free Nursery School Is Beneficiary of Event Opening Series. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/fill-linking-governors-island-to-battery-considered-by-roosevelt.html | Fill Linking Governors Island to Battery Considered by Roosevelt for An Airport | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/employed-bureaucrats.html | EMPLOYED BUREAUCRATS. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/administers-oath-to-turf-officials-flynn-formally-inducts-swope-and.html | ADMINISTERS OATH TO TURF OFFICIALS; Flynn Formally Inducts Swope and Whitney Into Their New State Positions. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/a-childrens-may-day.html | A CHILDREN'S MAY DAY. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/1050-file-entries-for-us-open-golf-but-applications-from-distant.html | 1,050 FILE ENTRIES FOR U.S. OPEN GOLF; But Applications From Distant Sections Are Likely to Swell This Figure. INCREASE OVER LAST YEAR U.S.G.A.'s Next Move Is to Plan for Qualifying Tests in 22 Districts. | True | By William D. Richardson. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/kantor-denies-vote-fraud.html | Kantor Denies Vote Fraud. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/revival-is-planned-of-andrea-chenier-giordanos-opera-is-billed-for.html | REVIVAL IS PLANNED OF 'ANDREA CHENIER'; Giordano's Opera Is Billed for Wednesday at Hippodrome -- 'Il Trovatore' Sung. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/britons-condemn-naval-restriction-navy-league-assails-london-pact.html | BRITONS CONDEMN NAVAL RESTRICTION; Navy League Assails London Pact and Urges No Further Limits on Defenses. | True | Wireless to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/dutch-vote-relief-for-idle.html | Dutch Vote Relief for Idle. | True | Wireless to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/mrs-pinchot-drives-sleigh-in-philadelphia-braves-traffic-in.html | Mrs. Pinchot Drives Sleigh in Philadelphia; Braves Traffic in Campaigning for Husband | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/ahyn-guggenheim.html | AHyn -- Guggenheim. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/our-changing-times-science-and-economics-are-found-to-be-sadly.html | OUR CHANGING TIMES.; Science and Economics Are Found to Be Sadly Altered. | True | E. PALMER | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/london-meetings-open-more-than-40-nations-represented-at-industrial.html | LONDON MEETINGS OPEN.; More Than 40 Nations Represented at Industrial Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/textile-conquers-evander-nine-63-takes-undisputed-leadership-in-its.html | TEXTILE CONQUERS EVANDER NINE, 6-3; Takes Undisputed Leadership in Its Division of Play for the P.S.A.L. Title. | True | | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/british-revenues-rise-expenditures-cut-during-april-exchequer.html | BRITISH REVENUES RISE.; Expenditures Cut During April, Exchequer Report Indicates. | True | Special Cable to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/3-held-in-movie-war-two-exconvicts-are-accused-of-dropping-stench.html | 3 HELD IN MOVIE 'WAR.'; Two Ex-Convicts Are Accused of Dropping Stench Bomb. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/ask-wall-street-pay-list-cashiers-wire-pecora-to-publish-total.html | ASK WALL STREET PAY LIST.; Cashiers Wire Pecora to Publish Total Estimated at Half Billion. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/more-bach-at-the-juilliard.html | More Bach at the Juilliard. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/rush-of-votes-aids-heflin-candidacy-former-senator-within-637-of.html | RUSH OF VOTES AIDS HEFLIN CANDIDACY; Former Senator Within 637 of Second Place for Alabama Congress Nomination. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/ambulance-subsidies-cut-city-aid-to-four-hospitals-ended-to-save.html | AMBULANCE SUBSIDIES CUT; City Aid to Four Hospitals Ended to Save $19,000 a Year. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/few-cherry-blooms-mere-due-to-severe-winter.html | Few Cherry Blooms Mere, Due to Severe Winter | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/free-date-bureau-for-brooklyn-college-faculty-may-have-to-pay-for.html | Free 'Date' Bureau for Brooklyn College; Faculty May Have to Pay for 'Bookings' | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/off-cotton-belt-board-we-meyer-who-fought-southern-pacific-control.html | OFF COTTON BELT BOARD.; W.E. Meyer, Who Fought Southern Pacific Control Loses Seat. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/new-york-life-reports-gain.html | New York Life Reports Gain. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/johnstone-on-mat-card.html | Johnstone on Mat Card. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/german-market-dull.html | German Market Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/britain-to-combat-japan-trade-quotas-are-expected-in-move-to-keep.html | BRITAIN TO COMBAT JAPAN.; Trade Quotas Are Expected in Move to Keep Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/ryan-aide-to-mayor-sues-recent-bride-action-against-excountess-by.html | RYAN, AIDE TO MAYOR, SUES RECENT BRIDE; Action Against Ex-Countess by Grandson of Financier Said to Be for Annulment. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/divorces-en-chapman-wife-of-stock-broker-charges-cruelty-in-reno.html | DIVORCES E.N. CHAPMAN.; Wife of Stock Broker Charges Cruelty in Reno Action. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/browns-vanquish-the-tigers-by-52-homers-by-burns-and-pepper-give-st.html | BROWNS VANQUISH THE TIGERS BY 5-2; Homers by Burns and Pepper Give St. Louis the Edge in Series, 2 Games to 1. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/denies-chinese-silver-embargo.html | Denies Chinese Silver Embargo. | True | Special Cable to THE NEW YORK TIMES. | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/eastman-job-prolonged-president-officially-proclaims-extension-of.html | EASTMAN JOB PROLONGED.; President Officially Proclaims Extension of Rail Coordination. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/new-jersey-issue-of-5000000-sold-guaranty-company-syndicate-wins.html | NEW JERSEY ISSUE OF $5,000,000 SOLD; Guaranty Company Syndicate Wins Award at 100.469 for Bonds as 3 1/4s. THREE OTHER BIDS MADE Orders Are Reported Large for Offering by Bankers Today at Yields of 1 to 3.35%. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/stand-against-war-urged-on-ywca-miss-carner-says-those-who-can-say.html | STAND AGAINST WAR URGED ON Y.W.C.A.; Miss Carner Says Those Who Can Say 'No' May Be Last Line of Resistance. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/theodore-herman.html | THEODORE HERMAN. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/roosevelt-helps-wagner-with-bill-labor-disputes-measure-is-revised.html | ROOSEVELT HELPS WAGNER WITH BILL; Labor Disputes Measure Is Revised at Conference at the White House. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/public-welfare-plays-today.html | Public Welfare Plays Today. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/mr-rogers-makes-public-a-little-inside-stuff.html | Mr. Rogers Makes Public A Little Inside Stuff | True | WILL ROGERS. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/150-leave-burning-theatre.html | 150 Leave Burning Theatre. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/secrecy-shrouds-all-robles-moves-family-of-missing-child-say-15000.html | SECRECY SHROUDS ALL ROBLES MOVES; Family of Missing Child Say $15,000 Ransom Money Awaits Abductors. CONVINCED SHE IS ALIVE Mexican Governor Orders Secret Service Agents of Tamaulipas to Join Search. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/the-whiteface-memorial.html | The Whiteface Memorial. | True | GEORGE F. BOWERMAN | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/miss-bray-is-honored.html | Miss Bray Is Honored. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/weather-and-the-crops-cold-weather-retards-grain-and-cotton-in-some.html | WEATHER AND THE CROPS.; Cold Weather Retards Grain and Cotton in Some Sections. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/william-h-shields-lawyer-in-connecticut-for-65-years-father-of.html | WILLIAM H. SHIELDS.; Lawyer In Connecticut for 65 Years Father of Educator. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/gymnasts-leave-tomorrow.html | Gymnasts Leave Tomorrow. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/passes-marketing-bill-canadian-parliament-votes-120-to-60-broad.html | PASSES MARKETING BILL.; Canadian Parliament Votes, 120 to 60, Broad Control of Products. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/obituary-1-no-title-lewis-chapman-sr.html | Obituary 1 -- No Title; LEWIS CHAPMAN SR. | True | Gectal to Ti NEW'ORK TIM?.S. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/rochester-ahead-9-to-4-bolsters-hold-on-league-lead-by-turning-back.html | ROCHESTER AHEAD, 9 TO 4.; Bolsters Hold on League Lead by Turning Back Orioles. | True | | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/underwriters-cut-casualty-losses-companies-operating-in-state-show.html | UNDERWRITERS CUT CASUALTY LOSSES; Companies Operating in State Show 3.2% Deficit for 1933, Against 5.8% for 1932. PROFIT IN AUTO BUSINESS Compensation Line Most Costly -- National Bureau Re-elects Beha and Other Officers. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/newark-banker-in-jersey-post.html | Newark Banker in Jersey Post. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/cinelli-captures-open-jumping-blue-untermyer-entry-scores-over.html | CINELLI CAPTURES OPEN JUMPING BLUE; Untermyer Entry Scores Over Melody Girl in Close Competition at Newark. KAMIR WINS HUNTER TEST Mrs. Benson's Gelding Defeats Rock Alder -- Lynch Victor in Horsemanship Event. | True | By Henry R. Ilsley.special To the New York Times. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/clergymen-favor-capital-reforms-88-of-ministers-replying-to.html | CLERGYMEN FAVOR CAPITAL REFORMS; 88% of Ministers Replying to Questionnaire Ask Some Kind of Cooperative State. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/colonel-mdiarmid-honored-at-dinner-the-fairleigh-dickinsons-are.html | COLONEL M'DIARMID HONORED AT DINNER; The Fairleigh Dickinsons Are Hosts in Compliment to Him at the St. Regis. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/boston-wool-market.html | Boston Wool Market. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/book-notes.html | BOOK NOTES | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/auto-shipments-rose-iron-and-steel-exports-also-increased-in-march.html | AUTO SHIPMENTS ROSE.; Iron and Steel Exports Also Increased in March. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/white-plains-man-is-suicide.html | White Plains Man Is Suicide. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/325-strikes-settled-regional-labor-board-reports-achievements-since.html | 325 STRIKES SETTLED.; Regional Labor Board Reports Achievements Since October. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/other-americans-to-play-four-entered-in-title-golf-along-with.html | OTHER AMERICANS TO PLAY; Four Entered in Title Golf Along With Walker Cup Stars. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/books-of-the-times-i-.html | BOOKS OF THE , TIMES -.I , "" | True | By John Chamberlain , | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/dollar-off-slightly-weakens-here-against-sterling-still-above-par.html | DOLLAR OFF SLIGHTLY.; Weakens Here Against Sterling -- Still Above Par With Franc. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/fish-bargains-again-on-foodguide-list-mackerel-and-shrimp-still-are.html | FISH BARGAINS AGAIN ON FOOD-GUIDE LIST.; Mackerel and Shrimp Still Are Reasonably Priced -- Spring Berries Begin to Arrive. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/lindbergh-takes-pilots-test.html | Lindbergh Takes Pilots' Test. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/giants-win-by-65-on-odouls-homer-wallop-in-pinch-with-two-on-bases.html | GIANTS WIN BY 6-5 ON O'DOUL'S HOMER; Wallop in Pinch With Two on Bases in Eighth Topples the Dodgers for Third in Row. OTT DRIVES FOR CIRCUIT His 6th of Season Sends Home Terry -- Victors Pass Cubs and Lead League. | True | By John Drebinger. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/puerto-ricans-seek-help-urge-governor-winship-to-obtain-home-loan.html | PUERTO RICANS SEEK HELP; Urge Governor Winship to Obtain Home Loan Bank Branch. | True | Wireless to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/l-isston-james.html | l) isston -- James. | True | Special to TH] Nrw Yoa: TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/rate-above-1933-in-view-for-steel-operations-now-at-58-per-cent.html | RATE ABOVE 1933 IN VIEW FOR STEEL; Operations Now at 58 Per Cent, Against 59 at Peak Last Year, Says Iron Age. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/nanking-rushing-big-army-to-south-gen-chiang-is-said-to-have.html | NANKING RUSHING BIG ARMY TO SOUTH; Gen. Chiang Is Said to Have 1,000,000 Men in Kiangsi as Tension With Canton Rises. PRISONERS TO BE TRAINED Tens of Thousands, Released From All the Jails, Will Be Put Into the Army. | True | By Hallett Abend.wireless To the New York Times. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/stockholm-theatre-burns.html | Stockholm Theatre Burns. | True | Special Cable to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/harvard-play-applauded-dramatic-club-presents-a-bride-for-the.html | HARVARD PLAY APPLAUDED; Dramatic Club Presents 'A Bride for the Unicorn.' | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/commodity-markets-profit-taking-noted-in-staples-continuing.html | COMMODITY MARKETS.; Profit Taking Noted in Staples Continuing Advances -- Trend in Futures Improves. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/rockefeller-closes-road-philanthropist-cuts-off-florida-estate-from.html | ROCKEFELLER CLOSES ROAD; Philanthropist Cuts Off Florida Estate From Outside World. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/batista-cuban-army-head-faces-trial-accused-of-contempt-in-military.html | Batista, Cuban Army Head, Faces Trial; Accused of Contempt In Military Slaying | True | Special Cable THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/thompson-sold-by-giants.html | Thompson Sold by Giants. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/new-rfc-loan-bill-offered-in-senate-industrial-advances-to-promote.html | NEW RFC LOAN BILL OFFERED IN SENATE; Industrial Advances to Promote Jobs Would Be Limited to $250,000,000. BLACK BACKS PRINCIPLE Survey Shows Smaller Plants Need $622,000,000, He Tells House Committee. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/on-oil-companys-board-six-new-directors-of-tide-water-associated.html | ON OIL COMPANY'S BOARD.; Six New Directors of Tide Water Associated Elected. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/gives-apology-to-iturbi-pianists-former-manager-drops-5000-suit.html | GIVES APOLOGY TO ITURBI.; Pianist's Former Manager Drops $5,000 Suit Over Contract. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/abandoned-baby-taken-home.html | Abandoned Baby Taken Home. | True | | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/buffalo-jobs-up-60-in-year.html | Buffalo Jobs Up 60% in Year. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/sunday-beer-deliveries-banned-by-state-board.html | Sunday Beer Deliveries Banned by State Board | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/bradmans-112-runs-feature-cricket-play-as-australians-open-campaign.html | Bradman's 112 Runs Feature Cricket Play As Australians Open Campaign in England | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/revisions-planned-by-soconyvacuum-stockholders-get-plea-for.html | REVISIONS PLANNED BY SOCONY-VACUUM; Stockholders Get Plea for Reduction From $25 to $15 on a Capital Share. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/sausser-lecculloch.html | Sausser -- IE[cCulloch. | True | Special to Te NEW YORK TI!IaES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/carnival-in-soviet-is-day-of-gayety-music-laughter-and-singing.html | CARNIVAL IN SOVIET IS DAY OF GAYETY; Music, Laughter and Singing Succeed the Rumble of Tanks in Moscow. PEOPLE MOST CAREFREE They Visit Each Other or Attend Open-Air Concerts or Other Performances. | True | By Harold Denny.special Cable To the New York Times. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/jf-harman-retired-broker-90.html | J.F. Harman, Retired Broker, 90 | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/wirs-d-d-trexler-dies-at-age-of-8t-mother-of-lutheran-pastors-here.html | WIRS. D. D. TREXLER DIES AT AGE OF 8t; Mother of Lutheran Pastors Here Had Long Been Ill in Bernville, Pa., Home. TWO SONS AT HER BEDSIDE Widow of Minister Active for Many Years in Church and Missionary Work. | True | /Ipecial to THE NEW YOuK TIMr. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/manhasset-backs-education-frills-elects-columbia-professor-and.html | MANHASSET BACKS EDUCATION 'FRILLS'; Elects Columbia Professor and Accountant Who Defended the Modern Curricula. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/sixmeter-yacht-ordered-for-test-shields-plans-new-boat-for-fleet.html | SIX-METER YACHT ORDERED FOR TEST; Shields Plans New Boat for Fleet Seeking Retention of Two Cups. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/stock-exchange-profits.html | STOCK EXCHANGE PROFITS. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/democrats-repudiate-sheehy.html | Democrats Repudiate Sheehy. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/art-students-get-academy-awards-31-medals-50-cash-prizes-59.html | ART STUDENTS GET ACADEMY AWARDS; 31 Medals, 50 Cash Prizes, 59 Honorable Mentions Presented at Exercises. 624 END YEAR'S WORK 114 Are From Foreign Nations -- Women Comprise 38% of School Enrolment. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/lafayette-tops-rutgers-easton-nine-gets-23-hits-off-five-hurlers-to.html | LAFAYETTE TOPS RUTGERS; Easton Nine Gets 23 Hits Off Five Hurlers to Win, 20-9. | True | Special to THE NEW YORK TIMES. | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/one-chamber-unit-praises-the-codes-speakers-for-industries.html | ONE CHAMBER UNIT PRAISES THE CODES; Speakers for Industries Depending on Natural Resources Are Unanimous. FOREIGN MARKETS SOUGHT Amendment to Soft Coal Code Similar to Bankhead Cotton Law Is Proposed. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/ingraham-funeral-today-notables-of-city-will-serve-as-honorary.html | INGRAHAM FUNERAL TODAY.; Notables of City Will Serve as Honorary Pallbearers. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/11430-see-bisons-rout-newark-146-buffalo-opens-home-campaign-by.html | 11,430 SEE BISONS ROUT NEWARK, 14-6; Buffalo Opens Home Campaign by Breaking Six-Game Losing Streak. ELLIOTT GIVES EIGHT HITS Winning Pitcher Also Collects Two Himself and Drives Across Three Runs. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/the-government-liquor-sale.html | The Government Liquor Sale. | True | LEONARD SAUNDERS | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/nra-plans-new-ban-on-onecent-sales-suit-clubs-merchandise-gifts.html | NRA PLANS NEW BAN ON 'ONE-CENT SALES;' Suit Clubs,' Merchandise Gifts Also Assailed -- Instalment Ad Curb Proposed. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/silk-manufacture-to-stop-for-week-shutdown-is-ordered-by-code.html | SILK MANUFACTURE TO STOP FOR WEEK; Shutdown Is Ordered by Code Authority as Market Fails to Absorb Fabric. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/phone-rate-fight-to-start-at-once-board-sets-next-thursday-as-date.html | PHONE RATE FIGHT TO START AT ONCE; Board Sets Next Thursday as Date for First Hearing on Seven Utility Companies. COURT CONTEST IS LIKELY Concerns Expected to Contend Wide Powers Given Under New Laws Are Invalid. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/japan-wont-curb-adviser.html | Japan Won't Curb Adviser. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/roosevelt-to-see-air-war-simulated-planes-will-manoeuvre-from.html | ROOSEVELT TO SEE AIR WAR SIMULATED; Planes Will Manoeuvre From Carriers as He Reviews the Fleet Entering Harbor. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/national-arts-club-opens-annual-exhibit-more-than-100-members-show.html | NATIONAL ARTS CLUB OPENS ANNUAL EXHIBIT; More Than 100 Members Show Paintings and Sculpture -- Three Prizes Awarded. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/financial-firm-expands-ewart-bond-new-concern-opens-branches-in.html | FINANCIAL FIRM EXPANDS.; Ewart & Bond, New Concern, Opens Branches in Eight Cities. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/milford-downs-pawling-gains-96-victory-after-scoring-four-runs-in.html | MILFORD DOWNS PAWLING.; Gains 9-6 Victory After Scoring Four Runs in Last Inning. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/miss-anne-morgan-reelected.html | Miss Anne Morgan Re-elected. | True | | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/heavy-typewriter-tariff-in-britain-hits-our-trade.html | Heavy Typewriter Tariff In Britain Hits Our Trade | True | Wireless to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/ra-lovett-gets-aicp-post.html | R.A. Lovett Gets A.I.C.P. Post | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/heads-bond-protectors-j-reuben-clark-exambassador-is-elected-by.html | HEADS BOND PROTECTORS; J. Reuben Clark, ex-Ambassador, Is Elected by Council. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/bear-on-rampage-routs-100-at-zoo-mishka-usually-playful-bites-and.html | BEAR ON RAMPAGE ROUTS 100 AT ZOO; Mishka, Usually Playful, Bites and Claws Two Keepers in Central Park. RIPS CAGE AND BOXES Noise of Work on New Buildings Blamed -- Animal Sent to Exile in Brooklyn. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/gains-by-jamaica-utility.html | Gains by Jamaica Utility. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/samuel-l-shannon.html | SAMUEL L. SHANNON. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/change-tariff-bill-assuring-passage-senate-democrats-won-to-the.html | CHANGE TARIFF BILL, ASSURING PASSAGE; Senate Democrats Won to the Measure by Amendment to Permit Hearings. REPORTED BY COMMITTEE Legislative Program Is Now Moved Into Final Stages, Looking to Adjournment. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/parley-is-ordered-on-cotton-tenants-wallace-seeks-to-avoid.html | PARLEY IS ORDERED ON COTTON TENANTS; Wallace Seeks to Avoid Hardships Under the Acreage Reduction Program. RULE VIOLATION CHARGED Report by C.B. Hoover Warns Against Rise in Unemployment Through Curtailment. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/onyx-hosiery-line-for-jobbers.html | Onyx Hosiery Line for Jobbers. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/reich-bans-ballyhoo-magazine.html | Reich Bans Ballyhoo Magazine. | True | Wireless to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/edward-m-whiting-lanesboro-mass-man-attended-clemenceaus-wedding.html | EDWARD M. WHITING.; Lanesboro, Mass., Man Attended Clemenceau's Wedding Here. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/athletics-rally-conquers-red-sox-mackmen-score-1211-after-boston.html | ATHLETICS RALLY CONQUERS RED SOX; Mackmen Score, 12-11, After Boston Takes Six-Run Lead in First Two Innings. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/kennedy-gets-golf-ace.html | Kennedy Gets Golf Ace. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/montreal-victor-2-to-1-tops-syracuse-before-crowd-of-6000-in-home.html | MONTREAL VICTOR, 2 TO 1.; Tops Syracuse Before Crowd of 6,000 in Home Opening. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/heads-newspaper-women-miss-emma-bugbee-is-elected-president-of-club.html | HEADS NEWSPAPER WOMEN; Miss Emma Bugbee Is Elected President of Club. | True | | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/lawrenceville-is-victor-schoolboy-crew-defeats-penn-cub-eights-on.html | LAWRENCEVILLE IS VICTOR.; Schoolboy Crew Defeats Penn Cub Eights on Schuylkill. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/son-born-to-ch-gilberts.html | Son Born to C.H. Gilberts. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/four-park-pagodas-ready.html | Four Park Pagodas Ready. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/lehigh-lacrosse-victor-wildman-leads-attack-in-14to4-triumph-over.html | LEHIGH LACROSSE VICTOR.; Wildman Leads Attack in 14-to-4 Triumph Over Lafayette. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/shipping-gains-in-britain.html | Shipping Gains in Britain. | True | By British Official Wireless. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/dartmouth-swamps-st-michaels-174-victors-rally-in-the-fourth-to.html | DARTMOUTH SWAMPS ST. MICHAEL'S, 17-4; Victors Rally in the Fourth to Score Six Runs, and Add Nine in Sixth. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/coffee-supply-up-52-world-stocks-total-8589000-bags-consumption.html | COFFEE SUPPLY UP 5.2%.; World Stocks Total 8,589,000 Bags -- Consumption Record Set. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/music-down-town-glee-club-sings.html | MUSIC; Down Town Glee Club Sings. | True | H.H. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/paris-reds-routed-in-a-new-uprising-2000-police-remain-on-guard-at.html | PARIS REDS ROUTED IN A NEW UPRISING; 2,000 Police Remain on Guard at 'Joan of Arc City' After Attempt to Build Barricade. APARTMENT CALLED PERIL Le Matin Urges Preparations to Prevent Battles Like Those at Vienna Buildings. | True | Wireless to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/hammonds-group-acquires-garden-gains-control-by-purchase-of-78000.html | HAMMOND'S GROUP ACQUIRES GARDEN; Gains Control by Purchase of 78,000 Shares Held by Hoyt Interests. | True | By Lincoln A. Werden. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/thayer-inquiry-will-be-pressed-committee-sitting-next-week-will.html | THAYER INQUIRY WILL BE PRESSED; Committee, Sitting Next Week, 'Will Stay Till We're Through,' Byrne Says. CHASM DEAL A SUBJECT Senator's Sale of Utility Will Be Scrutinized at Hearings Beginning Next Monday. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/eradicating-mendicancy-effort-of-agencies-and-magistrates-seems-not.html | ERADICATING MENDICANCY.; Effort of Agencies and Magistrates Seems Not to Be Fully Understood. | True | WALTER D. WILE, Chairman Mendicancy Committee, Welfare Council | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/mrs-john-w-ross-has-a-son.html | Mrs. John W. Ross Has a Son. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/lumbermens-dividend-rate-up.html | Lumbermen's Dividend Rate Up. | True | | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/may-day-ignored-in-little-america-only-outbreak-is-watchmans-call.html | MAY DAY IGNORED IN LITTLE AMERICA; Only Outbreak Is Watchman's Call, 'Trotsky to Mess Hall,' Camp Is Russian There.' BIG HANGAR IS COMPLETED Eight Tons of Plane and Fuel Lowered Into Snow Pit and Covered With Tarpaulin. | True | Mackay Radio to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/wallack-judgment-filed-eh-titus-wins-389821-verdict-in-suit-over.html | WALLACK JUDGMENT FILED.; E.H. Titus Wins $389,821 Verdict in Suit Over Hotel Stock. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/117-deportees-sail-for-europe.html | 117 Deportees Sail for Europe. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/fleet-will-resume-war-vessels-at-colon-await-orders-for-more.html | FLEET WILL RESUME 'WAR.'; Vessels at Colon Await Orders for More Manoeuvres. | True | By Hanson W. Baldwin.naval Wireless To the New York Times. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/sergt-covington-buried-funeral-in-panama-for-lack-orb-funds-to.html | SERGT. cOvINGTON BURIED; Funeral in Panama for Lack orb Funds to Bring Body Hera. ! | True | Special Cable to TH llw NOK T8. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/elected-school-head-37th-time.html | Elected School Head 37th Time. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/free-concerts-planned-ten-programs-by-players-of-sousa-band-to.html | FREE CONCERTS PLANNED.; Ten Programs by Players of Sousa Band to Start May 13. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/teachers-relieved-of-school-aid-gifts-fund-for-needy-pupils-will.html | TEACHERS RELIEVED OF SCHOOL AID GIFTS; Fund for Needy Pupils Will Last Until June -- $4,000,000 Given for Lunches Since 1930. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/mrs-hope-h-barroll.html | MRS. HOPE H. BARROLL. | True | Special to 'r] Nzw YonK T[ES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/bills-sidetracked-in-trenton-recess-moore-loses-in-lastminute.html | BILLS SIDETRACKED IN TRENTON RECESS; Moore Loses in Last-Minute Appeal for Action on the Rail-Tax Measure. GANGSTER ACT PASSES Tax-Exempted Ship Terminal in Bayonne Approved -- State to Take Over Canal. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/robert-w-dwyer-7-bank-president-dies-headed-hartford-institution.html | ROBERT W. DWYER, 7!, BANK PRESIDENT, DIES; Headed Hartford Institution Which He Had Served Since His Youth. | True | Special to THB N,tw YORE Tna]gb. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/files-ulysses-defense-publisher-cites-changing-moral-views-recalls.html | FILES 'ULYSSES' DEFENSE.; Publisher Cites Changing Moral Views -- Recalls Noted Cases. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/housekeeping-study-is-urged-upon-girls-mrs-am-hadden-tells-service.html | HOUSEKEEPING STUDY IS URGED UPON GIRLS; Mrs. A.M. Hadden Tells Service League That Home Workers Alone Are in Demand. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/fashion-revue-aids-outdoor-association-pledge-not-to-throw-paper-in.html | FASHION REVUE AIDS OUTDOOR ASSOCIATION; Pledge Not to Throw Paper in Streets Signed by 25,000, Mrs. W.F. Carey Reports. | True | | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/brokers-loans-up-to-1088226359-exchange-reports-advance-in.html | BROKERS' LOANS UP TO $1,088,226,359; Exchange Reports Advance in Collateral Borrowing in April From $981,353,948. $812,119,359 ON DEMAND Banks and Trust Companies Here Furnished $697,362,633 -- Time Loans at $276,107,000. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/monetary-paradox-lack-of-confidence-in-currency-viewed-as-business.html | MONETARY PARADOX.; Lack of Confidence in Currency Viewed as Business Stimulant. | True | RICHARD A. STADERMAN | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/hodeida-about-to-fall.html | Hodeida About to Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/shirer-de-golokhvasff.html | Shirer -- de Golokhvasff. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/barney-thomas.html | BARNEY THOMAS. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/lower-tax-on-liquor.html | Lower Tax on Liquor. | True | By Telegraph To the Editor of the New York Times.lockwood Thompson | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/ruler-of-yemen-is-reported-dead-jerusalem-hears-of-a-recent-revolt.html | RULER OF YEMEN IS REPORTED DEAD; Jerusalem Hears of a Recent Revolt in His Capital as His Troops Are Losing War. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/hunter-class-plans-reunion.html | Hunter Class Plans Reunion. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/gov-ely-assails-nra-says-he-fears-bureaucracy-but-backs-much-in-new.html | GOV. ELY ASSAILS NRA.; Says He Fears Bureaucracy, but Backs Much in New Deal. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/46000-in-bonds-missing.html | $46,000 in Bonds Missing. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/stella-mayhew-actress-is-dead-fall-in-subway-april-8-proves-fatal.html | STELLA MAYHEW, ACTRESS, IS DEAD; Fall in Subway April 8 Proves Fatal to Star of Musical Comedies and Vaudeville. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/prisoners-to-become-soldiers.html | Prisoners to Become Soldiers. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/money-and-credit-wednesday-may-2-1934.html | MONEY AND CREDIT.; Wednesday, May 2, 1934 | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/bradleys-bazaar-works-derby-route-filly-covers-mile-and-a-quarter.html | BRADLEY'S BAZAAR WORKS DERBY ROUTE; Filly Covers Mile and a Quarter in 2:04 4-5 Handily -- Riskulus Also Goes Distance. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/cotton-advances-as-consumers-buy-liquidation-eases-while-the.html | COTTON ADVANCES AS CONSUMERS BUY; Liquidation Eases While the Domestic and Foreign Demand Increases. GAINS 19 TO 26 POINTS Speculative Sales Are Smallest in Weeks -- Spot Markets Become Firmer. | True | | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/daughters-inherit-the-shewan-estate-two-here-and-one-in-france-get.html | DAUGHTERS INHERIT THE SHEWAN ESTATE; Two Here and One in France Get Several Millions Under Their Mother's Will. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/hears-sugar-protests-but-roosevelt-is-expected-to-sign-control-bill.html | HEARS SUGAR PROTESTS; But Roosevelt Is Expected to Sign Control Bill Soon. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/ccny-nine-loses-to-upsala-in-9th-ties-contest-with-3-runs-in-final.html | C.C.N.Y. NINE LOSES TO UPSALA IN 9TH; Ties Contest With 3 Runs in Final Then Victors Clinch Game -- Score Is 4-3. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/marine-planes-at-miami-battle-squadron-will-leave-tomorrow-for-the.html | MARINE PLANES AT MIAMI.; Battle Squadron Will Leave Tomorrow for the Fleet Manoeuvres. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/m-donon-is-decorated.html | M. Donon Is Decorated. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/wahabi-troops-winning.html | Wahabi Troops Winning. | True | Special Cable to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/scene-of-hunter-fete-shifted.html | Scene of Hunter Fete Shifted. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/profit-follows-loss-in-coast-oil-standard-of-california-earns.html | PROFIT FOLLOWS LOSS IN COAST OIL; Standard of California Earns $3,323,590 in the Quarter -- Lost $718,987 Year Ago. 25C DIVIDEND DECLARED Reports Made by Corporations in Numerous Lines, With Comparative Statements. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/george-h-hazen-76-publisher-is-dead-helped-organize-and-became-the.html | GEORGE H. HAZEN, 76, PUBLISHER, IS DEAD; Helped Organize and Became the First President of Crowell Company. GRADUATED FROM N.Y.U. Director of P.F. Collier & Son and Hannum Securities Corp. Was Trustee of Century Co. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/first-vice-consul-named-to-philippines-washington-names-henry-b-day.html | FIRST VICE CONSUL NAMED TO PHILIPPINES; Washington Names Henry B. Day to Post to Look After Immigration Under Independence. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/col-w-g-procter-dies-in-cincinnati-head-of-the-procter-gamble.html | COL. W. G. PROCTER DIES IN CINCINNATI; Head of the Procter & Gamble Company a Philanthropist and Noted Civic Leader. | True | Special to Tzx 'zw Yon TrB. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/2500-in-jersey-city-mourn-slain-priest-bishop-walsh-among-the-many.html | 2,500 IN JERSEY CITY MOURN SLAIN PRIEST; Bishop Walsh Among the Many Clergymen at Funeral of the Rev. Julius Moscati. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/parade-ban-ends-trade-area-jams-police-will-prescribe-routes-which.html | PARADE BAN ENDS TRADE AREA JAMS; Police Will Prescribe Routes Which Will Not Invade the Business Centre. O'RYAN ANSWERS PROTEST LaGuardia Suggests Streets on Waterfront or Permanent Area for Processions. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/sports-of-the-times-east-is-west-and-vice-versa.html | Sports of the Times; East Is West and Vice Versa. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/pier-strike-move-delayed-by-union-ryan-promises-mayor-walkout-will.html | PIER STRIKE MOVE DELAYED BY UNION; Ryan Promises Mayor Walkout Will Be Last Resort in Drive on Coastwise Lines. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/samper-is-backed-in-spains-cortes-new-premier-wins-vote-of.html | SAMPER IS BACKED IN SPAIN'S CORTES; New Premier Wins Vote of Confidence, 217 to 47, on First Appearance. PRESIDENT IS ASSAILED Left wing and Monarchists Join in Urging Resignation of Alcala Zamora. | True | Wireless to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/pair-guilty-in-fatal-beating.html | Pair Guilty in Fatal Beating. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/telephone-stations-increase.html | Telephone Stations Increase. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/geneva-praises-our-stand.html | Geneva Praises Our Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/us-fencers-lead-british-by-3430-triumph-with-epee-1814-to-move-a.html | U.S. FENCERS LEAD BRITISH BY 34-30; Triumph With Epee, 18-14, to Move a Step Closer to Clinching Trophy. LIEUT. HEISS OUTSTANDING Gives Spectacular Performance in Defeating Dexter on New York A.C. Strip. | True | By Arthur J. Daley. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/yale-lists-exhibition-swim.html | Yale Lists Exhibition Swim. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/france-may-cut-income-tax.html | France May Cut Income Tax. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/asbury-park-camp-inspected-by-baer-fighter-and-party-guests-of-city.html | ASBURY PARK CAMP INSPECTED BY BAER; Fighter and Party Guests of City -- Carnera and Rival Due to Sign Today. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/peace-agitation-a-plot-hobbs-says-our-weakness-menaces-world.html | PEACE AGITATION A PLOT, HOBBS SAYS; Our Weakness Menaces World Security, First Division Chief of Staff Declares. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/financial-markets-late-selling-movement-depresses-stocks-bonds-show.html | FINANCIAL MARKETS; Late Selling Movement Depresses Stocks -- Bonds Show Irregularity -- Cotton Has Partial Recovery. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/lisa-day-nursery-gains-by-luncheon-georgian-room-of-the-pierre-is.html | LISA DAY NURSERY GAINS BY LUNCHEON; Georgian Room of the Pierre Is the Scene of a Benefit for Charitable Organization. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/hotchkiss-beats-kent-122.html | Hotchkiss Beats Kent, 12-2. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/dr-norris-making-autopsy-recognizes-auto-victim-as-his-new-aide.html | Dr. Norris, Making Autopsy, Recognizes Auto Victim as His New Aide, Reich Exile | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/lauers-979-furniture-bill-angers-mayor-he-plans-a-check-on-expenses.html | Lauer's $979 Furniture Bill Angers Mayor; He Plans a Check on Expenses of Judges | True | | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/beatty-for-unity-of-canadian-lines-president-of-cpr-says-plan-is.html | BEATTY FOR UNITY OF CANADIAN LINES; President of C.P.R. Says Plan Is Only Solution of Problem in Dominion. URGES TRUCK REGULATION Dividend Outlook Not Bright -- Retiring Directors Are Re-elected at Meeting. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/500-relief-checks-forged-in-jersey-colt-sees-gang-methods-in-the.html | 500 RELIEF CHECKS FORGED IN JERSEY; Colt Sees Gang Methods in the Extensive Thefts Uncovered in Trenton. ALL IN TWO COUNTIES Essex and Hudson Vouchers Are Involved So Far -- 4 Arrested in Union City. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/trotsky-to-remain-in-france-guarded-russian-exile-unable-to-find.html | TROTSKY TO REMAIN IN FRANCE, GUARDED; Russian Exile, Unable to Find Asylum Elsewhere, Faces Virtual Internment. | True | Wireless to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/mothers-day-stamps-on-sale.html | Mother's Day stamps on Sale. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/terry-books-bring-69146-first-day-two-sessions-more-necessary-to.html | TERRY BOOKS BRING $69,146 FIRST DAY; Two Sessions More Necessary to Dispose of First Part of Important Collection. $5,600 FOR CAXTON WORK Bought by Dr. Rosenbach, Who Gets Caesar's 'Commentarii' at $3,300 -- 'Genesis,' $5,100. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/2500000-to-pennsylvania.html | $2,500,000 to Pennsylvania. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/20000-to-get-ontario-jobs.html | 20,000 to Get Ontario Jobs. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/mrs-benjamin-kober.html | MRS. BENJAMIN KOBER. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/fisher-body-yields-bargaining-point-general-motors-division-takes.html | FISHER BODY YIELDS BARGAINING POINT; General Motors Division Takes Step Toward Meeting Union Demand for Recognition. | True | By Louis Stark. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/back-errington-for-leader.html | Back Errington for Leader. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/bridge-named-for-roosevelt.html | Bridge Named for Roosevelt. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/mrs-joseph-macartney-participated-in-49-gold-rush-as-child-active.html | MRS. JOSEPH MACARTNEY.; Participated in '49 Gold Rush as Child -- Active in World War. | True | Special to THz Ngw YORK TI,XIZS. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/marjorie-e-stone-wed-in-scarsdalei-new-york-girl-becomes-bride-of-c.html | MARJORIE E.' STONE - WED IN SCARSDALEI; New. York Girl Becomes Bride of Carl Henry Rumpel in Church Ceremony. ESCORTED BY HER FATHER1 Jeanette Weightman and Miss M. Willa Christie Attendants ' N. C. Hilbom Best Man. | True | peclal to T' EW YORX Trs. | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/dillinger-hunted-in-chicago-again-car-he-seized-after-escaping.html | DILLINGER HUNTED IN CHICAGO AGAIN; Car He Seized After Escaping Wisconsin Trap is Found Abandoned. SEATS ARE BLOODSTAINED Federal Agents, Scattered in Various States, Are Mobilized and North Side Is Combed. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/babson-group-is-sued-conspiracy-to-control-poors-publishing-company.html | BABSON GROUP IS SUED.; Conspiracy, to Control Poor's Publishing Company Charged. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/merchant-held-in-arson.html | Merchant Held in Arson. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/manhattan-beats-st-johns-in-9th-johnston-scores-winning-run-to.html | MANHATTAN BEATS ST. JOHN'S IN 9TH; Johnston Scores Winning Run to Decide Pitching Duel by 2-1 Score. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/frank-p-lahane.html | FRANK P. LAHANE. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/corinne-griffith-gets-divorce.html | Corinne Griffith Gets Divorce. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/peggy-fears-has-operation.html | Peggy Fears Has Operation. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/financial-notes.html | FINANCIAL. NOTES. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/art-brevities.html | Art Brevities. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/singing-sam-marries.html | Singing Sam Marries. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/reporters-group-organizes.html | Reporters' Group Organizes. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/brown-overcomes-yale-nine-9-to-2-plays-alert-baseball-behind.html | BROWN OVERCOMES YALE NINE, 9 TO 2; Plays Alert Baseball Behind Effective Pitching of Humphries to Triumph. BROWN OF VICTORS STARS His Dazzling Fielding Checks Eli Rallies -- 11 of Losers Are Left on Bases. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/foster-co-name-2-officers.html | Foster & Co. Name 2 Officers. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/niagara-hudson-gains-in-quarter-corporation-and-subsidiaries-report.html | NIAGARA HUDSON GAINS IN QUARTER; Corporation and Subsidiaries Report, However, a Drop in Net Income in Year. SALES OF GAS ARE HIGHER Utilities in Various Sections Make Returns and Give Comparisons. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/mrs-ei-cook-killed-in-plunge-at-albany-wife-of-suffolk-official.html | MRS. E.I. COOK KILLED IN PLUNGE AT ALBANY; Wife of Suffolk Official Leaps Off Observation Tower of State Office Building. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/3-more-socialists-flee-from-austria-former-mayor-of-neufeld-is-one.html | 3 MORE SOCIALISTS FLEE FROM AUSTRIA; Former Mayor of Neufeld Is One of Prisoners Escaping to Germany With Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/on-law-institute-slate-elihu-root-nominated-as-head-of-school.html | ON LAW INSTITUTE SLATE.; Elihu Root Nominated as Head of School -- Election May 25. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/footprints-disputed-in-arlosoroff-case-defense-attorney-promises.html | FOOTPRINTS DISPUTED IN ARLOSOROFF CASE; Defense Attorney Promises Denial of Tel Aviv Librarian's Story of a Defendant's Wound. | True | Wireless to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/garvey-seeks-commons-seat.html | Garvey Seeks Commons Seat. | True | Special Cable to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/dark-winter-first-by-margin-of-head-beats-watch-him-with-faireno.html | DARK WINTER FIRST BY MARGIN OF HEAD; Beats Watch Him, With Faireno Next, in Crawford Handicap at Jamaica. | True | By Albert P. Stauderman. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/1100-pay-tribute-to-bishop-donahue-newly-consecrated-bishop-is.html | 1,100 PAY TRIBUTE TO BISHOP DONAHUE; Newly Consecrated Bishop Is Dinner Guest of Hierarchy and Catholic Laity. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/more-municipal-bonds-voted.html | More Municipal Bonds Voted. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/c-o-holdings-now-48-chesapeake-corporation-continues-policy-of.html | C. &O. HOLDINGS NOW 48%; Chesapeake Corporation Continues Policy of Reducing Shares. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/choate-wins-in-tenth-beats-wesleyan-freshmen-1312-as-gibson-stars.html | CHOATE WINS IN TENTH.; Beats Wesleyan Freshmen, 13-12, as Gibson Stars at Bat. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/james-boyd-weir.html | JAMES BOYD WEIR. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/exeter-nine-loses-109-is-beaten-by-st-johns-prep-as-rally-in-ninth.html | EXETER NINE LOSES, 10-9.; Is Beaten by St. John's Prep as Rally in Ninth Falls Short. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/fete-on-liner-tonight.html | Fete on Liner Tonight. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/duke-turns-back-princeton-7-to-4-victors-combine-two-safeties-with.html | DUKE TURNS BACK PRINCETON, 7 TO 4; Victors Combine Two Safeties With tiger Misplays to Tally Four in Fifth. NEVITT, BRAMLETTE STAR Account for Five of Nassau's Six Hits Off Flohr, the Winning Pitcher. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/canada-sets-a-25-tax-on-unearned-gold-profits.html | Canada Sets a 25% Tax On Unearned Gold Profits | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/tiny-plot-in-greeley-sq-to-be-made-a-model-park.html | Tiny Plot in Greeley Sq. To Be Made a Model Park | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/architect-medal-is-won-by-ostberg-swedish-designer-recipient-of.html | ARCHITECT MEDAL IS WON BY OSTBERG; Swedish Designer Recipient of American Institute's Prize for 1934. PRESENTATION IS MAY 17 Will Be Made by President at White House -- Stockholm Town Hall His Work. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/sanders-won-by-9000-votes.html | Sanders Won by 9,000 Votes. | True | | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/state-realigning-2383-mortgages-guaranteed-issues-with-face-value.html | STATE REALIGNING 2,383 MORTGAGES; Guaranteed Issues With Face Value of $344,213,208 Now Being Reorganized. NEW POLICY SPEEDS WORK Officials to Map Own Plans in Schackno Law Cases in the Future, Van Schaick Says. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/whistlers-mother-to-be-shown.html | Whistler's 'Mother' to Be Shown | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/dance-to-aid-school-fund-i-entertainment-at-savoyplaza-on-saturday.html | DANCE TO AID SCHOOL FUND; I Entertainment at Savoy-Plaza on Saturday NVill Help Children, | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/scarsdale-children-in-play.html | Scarsdale Children in Play. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/another-sprint-regatta-planned-for-the-coast.html | Another Sprint Regatta Planned for the Coast | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/dr-donoyan-dies-police-surgeon-chief-of-division-had-served.html | DR. DONOYAN DIES; POLIGE SURGEON; Chief of Division Had Served Department for 41 Years-Installed X-Ray Clinic. GAVE FIRST AID TRAINING Blood Donor Unit Established by Him in 1926 -- Specialized in Asphyxiation Treatment. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/court-halts-code-in-soft-coal-field-kentucky-mine-operators-win.html | COURT HALTS CODE IN SOFT COAL FIELD; Kentucky Mine Operators Win Temporary Order Against NRA Pay Scale. CONGRESS INTENT DOUBTED Judge Will Rule on Permanent Injunction May 11 -- Reopening of Workings Planned. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/nazis-order-death-for-new-treasons-law-applies-to-propaganda-and.html | NAZIS ORDER DEATH FOR NEW TREASONS; Law Applies to Propaganda and Other Activities That Have Been More Lightly Punished. SETS UP SPECIAL TRIBUNAL Lends Strength to Reports of Rising Unrest, Especially in the Rural Districts. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/fake-holdup-plot-denied-by-kehaya-testimony-completed-at-trial-of.html | FAKE HOLD-UP PLOT DENIED BY KEHAYA; Testimony Completed at Trial of Ex-Banker and Wife After Case Is Reopened Twice. JUDGE PRESSES A POINT Asserts That Defense Did Not Prove $49,000 Gems Were in Home During Robbery. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/crosses-ocean-and-wins-the-girl-in-the-picture.html | Crosses Ocean and Wins the Girl in the Picture | True | By the Canadian Press. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/east-side-house-sold-to-operator-daniel-brener-buys-ninestory.html | EAST SIDE HOUSE SOLD TO OPERATOR; Daniel Brener Buys Nine-Story Apartment Building in East Eighty-second Street. MANDEL ACQUIRES LOFT West Fifty-eighth St. Building in Seller's Family Since 1888 -- Other Deals. | True | | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/native-piano-music-heard-in-rochester-irene-gedney-offers-a-novel.html | NATIVE PIANO MUSIC HEARD IN ROCHESTER; Irene Gedney Offers a Novel Program as 3d Event of Eastman Festival | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/mt-vernon-upheld-on-police-pay-cut-court-refuses-to-order-city-to.html | MT. VERNON UPHELD ON POLICE PAY CUT; Court Refuses to Order City to Restore 15% to Firemen's and Patrolmen's Wages. TEACHERS TO GET CHECKS Town of Mamaroneck Will Meet March Salaries -- Collections Rise in New Rochelle. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/william-f-gastoh-jersey-jurist-dies-deanof-the-passaic-county-bar.html | WILLIAM F, GASTOH, JERSEY JURIST, DIES; Dean*of the Passaic County Bar Succumbs at Age of 80 After Operation. BANKER IN PANIC|2F 1907 Former Assemblyman Had Been Legal Adviser and Director of Many Corporations. | True | Special to THE NX YORK TxJx. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/dr-magnes-urges-amity-arabjewish-palestine-possible-university-head.html | DR. MAGNES URGES AMITY.; Arab-Jewish Palestine Possible, University Head Says Here. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/celtic-defeats-clyde-21.html | Celtic Defeats Clyde, 2-1. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/andover-nine-is-beaten-loses-to-boston-college-cubs-in-the-ninth-10.html | ANDOVER NINE IS BEATEN.; Loses to Boston College Cubs in the Ninth, 10 to 9. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/maryland-tops-navy-83-makes-eleven-hits-while-ruble-gives-six-at.html | MARYLAND TOPS NAVY, 8-3.; Makes Eleven Hits, While Ruble Gives Six at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/300-at-reid-sale-buy-81415-art-throng-in-drawing-room-of-madison-av.html | 300 AT REID SALE BUY $81,415 ART; Throng in Drawing Room of Madison Av. Home Overflows Into Hall and Stairway. $5,100 FOR GAINSBOROUGH Greuze Painting Auctioned for $2,400 -- Raskob and Baruch Among Day's Visitors. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/golf-lead-gained-by-mrs-eastman-wykagyl-player-adds-81-to-first.html | GOLF LEAD GAINED BY MRS. EASTMAN; Wykagyl Player Adds 81 to First Day's 86 in Tourney at Seaview Club. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/18-in-plane-unhurt-as-it-lands-in-f0g-transport-from-west-lost-over.html | 18 IN PLANE UNHURT AS IT LANDS IN F0G; Transport From West, Lost Over Jersey, Forced Down on Staten Island Beach. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/dr-john-j-abel-wins-kober-medical-honor-retired-hopkins-professor.html | DR. JOHN J. ABEL WINS KOBER MEDICAL HONOR; Retired Hopkins Professor Gets Award at Convention of Physicians' Association. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/4289-paid-at-harriman-sale.html | $4,289 Paid at Harriman Sale. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/burlington-reduces-surplus.html | Burlington Reduces Surplus. | True | | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/mitchell-denies-income-tax-fraud-he-maintains-that-verdict-in.html | MITCHELL DENIES INCOME TAX FRAUD; He Maintains That Verdict in Criminal Trial Absolved Him of the Charge. TELLS OF GIFTS TO WIFE Reiterates Before Appeals Board, Selling Anaconda Stock to Write Off the Loss. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/plans-jersey-city-house.html | Plans Jersey City House. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/horatio-w-seymour-war-veteran-a-son-and-nephew-of-prominent.html | HORATIO W. SEYMOUR.; War Veteran a Son and Nephew ,of Prominent Newspaper Men. | True | 8Decial to THE Nzw YOR TES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/suicide-was-exwife-of-louis-livingston-woman-who-died-in-leap-at.html | SUICIDE WAS EX-WIFE OF LOUIS LIVINGSTON; Woman, Who Died in Leap at Sanitarium, Identified -- Funeral Plans Secret. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/greene-hammond.html | Greene -- Hammond. | True | pecIal to THIn Nz' YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/red-letter-party-today.html | Red Letter' Party Today. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/central-savings-bank-gains.html | Central Savings Bank Gains. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/goemboes-in-peace-move-meeting-with-social-democrats-seen-as.html | GOEMBOES IN PEACE MOVE.; Meeting With Social Democrats Seen as Anti-Legitimist Step. | True | Wireless to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/the-philharmonic-survives.html | THE PHILHARMONIC SURVIVES. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/mount-vernon-flat-resold.html | Mount Vernon Flat Resold. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/johnson-plans-new-drive-to-revive-interest-in-nra-not-to-rely-on.html | JOHNSON PLANS NEW DRIVE TO REVIVE INTEREST IN NRA; NOT TO RELY ON PENALTIES; CAMPAIGN IN 30-60 DAYS He Tells Chamber Group Public Interest Must Be Stirred Again. CONVENTION DISSECTS NRA Harriman Praises New Deal Gains as Others Launch Attack -- Berle Criticized. DRIVE ON BANK ACT LOOMS Delegates Also Indicate They Will Demand Easing of the Exchange Curb Bill. JOHNSON PLANNING A NEW NRA DRIVE | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/a-famous-library.html | A FAMOUS LIBRARY. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/arkansas-plan-speeded-bondholders-committee-is-ready-to-act-as.html | ARKANSAS PLAN SPEEDED.; Bondholders' Committee Is Ready to Act as Exchange Agent. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/pirates-set-back-cubs-again-4-to-2-vaughans-homer-with-one-on-chief.html | PIRATES SET BACK CUBS AGAIN, 4 TO 2; Vaughan's Homer With One On Chief Factor in First Defeat for Warneke. MEINE VICTOR ON MOUND Klein Connects for Sixth Circuit Drive of Season -- Camilli Replaces Grimm at First. | True | | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/precocity-traced-to-thymus-gland-its-hormone-used-on-rats-is-said.html | PRECOCITY TRACED TO THYMUS GLAND; Its Hormone, Used on Rats, Is Said to Produce Maturity at One-third of Normal Age. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/10-parcels-taken-at-auction-sales-plaintiffs-take-over-realty.html | 10 PARCELS TAKEN AT AUCTION SALES; Plaintiffs Take Over Realty Offered at Foreclosure Sales by Seven Auctioneers. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/only-wheat-eases-in-grain-markets-strong-late-rally-in-major-cereal.html | ONLY WHEAT EASES IN GRAIN MARKETS; Strong Late Rally in Major Cereal Cancels All Except 1/8c of Loss. MORE RAINS HELP CROPS Chicago Observers Estimate Yields -- Broomhall Cuts Figures on World Wheat Imports. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/hotel-chain-reorganizes-united-owner-of-the-roosevelt-affiliates.html | HOTEL CHAIN REORGANIZES; United, Owner of the Roosevelt, Affiliates With American. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/national-distillers-stock.html | National Distillers' Stock. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/donchin-tosses-madsen-pins-danish-matman-with-flying-mare-hickman.html | DONCHIN TOSSES MADSEN.; Pins Danish Matman With Flying Mare -- Hickman Is Victor. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/french-trap-spy-linked-to-reich-seize-3-as-aides-french-army.html | FRENCH TRAP SPY LINKED TO REICH; SEIZE 3 AS AIDES; French Army Captain Is Held After Pole Tells of Efforts to Get Defense Plans. OFFICER LONG SUSPECTED Two Germans Are Accused of Obtaining Secret Documents on Belfort Area. REDS RIOT AGAIN IN PARIS 2,000 Policemen Remain on Guard After Preventing Building of Barricade. | True | Wireless to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/prial-will-fight-lehman-in-fall-seeks-to-block-renomination-of.html | PRIAL WILL FIGHT LEHMAN IN FALL; Seeks to Block Renomination of Governor Because of Aid to City Economy Bill. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/gets-license-to-wed-sylvia-b-martins-fiance-listed-as-stamford.html | GETS LICENSE TO WED.; Sylvia B. Martin's Fiance Listed as Stamford Hairdresser. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/nra-review-board-splits-in-2-groups-darrow-has-his-headquarters-in.html | NRA REVIEW BOARD SPLITS IN 2 GROUPS; Darrow Has His Headquarters in a Hotel -- Report Is Delayed. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/canadian-national-promotion.html | Canadian National Promotion. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/aid-midcontinent-plan-oil-corporations-stockholders-vote-to-reduce.html | AID MID-CONTINENT PLAN.; Oil Corporation's Stockholders Vote to Reduce Capital. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/troth-announced-of-miss-de-lcey-member-of-junio-eague-of-waterbury.html | TROTH ANNOUNCED OF MISS DE LCEY,; { Member of Junio; :eague of. Waterbury, Conn., to Be Wed to Dr. Joseph L. Hetzel. | True | | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/elynore-peterson-plans-her-wedding-connecticut-girls-marriage-to.html | ELYNORE PETERSON PLANS HER WEDDING; Connecticut Girl's Marriage to Douglas P. Mead to Take Place on Saturday. | True | Special to T Nv YORE. TrMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/benefit-group-to-meet-miss-appenzellar-to-entertain-hurdy-gurdy.html | BENEFIT GROUP TO MEET.; Miss Appenzellar to Entertain Hurdy Gurdy Bali Aides. | True |  | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/son-to-mrs-carl-h-grashof-jr.html | Son to Mrs. Carl H. Grashof Jr. | True |  | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/copper-sellers-curbed-must-if-under-code-quota-defer-quoting.html | COPPER SELLERS CURBED.; Must, If Under Code Quota, Defer Quoting Non-Blue Eagle Metal. | True |  | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/net-season-begins-in-east-on-may-10-state-title-intercollegiates-at.html | NET SEASON BEGINS IN EAST ON MAY 10; State Title Intercollegiates at West Point Will Open Tennis Schedule. | True | By Allison Danzig. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/amherst-beats-bowdoin-triumphs-2-to-1-on-rally-in-seventh-and.html | AMHERST BEATS BOWDOIN.; Triumphs, 2 to 1, on Rally in Seventh and Eighth. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/stocks-in-london-paris-and-berlin-oil-and-rubber-shares-rise-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Oil and Rubber Shares Rise on the English Exchange -- Gold Dearer. WIDE ADVANCE ON BOURSE Rentes Halt but Market Regains Confidence -- Francs Strong -- German Prices Sag. | True | Wireless to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/albany-in-front-32-scores-over-toronto-in-leafs-opening-home.html | ALBANY IN FRONT, 3-2.; Scores Over Toronto In Leafs' Opening Home Contest. | True |  | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True |  | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/bar-catholic-sports.html | Bar Catholic Sports. | True | Wireless to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/senators-behind-weaver-record-their-first-victory-over-yankees.html | Senators, Behind Weaver, Record Their First Victory Over Yankees; Washington Hurler Goes Route to Win, 6-2 -- Van Atta Driven Off Mound -- Murphy in Relief Role Displays Effectiveness. | True | By James P. Dawson.special To the New York Times. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/tension-is-revived.html | Tension Is Revived. | True |  | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/predicts-arctic-routes-professor-schmidt-in-alaska-expect-sea-and.html | PREDICTS. ARCTIC ROUTES.; Professor Schmidt in Alaska Expect Sea and Air Service. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/connecticut-state-wins-turns-back-williams-116-in-loosely-played.html | CONNECTICUT STATE WINS.; Turns Back Williams, 11-6, in Loosely Played Game. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/to-take-up-clothing-proposals.html | To Take Up Clothing Proposals. | True |  | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/silver-buying-here-unusually-heavy-wall-st-hears-20000000-oz-have.html | SILVER BUYING HERE UNUSUALLY HEAVY; Wall St. Hears 20,000,000 Oz. Have Been Acquired by Bank Known as British Agent. OBSERVERS ARE PUZZLED But Prevailing Belief Is Purchases Are for Some Agency of Our Government. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/mayor-paves-way-to-ease-bank-pact-hopes-to-avoid-setting-up-of.html | MAYOR PAVES WAY TO EASE BANK PACT; Hopes to Avoid Setting Up of $50,000,000 Reserve and for Interest Cut on New Loans. COUNTIES TO SAVE $380,301 Reduction Less Than Half the Total Sought -- Bureau Heads Are Affected the Least. MAYOR PAVES WAY TO EASE BANK PACT | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/hull-move-termed-weak.html | Hull Move Termed "Weak." | True | Special Cable to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/seat-price-drops-10000-on-the-stock-exchange.html | Seat Price Drops $10,000 On the Stock Exchange | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/1000-attend-funeral-of-israel-unterberg-dr-kaplan-con-ucts-servie.html | 1,000 ATTEND FUNERAL OF ISRAEL UNTERBERG; Dr. Kaplan Con -- ucts Servie for! Educational Leader in the Theological Seminary. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/chase-me-scores-easily-at-pimlico-unbeaten-bosley-gelding-takes.html | CHASE ME SCORES EASILY AT PIMLICO; Unbeaten Bosley Gelding Takes Strathmore Handicap, With Chatmoss Second. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/wife-sues-john-gilbert-virginia-bruce-says-actor-was-arrogant-and.html | WIFE SUES JOHN GILBERT.; Virginia Bruce Says Actor Was 'Arrogant and Abusive.' | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/bank-loans-cut-by-northern-gas-reduction-of-100000-monthly-by-that.html | BANK LOANS CUT BY NORTHERN GAS; Reduction of $100,000 Monthly by That Utility Reported by United Light and Power. LATTER CURBS BUILDING Gross Revenues in 1933 Dropped $5,221,239 -- Its Deficit, After Dividend Needs, $2,144,044. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/bremer-is-called-in-kidnapping-case-will-testify-in-conspiracy.html | BREMER IS CALLED IN KIDNAPPING CASE; Will Testify in Conspiracy Charges Against 'Boss' McLaughlin Before Grand Jury. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/south-said-to-plant-corn-as-cotton-acreage-is-cut.html | South Said to Plant Corn As Cotton Acreage Is Cut | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/brazilian-state-to-pay-20.html | Brazilian State to Pay 20%. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/new-york-centrals-52500000-maturities-are-met-without-recourse-to.html | New York Central's $52,500,000 Maturities Are Met Without Recourse to an RFC Loan | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/court-gets-congo-issue-hague-tribunal-is-asked-to-pass-on.html | COURT GETS CONGO ISSUE.; Hague Tribunal Is Asked to Pass on Belgian-British Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/checks-offer-clue-in-bond-fence-hunt-19-signed-in-blank-with-a.html | CHECKS OFFER CLUE IN BOND FENCE HUNT; 19, Signed in Blank With a Scranton Man's Name, Found in Deposit Box Here. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/japan-to-dispute-us-note-on-china-will-reply-she-cannot-allow.html | JAPAN TO DISPUTE U.S. NOTE ON CHINA; Will Reply She Cannot Allow Treaty Interpretations to Abrogate Her Freedom. EXTREME CAUTION IS AIM War Office Urged Answer by Foreign Ministry -- Tokyo Softens Stand in Geneva. | True | By Hugh Byas.wireless To the New York Times. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/mrs-williams-hostess-honors-lady-louis-mountbatten-and-countess-of.html | MRS. WILLIAMS HOSTESS; Honors Lady Louis Mountbatten and Countess of Brecknock. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/curb-on-exchange-is-certain-to-pass-by-big-house-vote-seven-hours.html | CURB ON EXCHANGE IS CERTAIN TO PASS BY BIG HOUSE VOTE; Seven Hours' Debate Shows That the Opposition to It Is Almost Negligible. SHARP ROW ON AUTHORSHIP Britten Charges Original Bill Was Written by Junior Members of Brain Trust. EXCHANGE CURB EXPECTED TO PASS | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/red-cross-founders-aide-dies.html | Red Cross Founder's Aide Dies. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/federal-bonds-up-in-heavy-trading-132d-to-1332d-point-rises-made-in.html | FEDERAL BONDS UP IN HEAVY TRADING; 1-32d to 13-32d Point Rises Made in Advance on Stock Exchange Led by Treasury 4s. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/will-advertise-adirondacks.html | Will Advertise Adirondacks. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/auto-thieves-caught-after-2mile-chase-through-bronx-park-under.html | Auto Thieves Caught After 2-Mile Chase Through Bronx Park Under Police Fire | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/mexico-joins-in-hunt.html | Mexico Joins In Hunt. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/trenton-teachers-win-register-victory-over-wagner-nine-by-score-of.html | TRENTON TEACHERS WIN.; Register Victory Over Wagner Nine by Score of 3-1. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/my-hero.html | My Hero. | True | L.N. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/will-build-in-philadelphia.html | Will Build in Philadelphia. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/lumberman-guilty-of-code-violation-merchant-gets-a-suspended-30day.html | LUMBERMAN GUILTY OF CODE VIOLATION; Merchant Gets a Suspended 30-Day Term in First NRA Case on Staten Island. HE ADMITS FOUR CHARGES Two Others Withdrawn -- Federal Counsel Says Case Shows the 'President Means Business.' | True | | C1B 225092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/no-liquor-tax-cut-presidents-view-not-lawful-either-he-believes-to.html | NO LIQUOR TAX CUT, PRESIDENT'S VIEW; Not Lawful, Either, He Believes, to Lower the Tariffs on Imports. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/jebsey-team-wins-bowl-takes-high-honors-in-bermuda-contract-bridge.html | JEBSEY TEAM WINS BOWL.; Takes High Honors in Bermuda Contract Bridge Tourney. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/thomass-strategy-forces-the-senate-to-pass-on-silver-offers-an.html | THOMAS'S STRATEGY FORCES THE SENATE TO PASS ON SILVER; Offers an Amendment to Glass Industrial Loan Bill Akin to Dies Measure. | True | Special to THE NEW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/philip-braham.html | PHILIP BRAHAM. | True | Wireless to THI NW YORK TIMES. | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/varied-program-given-entertainers-of-radio-station-appear-in-the.html | VARIED PROGRAM GIVEN.; Entertainers of Radio Station Appear in the Town Hall. | True | | C1B 225092 |
| 1934-05-03 | 1934-05-03 | https://www.nytimes.com/1934/05/03/archives/share-shepard-fortune-cornell-yale-churches-and-relatives-named-in.html | SHARE SHEPARD FORTUNE.; Cornell, Yale, Churches and Relatives Named in Will. | True | | C1B 225092 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/in-washington-muse-legislation-held-only-bar-to-early-adjournment.html | In Washington; ' Muse' Legislation Held Only Bar to Early Adjournment. | True | By Arthur Krock. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/2-biologists-win-institute-medals-dr-riddle-accepting-award-tells.html | 2 BIOLOGISTS WIN INSTITUTE MEDALS; Dr. Riddle, Accepting Award, Tells of Discovering a New Thymus Hormone. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/manhattan-rows-today-150pound-and-jayvees-face-hun-school-eights-at.html | MANHATTAN ROWS TODAY.; 150-Pound and Jayvees Face Hun School Eights at Princeton. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/36-new-policemen-on-duty-tomorrow-graduates-of-academy-hear-oryan.html | 36 NEW POLICEMEN ON DUTY TOMORROW; Graduates of Academy Hear O'Ryan Speech -- They Perform Intricate Rifle Drill. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/treasury-to-sell-bills-invites-tenders-on-monday-for-total-of.html | TREASURY TO SELL BILLS.; Invites Tenders on Monday for Total of $125,000,000. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/neusel-will-face-loughran-tonight-heavyweights-to-meet-in-10round.html | NEUSEL WILL FACE LOUGHRAN TONIGHT; Heavyweights to Meet in 10-Round Feature Bout in Garden Ring. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/fight-city-retirement-pf-donohue-and-david-lazarus-both-near-76.html | FIGHT CITY RETIREMENT.; P.F. Donohue and David Lazarus, Both Near 76, Apply for Writ. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/viscount-tredegar-67-dies-in-england-was-one-of-largest-owners-of.html | VISCOUNT TREDEGAR, 67, DIES IN ENGLAND; Was One of Largest Owners of Land and Coal in Wale and Veteran of Two Wars. | True | Wireless to T NE YOR Tgs. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/daughter-tomrs-f-b-_m_urray_i.html | Daughter to-Mrs. F. B. _M_urray _I | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/leather-strike-is-called-off.html | Leather Strike Is Called Off. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/grip-of-camera-causes-baer-to-wince-as-they-shake-hands-and-sign.html | Grip of Camera Causes Baer to Wince As They Shake Hands and Sign for Bout | True | | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/freshmen-to-hold-breakfast.html | Freshmen to Hold Breakfast. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/hotel-code-attacked-as-nullifying-repeal-td-green-tells-jersey.html | HOTEL CODE ATTACKED AS NULLIFYING REPEAL; T.D. Green Tells Jersey Group NRA Rules Void Profit From Liquor Sales. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/mexican-captain-to-go-to-jail.html | Mexican Captain to Go to Jail. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/governor-assigns-hearings-on-bills-lehman-will-take-up-parole.html | GOVERNOR ASSIGNS HEARINGS ON BILLS; Lehman Will Take Up Parole Measure on Wednesday and Branch Banking Thursday. 800 ACTS AWAIT ACTION Executive Is Due Back in the Capital on Sunday From His Vacation. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/owen-g-macknight.html | OWEN G. MacKNIGHT. | True | [ Speci/l to T]KE NEW YOR.F. T'rvs. I | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/bronx-gets-roosevelt-mosaic.html | Bronx Gets Roosevelt Mosaic. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/two-women-held-for-burglary.html | Two Women Held for Burglary. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/gives-10000-for-jews-anonymous-christian-in-london-aids-german.html | GIVES 10,000 FOR JEWS.; Anonymous Christian in London Aids German Refugees. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/flier-complains-of-airport-beam-declares-newark-service-was-shut-of.html | FLIER COMPLAINS OF AIRPORT BEAM; Declares Newark Service Was Shut Off in Fog -- Official Contradicts Him. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/crumpet-ulic-win-at-newark-show-trillora-farm-horse-captures.html | CRUMPET, ULIC WIN AT NEWARK SHOW; Trillora Farm Horse Captures Miss-and-Out Jump Event -- By Request Second. | True | By Henry R. Ilsley. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/many-posts-filled-at-norfolk.html | Many Posts Filled at Norfolk. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/educators-appeal-for-gifts-to-camp-dr-ryan-and-dr-robinson-back.html | EDUCATORS APPEAL FOR GIFTS TO CAMP; Dr. Ryan and Dr. Robinson Back $15,000 Drive to Give 300 Children Free Vacation. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/stay-refused-magazines-court-denies-injunction-against-license.html | STAY REFUSED MAGAZINES.; Court Denies Injunction Against License Commissioner Moss. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/warner-brothers-negotiate.html | Warner Brothers Negotiate. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/franklins-printers-stick-to-go-back-to-quaker-city.html | Franklin's Printer's Stick To Go Back to Quaker City | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/ill-for-34-years-woman-100-sings-miss-mary-j-britt-patient-in-home.html | ILL FOR 34 YEARS, WOMAN, 100, SINGS; Miss Mary J. Britt, Patient in Home for Incurables Since 1900, Has Active Mind. EYESIGHT "NOT SO GOOD' She Does Not Want to Live Too Much Longer, Since She Cannot See to Read. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/simmons-will-probated-residue-goes-to-widow-business-provides-for.html | SIMMONS WILL PROBATED.; Residue Goes to Widow -- Business Provides for Sons. | True | Special to THE NEW YORK TIMES. | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/turnips-beets-peas-lead-food-bargains-good-onions-and-rhubarb-are.html | TURNIPS, BEETS, PEAS LEAD FOOD BARGAINS; Good Onions and Rhubarb Are Cheap, too -- Fish Continue at Attractive Prices. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/germany-renews-dollfuss-derision-newspapers-as-one-attack-new.html | GERMANY RENEWS DOLLFUSS DERISION; Newspapers as One Attack New Austrian Constitution as Tyrannous. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/bank-in-passaic-reopens-today.html | Bank in Passaic Reopens Today. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/liathevs-gerry.html | liathevs -- Gerry | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/470-out-of-1417-passed-bar-test-ratings-for-march-examination-are.html | 470 OUT OF 1,417 PASSED BAR TEST; Ratings for March Examination Are Given Out by the State Board. LISTED BY FOUR DIVISIONS Following Certification, Successful Candidate Must Prove Fitness for Practice. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/hg-wells-here-still-sees-war-stands-by-his-forecast-of-conflict-by.html | H.G. WELLS HERE; STILL SEES WAR; Stands by His Forecast of Conflict by 1940, Even Though It Is Only a Hunch. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/4-of-darrow-board-sign-code-review-john-f-sinclair-is-reported.html | 4 OF DARROW BOARD SIGN CODE REVIEW; John F. Sinclair Is Reported Likely to File Minority Report on Activities. ALL FINDINGS KEPT SECRET Members Refuse to Discuss Rumors on Reasons for Division in Group. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/dodgers-triumph-over-reds-3-to-2-long-hits-by-taylor-and-leslie-end.html | DODGERS TRIUMPH OVER REDS, 3 TO 2; Long Hits by Taylor and Leslie End Duel of Pitchers in the Eighth. BENGE CHECKS UPRISING Losers Score Twice, but Hurler Holds Tying Tally on Third Base. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/fashion-show-today-benefit-party-to-be-held-at-home-of-mrs-arthur.html | FASHION SHOW TODAY.; Benefit Party to Be Held at Home of Mrs. Arthur Smadback. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/cb-ight-dead-i-ihsijihcb-brokeri-headed-nw-york-agenoy-bearing-his.html | C,""B.' IGHT 'DEAD; I IHSIJI7HCB BROKERI; Headed Nw York Agenoy Bearing His Name, SUCCUMBS IN 70TH YEAR Director of Union'- Central Was Formerly With Prudent!al-Be. longed to Many Clubs. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/wholesale-prices-rose-a-fraction-index-last-week-stood-at-735-as.html | WHOLESALE PRICES ROSE A FRACTION; Index Last Week Stood at 73.5, as Against 73.3 in the Preceding Week. METALS MADE ADVANCE Foods Group Was Unchanged -- Building Materials Reached Highest Level in Year. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/two-rob-iowa-bank.html | Two Rob Iowa Bank. | True | Special to THE NEW YORK TIMES. | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/jews-fight-tale-of-plot-on-hitler-german-group-protests-to.html | JEWS FIGHT TALE OF PLOT ON HITLER; German Group Protests to Chancellor on Charges Contained in Weekly. RITUAL MURDER' ALLEGED Another Assertion in Periodical Is That 'Aryans of World Are to Be Annihilated.' | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/machine-guns-rake-ohio-bank-3-shot-two-bandits-get-17299-at.html | MACHINE GUNS RAKE OHIO BANK, 3 SHOT; Two Bandits Get $17,299 at Fostoria -- Teller Says One Was Dillinger. GUNMEN RAID IOWA BANK Raymondsville, Mo., Bank Yields Small Booty to Three Chased by Highway Police. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/baseball-rule-rescinded-southern-association-abandons-intentional.html | BASEBALL RULE RESCINDED; Southern Association Abandons Intentional Pass Curb. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/j-0mcknights-have-daughter-i.html | J. 0.-McKnights Have Daughter. I | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/aileen-c-scores-in-jamaica-sprint-81-shot-beats-idle-stefan-by-five.html | AILEEN C. SCORES IN JAMAICA SPRINT; 8-1 Shot Beats Idle Stefan by Five Lengths in First Metropolitan Start. | True | By Albert P. Stauderman. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/feldsteln-abeles.html | Feldsteln -- Abeles." | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/small-haul-in-missouri.html | Small Haul in Missouri. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/tense-fight-seen-in-salvation-army-foes-of-autocratic-rule-are.html | TENSE FIGHT SEEN IN SALVATION ARMY; Foes of Autocratic Rule Are Expected to Renew Efforts When Higgins Quits. EVANGELINE BOOTH LEADER American Commander Loath to Be Candidate for General Unless Sure of Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/charles-pilgrin-psychiatrist-dies-former-head-of-state-luracy.html | CHARLES PILGRIn, PSYCHIATRIST, DIES; Former' Head of State Lur)acy Commission .Was Noted for His Work Among Insane. RAN PRIVATE SANITARIUM Hospital of 10,000 Beds Which / Is Being Built at BrentwoodWill Bear HiP Name. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/telaviv-25-years-old-founder-of-palestine-city-honored-by-children.html | TEL-AVIV 25 YEARS OLD.; Founder of Palestine City Honored by Children at Fete. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/on-petroleum-council-je-jones-is-elected-chairman-regional.html | ON PETROLEUM COUNCIL.; J.E. Jones Is Elected Chairman --Regional Directors Named. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/champions-useful-arts-prince-of-wales-chief-speaker-at-royal.html | CHAMPIONS USEFUL ARTS.; Prince of Wales Chief Speaker at Royal Academy Banquet. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/france-considers-increase-in-army-petain-proposes-to-raise-the.html | FRANCE CONSIDERS INCREASE IN ARMY; Petain Proposes to Raise the Terms of All the Conscripts From 12 to 15 Months. | True | | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/j-l-robertson-dead-long-industrialist-devised-steam-engine-packing.html | J. L. ROBERTSON DEAD; LONG INDUSTRIALIST; Devised Steam, Engine Packing and Formed Company to Make It -- Member of o. A. R. | True | 1Special to THE iEW YOP. E TIES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/surcharges-for-wabash-637616-on-freight-kept-by-road-in.html | SURCHARGES FOR WABASH:; $637,616 on Freight Kept by Road in Receivership. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/woodins-son-gets-news-ill-of-heart-ailment-in-west-he-will-be.html | WOODIN'S SON GETS NEWS.; Ill of Heart Ailment in West, He Will Be Unable to Come Here. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/canadian-systems.html | Canadian Systems. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/anxiety-in-north-china.html | Anxiety in North China. | True | Special Cable to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/brooklyn-pier-is-swept-by-fire-loss-put-at-3000000-one-dead-firemen.html | Brooklyn Pier Is Swept by Fire; Loss Put at $3,000,000; One Dead; Firemen Fight 4 1/2 Hours by Land and Water to Bring Under Control Blaze in Atlantic Basin -- Rich Tropical Cargoes Are Destroyed -- Flames Illumine Waterfront. $3,000,000 BLAZE ON BROOKLYN PIER | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/h-1vl-le-is-dead-i-assisted-0rpitahs-social-worker-philanthropist.html | H. 1VL LE IS DEAD; i, ASSISTED. 0RPItAHS; Social Worker, Philanthropist and Four/der of Corner House for Parentless. FOE OF INSTITUTION CARE Strove to Substitute Guidance Like That of Parents in Guise oo-Family Life-'for Children, | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/wh-woodin-dies-here-at-age-of-65-long-in-ill-health-exsecretary-of.html | W.H. WOODIN DIES HERE AT AGE OF 65; LONG IN ILL HEALTH; Ex-Secretary of Treasury Victim of Throat Ailment -- His Wife at Bedside. SERVED IN BANKING CRISIS Health Broken as He Kept at Post Day and Night -- Had to Quit in Eight Months. ROOSEVELT IS SADDENED Former Head of American Car & Foundry Won Recognition as Composer of Music. W.H. WOODIN DIES HERE AT AGE OF 65 | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/france-may-revise-tariffs-to-aid-trade-finance-minister-believed-to.html | FRANCE MAY REVISE TARIFFS TO AID TRADE; Finance Minister Believed to Be Aiming for Cuts to Help Commerce. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/annalist-index-up-for-commodities-figure-for-wholesale-prices-rises.html | ANNALIST INDEX UP FOR COMMODITIES; Figure for Wholesale Prices Rises 0.7 Point in Week in Terms of New Dollar. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/miss-youngs-left-63000-to-charity-eight-institutions-named-in-will.html | MISS YOUNGS LEFT $63,000 TO CHARITY; Eight Institutions Named in Will -- Most of Legacies in Memory of Parents. | True | | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/to-act-in-jordan-escape-geoghan-will-present-case-to-grand-jury-on.html | TO ACT IN JORDAN ESCAPE; Geoghan Will Present Case to Grand Jury on Monday. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/bradman-scores-double-century-aids-touring-australians-to-triumph.html | BRADMAN SCORES DOUBLE CENTURY; Aids Touring Australians to Triumph Easily in Opening Encounter in England. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/doubts-prials-strength-mayor-believes-lehman-still-has-support-of.html | DOUBTS PRIAL'S STRENGTH; Mayor Believes Lehman Still Has Support of Civil Service Group. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/splinter-causes-boys-death.html | Splinter Causes Boy's Death. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/actors-to-go-to-capital.html | Actors to Go to Capital. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/mayor-is-disputed-on-overdue-taxes-riegelman-denies-that-large.html | MAYOR IS DISPUTED ON OVERDUE TAXES; Riegelman Denies That Large Holders of Real Estate Are Chief Delinquents. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/daniel-serruys-honored.html | Daniel Serruys Honored. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/parks-come-first-moses-declares-commissioner-insists-private.html | PARKS COME FIRST, MOSES DECLARES; Commissioner Insists Private Interest Must Not Hold Up Public Improvements. SETS FORTH HIS POLICY. He Notifies Jewish Memorial Hospital to Vacate by the End of This Year. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/golf-trophy-kept-by-mrs-eastman-triumphs-with-250-total-for-54.html | GOLF TROPHY KEPT BY MRS. EASTMAN; Triumphs With 250 Total for 54 Holes in the Three-Day Singer Tournament. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/wild-ball-kills-youth-poughkeepsie-student-succumbs-to-injury-to.html | WILD BALL KILLS YOUTH; Poughkeepsie Student Succumbs to Injury to Head. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/stocks-of-crude-oil-declined-last-week-decrease-was-628000-barrels.html | STOCKS OF CRUDE OIL DECLINED LAST WEEK; Decrease Was 628,000 Barrels, Following a Drop in the Preceding Period. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/to-aid-german-jews.html | To Aid German Jews. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/rain-stops-the-yankees-gomez-expected-to-face-tigers-in-series.html | RAIN STOPS THE YANKEES.; Gomez Expected to Face Tigers in Series Opener Today. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/rev-robert-mcilvain.html | REV. ROBERT McILVAIN. | True | Special to T IIEW YORK TIES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/relaxing-quotas-for-exiles-fought-eugenist-in-report-to-state.html | RELAXING QUOTAS FOR EXILES FOUGHT; Eugenist in Report to State Chamber Says Desirability Should Be Only Test. WOULD BAR NON-WHITES Committee to Offer Resolutions Later After Studying Views of Dr. Laughlin. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/reds-in-riot-in-montevideo.html | Reds in Riot in Montevideo. | True | | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/to-make-bow-at-first-court.html | To Make Bow at First Court. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/dalhousie-club-dines-tonight.html | Dalhousie Club Dines Tonight. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/liner-to-test-new-fog-device.html | Liner to Test New Fog Device. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/mf-millikan-new-head-of-yale-debating-group.html | M.F. Millikan New Head Of Yale Debating Group | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/tuberculosis-war-enters-new-phase-active-search-for-sufferers.html | TUBERCULOSIS WAR ENTERS NEW PHASE; Active Search for Sufferers Should Be Present Effort, Symposium Is Told. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/-edith-baker-wid-tojohh-l-80hill-families-noted-in-financial-ff-and.html | ' EDITH BAKER WID } .:'TO''JOHH :L 80Hlll; Families Noted in' Financial ff and Philanthropic Circles Unlte in 'Bri'de's Homo. RITES IN FLORAL SEWING ' Emily'Lawrance and Georgatte ,Whelan Among Attendants -- Paul F. Warburg Best Man. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/70c-a-share-net-for-borgwarner-company-reports-for-quarter-a-profit.html | 70C A SHARE NET FOR BORG-WARNER; Company Reports for Quarter a Profit of $865,093 -- Lost Year Ago. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/book-notes.html | BOOK NOTES | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/john-c-heidrich.html | JOHN C. HEIDRICH. | True | Special to 'T]aB lz'w' 'Yo. Ts. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/a-german-comedy.html | A German Comedy. | True | H.T.S. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/associates-mourn-at-wollman-rite8-leaders-of-finance-and-law-at-i.html | ASSOCIATES MOURN" AT WOLLMAN RITE8; Leaders of Finance and Law At. I tend Services for Banker in the Temple Emanu-EL | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/port-body-urges-12foot-channels-trade-revival-held-to-justify.html | PORT BODY URGES 12-FOOT CHANNELS; Trade Revival Held to Justify Immediate Widening of Secondary Approaches. RAHWAY PROJECT BACKED Plea for Ice Breakers for Use in Shallow Waters Pressed at Army Hearing. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/chamber-applauds-elys-nra-attack-state-group-hears-governor-assail.html | CHAMBER APPLAUDS ELYS NRA ATTACK; State Group Hears Governor Assail the Government as Dominating Business. T.I. PARKINSON IS ELECTED Succeeds Brown as President -- LaGuardia's Emergency Tax Plan Is Opposed. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/big-loan-approved-for-westchester-supervisors-budget-group.html | BIG LOAN APPROVED FOR WESTCHESTER; Supervisors' Budget Group Sanctions $1,500,000 Sale of Debt Certificates. SUM TO PAY INTEREST $350,000 Relief Bonds Also Are Voted -- Railroad Attacks East Chester Budget. | True | | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/inventor-engineer-devised-tunnelboring-machine-moving-passenger.html | INVENTOR, ENGINEER; Devised Tunnel-Boring Machine, Moving Passenger Platform and Monorail Train. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/printers-for-nra-accept-union.html | Printers for NRA Accept Union | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/two-win-prizes-for-novels.html | Two Win Prizes for Novels. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/observe-100th-birthday-of-racing-in-france.html | Observe 100th Birthday Of Racing in France | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/arab-war-centres-on-desert-region-nejran-which-saudi-arabia-got.html | ARAB WAR CENTRES ON DESERT REGION; Nejran, Which Saudi Arabia Got From Yemen in 1926, Is Cause of Contention. AREA IS POORLY MAPPED | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/elizabeth-chew-hostess-entertains-for-virginia-douglas-who-becomes.html | ELIZABETH CHEW HOSTESS; Entertains for Virginia Douglas, Who Becomes Bride Today. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/b-o-gets-900000-for-2-highspeed-trains-through-work-allotment-loan.html | B. & O. Gets $900,000 for 2 High-Speed Trains Through Work Allotment Loan From PWA | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/again-leads-tract-society.html | Again Leads Tract Society. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/brooklyn-college-site-opposition-to-reservoir-location-is.html | BROOKLYN COLLEGE SITE.; Opposition to Reservoir Location Is Deprecated. | True | FRANK PEER BEAL, Executive Secretary the Community Councils. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/dr-carle-lee-felt.html | DR, CARLE LEE' FELT. | True | Special to THE NIW Yoltx TXMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/ruth-oehler-in-debut-recital.html | Ruth Oehler in Debut Recital. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/oh-wathen-heads-company.html | O.H. Wathen Heads Company. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/free-port-here-urged-commissioner-mckenzie-describes-benefits-of.html | FREE PORT HERE URGED.; Commissioner McKenzie Describes Benefits of Proposal. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/j-the-j-r-arneills-jr-have-son-i.html | J The J. R. Arneills Jr. Have Son. I | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/wide-social-change-is-noted-by-geneva-labor-office-sees-momentous.html | WIDE SOCIAL CHANGE IS NOTED BY GENEVA; Labor Office Sees Momentous Shifts Here and in Italy, Russia and Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/british-ask-japan-to-avoid-a-clash-by-cut-in-exports-runciman-tells.html | BRITISH ASK JAPAN TO AVOID A CLASH BY CUT IN EXPORTS; Runciman Tells Matsudaira Quotas Are Alternative -- Expects Reply Next Week. | True | By Ferdinand Kuhn Jr. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/dr-mcgoldrick-promoted.html | Dr. McGoldrick Promoted. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/lewis-ends-coal-strike-500-are-ordered-back-to-whitwell-tenn-mines.html | LEWIS ENDS COAL STRIKE.; 500 Are Ordered Back to Whitwell Tenn., Mines. | True | | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/survey-south-shore-waters.html | Survey South Shore Waters. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/funds-asked-to-fight-cancer.html | Funds Asked to Fight Cancer. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/woodin-succeeded-in-many-fields-became-known-in-industry-finance.html | WOODIN SUCCEEDED IN MANY FIELDS; Became Known in Industry, Finance and Music -- Gave Much Time to Hobbies. BEGAN COMPOSING AT 60 Many of His Works Have Won Recognition -- Began Career in Father's Foundry. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/soup-plant-strike-ends-camden-workers-accept-7-pay-rise-and-will.html | SOUP PLANT STRIKE ENDS.; Camden Workers Accept 7% Pay Rise and Will Return Today. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/max-friedlander-german-music-professor-once-lectured-at-harvard.html | MAX FRIEDLANDER.; German Music Professor Once Lectured at Harvard, | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/bolivian-fliers-bomb-enemy-supply-bases-president-ayala-of-paraguay.html | BOLIVIAN FLIERS BOMB ENEMY SUPPLY BASES; President Ayala of Paraguay Said to Have Left Area Only 2 Hours Before Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/importer-is-drowned-body-found-in-hudson-tuesday-identified-as-dr.html | IMPORTER IS DROWNED.; Body Found in Hudson Tuesday Identified as D.R. Ward. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/traviata-at-hippodrome.html | Traviata' at Hippodrome. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/hobart-to-hear-wadsworth.html | Hobart to Hear Wadsworth. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/col-theodore-roosevelt-elected-chairman-of-board-of-american.html | Col. Theodore Roosevelt Elected Chairman Of Board of American Express Company | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/deal-by-canadian-distillery.html | Deal by Canadian Distillery. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/liberal-now-heads-tokyo-privy-council-reactionary-chief-is-passed.html | LIBERAL NOW HEADS TOKYO PRIVY COUNCIL; Reactionary Chief Is Passed Over in the Appointment of Baron Kitokuro Ikki. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/bank-clearings-up-236-in-21-cities-5623741000-in-the-week.html | BANK CLEARINGS UP 23.6% IN 21 CITIES; $5,623,741,000 in the Week $4,550,572,000 Year Ago -- Gain Over Previous Week. 50% INCREASE FOR APRIL Daily Average of $924,721,000 Compares With $616,347,000 in Month in 1933. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/china-way-start-talks-with-japan-parley-on-all-the-outstanding.html | CHINA WAY START TALKS WITH JAPAN; Parley on All the Outstanding Issues Between Countries Is Being Considered. MANCHUKUO IS 'IGNORED' Nanking Insists, However, the Japanese Must Recognize Integrity of China Proper. | True | Special Cable to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/loans-for-industry.html | LOANS FOR INDUSTRY. | True | | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/text-of-strawns-address-at-session-of-national-chamber.html | Text of Strawn's Address at Session of National Chamber | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/ottawa-commons-votes-new-oath-of-allegiance.html | Ottawa Commons Votes New Oath of Allegiance | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/push-gary-utility-plan-officials-to-ask-soon-extension-of-8000000.html | PUSH GARY UTILITY PLAN.; Officials to Ask Soon Extension of $8,000,000 Bond Issue. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/roosevelt-praises-bryans-sincerity-he-kept-alive-the-faiths-on.html | ROOSEVELT PRAISES BRYAN'S SINCERITY; He Kept Alive the Faiths on Which We Now Build, the President Says. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/shenandoah-fete-opens-mrs-john-hay-whitney-crowned-queen-at-apple.html | SHENANDOAH FETE OPENS.; Mrs. John Hay Whitney Crowned Queen at Apple Blossom Festival. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/floor-drops-at-funeral.html | Floor Drops at Funeral. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/msscelgsrew-vacg-married-at-capitalz-daughter-of-economist-is-bride.html | msscELgsreW, vAcg MARRIED AT CAPITALz; Daughter of Economist Is Bride of Stephen Lumpkin Upson of Athens, Ga. | True | Special to THZ NW YORK Trzs. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/an-older-stock-exchange-report.html | AN OLDER STOCK EXCHANGE REPORT. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/veterans-bar-bonus-trek.html | Veterans Bar Bonus Trek. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/roosevelts-bryan-tribute.html | Roosevelt's Bryan Tribute | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/president-mourns-devoted-friend-declares-no-man-displayed-greater.html | PRESIDENT MOURNS DEVOTED FRIEND; Declares No Man Displayed Greater Courage in Service to Nation Than Woodin. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/rochester-hears-first-time-music-novelties-by-wessel-janssen-rogers.html | ROCHESTER HEARS 'FIRST TIME' MUSIC; Novelties by Wessel, Janssen, Rogers and Phillips Played at American Festival. CONDUCTED BY DR. HANSON Applause for Orchestra Shared by Composers -- Skill Shown in Handling of Material. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/consul-shoots-colombian-boxer.html | Consul Shoots Colombian Boxer. | True | Special Cable to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/tin-quotas-are-raised-10-increase-decided-in-london-adds-8280-tons.html | TIN QUOTAS ARE RAISED.; 10% Increase, Decided in London, Adds 8,280 Tons to Exports. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/germans-in-pact-with-yugoslavia-trade-treaty-is-hailed-as-beginning.html | GERMANS IN PACT WITH YUGOSLAVIA; Trade Treaty Is Hailed as Beginning of New Central European Cooperation. BASED ON PREFERENCES Agreement Is Designed to Push Exchange of Industrial and Farm Products. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/prices-sag-in-berlin.html | Prices Sag In Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/paramount-to-produce-here.html | Paramount to Produce Here. | True | | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/cuban-troops-kill-student-at-rally-16-wounded-as-soldiers-fire-on.html | CUBAN TROOPS KILL STUDENT AT RALLY; 16 Wounded as Soldiers Fire on Group Protesting Death of Youth on May Day. GAS BOMBS ARE EXPLODED Delegation Appeals to Mendieta and Demands That Batista, Chief of Staff, Resign. | True | Special Cable to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/farley-accepts-15-air-mail-bids-three-big-oldtime-lines-are-among.html | FARLEY ACCEPTS 15 AIR MAIL BIDS; Three Big Old-Time Lines Are Among Those Qualifying by Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/police-to-carry-rifles-in-radio-patrol-cars.html | Police to Carry Rifles In Radio Patrol Cars | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/pimlico-feature-to-mister-gander-cv-whitney-juvenile-beats.html | PIMLICO FEATURE TO MISTER GANDER; C.V. Whitney Juvenile Beats Maddening by Half Length in Driving Finish. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/kahan-sentence-upheld-brooklyn-man-staged-fake-kidnapping-to-extort.html | KAHAN SENTENCE UPHELD.; Brooklyn Man Staged Fake Kidnapping to Extort $500 From Wife | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | BY John Chamberlain | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/johnson-insists-nra-must-award-eagles-danger-of-rackets-bars.html | JOHNSON INSISTS NRA MUST AWARD EAGLES; Danger of Rackets Bars Distribution by Code Authorities, He Says. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/attacks-his-wifes-will-wf-casper-seeks-to-break-document-drawn-on.html | ATTACKS HIS WIFE'S WILL.; W.F. Casper Seeks to Break Document Drawn on Honeymoon. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/rochester-victor-41-conquers-baltimore-as-kaufmann-hurls-4hit-game.html | ROCHESTER VICTOR, 4-1.; Conquers Baltimore as Kaufmann Hurls 4-Hit Game. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/baldwin-to-meet-mayor-on-milk-state-official-to-come-here-for.html | BALDWIN TO MEET MAYOR ON MILK; State Official to Come Here for Conference That May Take Place Today. LOW CITY PROFIT CITED Dealers Must Sell 20 Times as Much as Those Up-State to Earn Cent a Quart. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/us-will-play-mexico-paired-in-first-round-of-soccer-football.html | U.S. WILL PLAY MEXICO.; Paired in First Round of Soccer Football Championships. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/stocks-in-london-paris-and-berlin-british-funds-in-demand-but.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds in Demand, but International Issues Weak on English Exchange. PROFIT-TAKING BOURSE. But Declines Are Unimportant -- German Market Weak, Bond Trading Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/warmedover-dishes.html | WARMED-OVER DISHES. | True | | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/investors-warned-to-help-railroads-h-a-wheeler-urges-holders-of.html | INVESTORS WARNED TO HELP RAILROADS; H. A. Wheeler Urges Holders of Securities to Aid Needed Reorganizations. HE FEARS NATIONALIZATION Huge Maturities of Distressed Roads Cited at Chamber Convention. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/165-icebergs-spotted-largest-number-on-ship-lanes-since-titanic.html | 165 ICEBERGS SPOTTED.; Largest Number on Ship Lanes Since Titanic Disaster. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/yale-varsity-crew-wins-favored-no-2-lane-in-draw-for-blackwell-cup.html | Yale Varsity Crew Wins Favored No. 2 Lane In Draw for Blackwell Cup Races on Harlem | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/col-t-h-lennox-kc-war-veteran-dead-lawyer-and-member-of-house-of.html | COL. T. H. LENNOX, K.C., WAR VETERAN, DEAD; Lawyer and Member of House of Commons of Canada -- Formed Overseas Battalion. | True | pecial to rf'l NW YORK TI,S. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/standard-brands-faces-code-inquiry-compliance-board-orders-action.html | STANDARD BRANDS FACES CODE INQUIRY; Compliance Board Orders Action on Charge That Chase and Sanborn Cut Prices. ACTUAL COST TO BE FIXED Case Is Outgrowth of Coffee Sale Offer Set to Expire on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/investment-banks-file-code-budget-authority-enters-expense-account.html | INVESTMENT BANKS FILE CODE BUDGET; Authority Enters Expense Account of $134,486 for Approval of Gen. Johnson. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/weirton-attacks-legality-of-nra-counsel-questions-constitutionality.html | WEIRTON ATTACKS LEGALITY OF NRA; Counsel Questions Constitutionality of Labor Clauses in the Law. CITES HIGH COURT RULINGS Judge Nields in Federal Court at Wilmington Finds a 'State of Flux.' | True | From a Staff Correspondent. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/corser-ruson.html | Corser -- rUson. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/mrs-alice-marshall-web-bride-in-london-of-jan-jura-noted-artist.html | MRS. ALICE MARSHALL WEB; Bride in London of Jan Jura, Noted. Artist, Friends Learn. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/daughter-to-d-t-newbolds.html | Daughter to D. T. Newbolds. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/triangular-track-meet-set.html | Triangular Track Meet Set. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/profittaking-on-the-bourse.html | Profit-Taking on the Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/no-request-for-holiday.html | No Request for Holiday. | True | EDWARD T. DEVINE, Executive Director. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/princeton-ready-for-house-parties-640-guests-will-arrive-today-for.html | PRINCETON READY FOR HOUSE PARTIES; 640 Guests Will Arrive Today for Spring Events of 18 Upperclass Clubs. PLAY WILL BE A FEATURE Athletic Matches and Dances Also on Busy Week-End Program for Students. | True | Special to THE NEW YORK TIMES. | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/blakeslee-boom-interests-macy-republican-chairman-says-he-is-the.html | BLAKESLEE BOOM 'INTERESTS MACY; Republican Chairman Says He Is the Type of Candidate Needed for Governor. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/hunter-song-fete-today-college-girls-to-hold-18th-annual.html | HUNTER SONG FETE TODAY; College Girls to Hold 18th Annual Competition In Hippodrome. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/arthur-bissell-president-of-chicago-company-manufcturing-pianos.html | ARTHUR BISSELL; President: of Chicago Company Manuf&cturing Pianos. | True | Special to TE IKW YORX TZMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/suspicious-fire-damages-5th-av-church-four-blazes-start-at-1-a-m-in.html | Suspicious Fire Damages 5th Av. Church; Four Blazes Start at 1 A. M. in Edifice | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/gas-kills-mother-and-child.html | Gas Kills Mother and Child. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/nancy-knapp-honored-brideto-be-is-luncheon-guest-of-gertrude-ely.html | NANCY KNAPP HONORED.; Bride-to. Be Is Luncheon Guest of. Gertrude Ely, | True | Igpselal to Tr Nz- NoRx Tnew | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/canada-will-suppress-nickel-export-figures.html | Canada Will Suppress Nickel Export Figures | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/resistance-shown-by-federal-bonds-strength-retained-as-other-issues.html | RESISTANCE SHOWN BY FEDERAL BONDS; Strength Retained as Other Issues on Exchange Move in Irregular Trading. GERMAN LOANS STEADY Foreign Listings Active on Curb -- City Securities Again Advance Over the Counter. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/39-face-nra-prosecution-accused-of-undercharging-in-dyeing-and.html | 39 FACE NRA PROSECUTION.; Accused of Undercharging in Dyeing and Cleaning Industry. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/miltons-kindred.html | MILTON'S KINDRED." | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/father-odonnell-improving.html | Father O'Donnell Improving. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/bill-calls-for-3cent-piece.html | Bill Calls for 3-Cent Piece. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/francis-w-hine-weds-miss-stuartbarrett-new-yorker-takes-daughter-of.html | FRANCIS W. HINE WEDS MISS STUART-BARRETT; New Yorker Takes Daughter of Composer of 'FloraJora' as His Bride in London. | True | Wireless to THE NEW YOR TE. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/sports-of-the-times-the-threeweapon-magician.html | Sports of the Times; The Three-Weapon Magician. | True | Reg. U.S. Pat. Off.By John Kieran | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/mannes-school-in-drive-endowment-plan-for-music-institution.html | MANNES SCHOOL IN DRIVE.; Endowment Plan for Music Institution Announced at Dinner. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/reject-british-reforms-indian-nationalists-say-scheme-aims-at.html | REJECT BRITISH REFORMS.; Indian Nationalists Say Scheme Aims at Economic Subjection. | True | | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/grains-go-lower-with-buying-slow-bullishness-of-operators-is.html | GRAINS GO LOWER, WITH BUYING SLOW; Bullishness of Operators Is Dampened by the Needed Rains in Many Sections. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/house-blocks-cut-in-fixed-margins-overwhelms-attempts-to-amend.html | HOUSE BLOCKS CUT IN FIXED MARGINS; Overwhelms Attempts to Amend Exchange Bill Except Under Leaders' Directions. PASSAGE LIKELY TONIGHT Rayburn Challenges Britten's Motives as He Again Says 'Boys' Wrote Measure. HOUSE BLOOKS CUT IN FIXED MARGINS | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/success-story.html | Success Story.' | True | A.D.S. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/bids-for-utility-assets-may-be-rejected-by-american-commonwealths.html | BIDS FOR UTILITY ASSETS.; May Be Rejected by American Commonwealths Receivers. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/lafayette-session-is-ordered.html | Lafayette Session Is Ordered. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/huge-sugar-stocks-here-1018178-bags-of-cuban-product-in-store.html | HUGE SUGAR STOCKS HERE; 1,018,178 Bags of Cuban Product in Store Awaiting Tariff Action. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/church-fire-fells-20-damage-put-at-10000-to-20000-in-paterson.html | CHURCH FIRE FELLS 20.; Damage Put at $10,000 to $20,000 In Paterson Edifice. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/new-law-is-urged-for-sight-saving-dr-bedell-asks-compulsory.html | NEW LAW IS URGED FOR SIGHT SAVING; Dr. Bedell Asks Compulsory Examinations of All Who Contemplate Marriage. WOULD WEED OUT UNFIT New State Medical Society Head Expresses Concern Over the Growth of Blindness. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/33-in-home-bureau-accused-of-graft-six-investigator-arrested-and-27.html | 33 IN HOME BUREAU ACCUSED OF GRAFT; Six Investigator -- Arrested and 27 Ousted in Two Weeks on Food Ticket Charges. CORSI PUSHES INQUIRY Broklyn Aides Held for Grand Jury, Said to Have Taken $100 in Fees From Needy. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/many-seized-in-augsburg-workers-quarter-in-german-town-raided-in.html | MANY SEIZED IN AUGSBURG; Workers' Quarter in German Town Raided in Fire Inquiry. | True | Wireless to THE NEW YORK TIMES.AUGSBURG, Germany, May 3. -- | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/troth-announcbd-ofblbnorflick-hlev-york-oiri-wilibecome-bride-of.html | TROTH ANNOUNCBD OF:BLBNOR:::FLICK; hlev: York oiri Will'Become Bride Of Robert I. !ngails Jr. of Birmingham, A!a. PLAN MARRIAGE FOR JUNE Fiance, Who Attended Columbia[ School of Engineering, Now Is Official in Iron Works Firm. | True | | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/bulgaria-to-pay-on-bonds-league-loans-committee-gives-plans-for-two.html | BULGARIA TO PAY ON BONDS; League Loans Committee Gives Plans for Two Loans. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/treasury-deposits-rise-225000000-weeks-gain-in-balance-in-federal.html | TREASURY DEPOSITS RISE $225,000,000; Week's Gain in Balance in Federal Reserve System Linked With Stabilization Fund. SLIGHT INCREASE IN GOLD Monetary Total Up $1,000,000, but Banks Get $96,000,000 of Certificates for Metal. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/death-rate-drops-here-rice-puts-it-at-1150-in-1000-for-first-17.html | DEATH RATE DROPS HERE.; Rice Puts It at 11.50 in 1,000 for First 17 Weeks of Year. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/milton-hollaijd-proprctor-of-circu-vcs-prszcntin3-it-upsat.html | MILTON HOLLAiJD.; Propr;ctor of Circu \Vcs Prszcntin3 It Up-S[at. | True | special to T Nsw YoR Tzss. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/fleet-is-dividing-for-new-battle-gray-ships-will-steam-from-panama.html | FLEET IS DIVIDING FOR NEW'BATTLE; Gray Ships Will Steam From Panama Canal Zone Today and the Blues Tomorrow. | True | By Hanson W. Baldwin. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/toronto-is-winner-over-albany-6-to-4-schott-pitches-third-victory.html | TORONTO IS WINNER OVER ALBANY, 6 TO 4; Schott Pitches Third Victory While Boone Excels at Bat With Three Hits. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/rare-autograph-sold-for-10100-gwinnett-signature-is-bought-by-same.html | RARE AUTOGRAPH SOLD FOR $10,100; Gwinnett Signature Is Bought by Same Man Who Paid $22,500 for It in 1926. IT HAS A COURT HISTORY Once Claimed by Georgia as a State Document - - The Terry Sale Totals $167,876. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/carleton-e-sholl-i-newspaper-correspondent-in-new-jersey-was-50-i1.html | CARLETON E. SHOLL.; i { ,Newspaper Correspondent in New ' Jersey Was 50, I1 | True | Special to TE Nsv/YORK Tzus. } | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/bankruptcy-bill-delayed-by-long-senators-rambling-oratory-holds-up.html | BANKRUPTCY BILL DELAYED BY LONG; Senator's Rambling Oratory Holds Up Passage of the Corporate Measure. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/college-title-polo-to-be-held-in-east-as-plan-to-move-it-westward.html | College Title Polo to Be Held in East As Plan to Move It Westward Is Dropped | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/lafayette-exhibit-today-french-ambassador-to-be-guest-at-opening.html | LAFAYETTE EXHIBIT TODAY; French Ambassador to Be Guest at Opening Reception. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/city-gets-fringe-of-coast-storm-intermittent-rain-falls-here-as.html | CITY GETS FRINGE OF COAST STORM; Intermittent Rain Falls Here as Downpour Drenches the Regions Further South. LINERS DELAYED BY FOG Albert Ballin Grounds Off Coney Island -- Clear Weather on Way From West. | True | | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/the-bankers-agreement.html | THE BANKERS' AGREEMENT. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/spring-art-shown-at-carnegie-hall-gallery-has-members-exhibit-of.html | SPRING ART SHOWN AT CARNEGIE HALL; Gallery Has Members' Exhibit of Oils, Water-Colors and Several Other Mediums. | True | By Edward Alden Jewell. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/dundee-is-victor-retains-his-title-welterweight-champion-outpoints.html | DUNDEE IS VICTOR; RETAINS HIS TITLE; Welterweight Champion Outpoints Diamond in 15 Rounds at Paterson Armory. | True | By Joseph C. Nichols. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/buying-of-silver-laid-to-capital-but-important-group-here-halts.html | BUYING OF SILVER LAID TO CAPITAL; But Important Group Here Halts Operations, Expecting a Government Statement. DECLINE IN LOCAL STOCKS Another Drop Comes Despite Acceptance of Tenders -- Prices Moderately Higher on Day. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/commander-of-fleet-ordered-unit-transit-washington-did-not-direct.html | COMMANDER OF FLEET ORDERED UNIT TRANSIT; Washington Did Not Direct the Surprise Passage of Canal, but Approved It. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/change-in-french-attitude.html | Change in French Attitude. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/won-by-russians-fervor-alma-gluck-joined-parade.html | Won by Russians Fervor Alma Gluck Joined Parade | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/lawyers-unpopular-in-1500.html | Lawyers Unpopular in 1500. | True | THOMAS R. LILL. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/lower-reserve-ratio-at-bank-of-england-increase-of-4805000-in-note.html | LOWER RESERVE RATIO AT BANK OF ENGLAND; Increase of 4,805,000 in Note Circulation Reduces Banking Reserve 4,754,000. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/dutch-threat-boosts-income-tax-returns.html | Dutch Threat Boosts Income Tax Returns | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/state-pays-fair-groups.html | State Pays Fair Groups. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/money-and-credit-thursday-may-3-1934.html | MONEY AND CREDIT.; Thursday, May 3, 1934. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/truce-for-3-days-halts-silver-bloc-thomas-agrees-to-wait-outcome-of.html | TRUCE FOR 3 DAYS HALTS SILVER BLOC; Thomas Agrees to Wait Outcome of Meeting Tomorrow With the President. PRESIDENT'S POWER SEEN Meanwhile Huey Long Joins in Jockeying With Amendments for Parliamentary Test. | True | Special to THE NEW YORK TIMES. | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/trade-views-urged-on-new-tariff-bill-ja-farrell-tells-exporters.html | TRADE VIEWS URGED ON NEW TARIFF BILL; J.A. Farrell Tells Exporters Business Must Be Consulted to Make Plan Succeed. BUREAUCRACY IS ASSAILED C.G. Pfeiffer Proposes Enlarged Commission With More Powers to Speed Work. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/tanker-pool-is-started-international-plan-aims-to-end.html | TANKER POOL IS STARTED.; International Plan Aims to End Unremunerative Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/benefit-fashion-show-monday.html | Benefit Fashion Show Monday. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/nazis-to-try-more-in-wessel-slaying-new-revolutionary-tribunal-will.html | NAZIS TO TRY MORE IN WESSEL SLAYING; New Revolutionary Tribunal Will Hear Three Men Accused as Watchers for Killers. RED PLOT' TO BE CHARGED Poet's Murder to Be Presented to German People as Work of Communists. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/page-boys-rule-exchange-for-day-conservative-youths-attempt-no.html | PAGE BOYS 'RULE' EXCHANGE FOR DAY; Conservative, Youths Attempt No Sweeping Reforms in Their Brief Control. 'PRESIDENT' IS RETICENT Asked to Comment on Stock Regulation, He Simply Looks Disgusted. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/guggenheim-medal-awarded-to-boeing-honored-for-pioneering-and.html | GUGGENHEIM MEDAL AWARDED TO BOEING; Honored for Pioneering and Achievement in Manufacture of Aircraft. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/frederick-l-bingham.html | FREDERICK L, BINGHAM, | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/legal-race-betting-revives-lottery-idea-lyons-to-confer-with.html | LEGAL RACE BETTING REVIVES LOTTERY IDEA; Lyons to Confer With Whitney and Swope on Selling of Tickets at Tracks. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/urge-kitchen-year-for-german-girls-nazis-ask-housewives-to-train.html | URGE 'KITCHEN YEAR' FOR GERMAN GIRLS; Nazis Ask Housewives to Train School Children and Keep Them Out of Labor Market. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/texas-port-docks-tied-up-by-strike-sanction-here-from-jp-ryan.html | TEXAS PORT DOCKS TIED UP BY STRIKE; Sanction Here From J.P. Ryan Stiffens Ranks of Longshoremen's Union. HUNDREDS OUT AT NORFOLK National Labor Board Pushes Effort to Reach Settlement With Gulf Workmen. | True | | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/taxation-methods.html | Taxation Methods. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/convicted-again-of-murder.html | Convicted Again of Murder. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/johnstone-mat-victor-throws-rinaldi-in-4316-at-star-casino-morelli.html | JOHNSTONE MAT VICTOR.; Throws Rinaldi in 43:16 at Star Casino -- Morelli Wins. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/victim-of-dock-blaze-friend-of-park-pigeons.html | Victim of Dock Blaze Friend of Park Pigeons | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/rfc-aid-organized-for-textile-trade-mortgage-corporation-formed-to.html | RFC AID ORGANIZED FOR TEXTILE TRADE; Mortgage Corporation, Formed to Make Loans to Companies, Begins Operations. BORROWERS TO BUY STOCK They Will Own All Shares, Using 10% of Advances for Purchase -- First Lien on Assets. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/i-dance-to-assist-child-welfare-i.html | I Dance to Assist Child Welfare. I | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/dies-atage-of-18-purveyor-of-wieners-pop-and-peanuts-to-sports.html | DIES AT-AGE OF '18; Purveyor of Wieners, Pop and .Peanuts to Sports World Creatediew Industry. PUBLISHED SCORE CARDS Had Concessions at Arenas in All Parts of the Country-Shakespearean Scholar. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/jamaica-welcomes-action.html | Jamaica Welcomes Action. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/actress-robbed-of-jewels.html | Actress Robbed of Jewels. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/ship-reaches-head-of-lakes.html | Ship Reaches Head of Lakes. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/generations-seen-bowed-under-debt-chamber-of-commerce-hears.html | GENERATIONS SEEN BOWED UNDER DEBT; Chamber of Commerce Hears National Obligations Will Reach 32 Billions. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/zorgan-perl.html | Zorgan -- ]Perl. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/rfc-drops-proposal-to-aid-municipalities-jones-says-cities-will-be.html | RFC DROPS PROPOSAL TO AID MUNICIPALITIES; Jones Says Cities Will Be Allowed to Work Out Own Salvation With Trade Pick-Up. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/fertig-drops-out-of-race.html | Fertig Drops Out of Race. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/sanders-to-resign-as-committee-head-calls-republicans-to-meet-in.html | SANDERS TO RESIGN AS COMMITTEE HEAD; Calls Republicans to Meet in Chicago to Elect His Successor. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/city-schools-in-rpi-meet.html | City Schools in R.P.I. Meet. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/father-woodlock-to-lecture.html | Father Woodlock to Lecture. | True | | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/gen-hugh-l-scott-buried-newton-d-baker-and-pershing-among-mourners.html | GEN. HUGH L. SCOTT BURIED; Newton D. Baker and Pershing Among Mourners at Funeral. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/robert-w-parson-shipping-man-dies-peninsula-and-occidental-line.html | ROBERT W. PARSONS, SHIPPING MAN, DIES; Peninsula and Occidental Line Head and Former Offldal of Florida Railway. | True | J Special to Tm Nw-w Yo Tvv-.B.. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/kerensky-laughs-at-wirts-analogies-says-we-build-where-soviet.html | Kerensky Laughs at Wirt's Analogies; Says We Build Where Soviet Destroys | True | Copyright, 1934, by the New York Times Company and Nana, Inc. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/282-awards-made-in-sports-at-yale-fortyone-major-letters-are.html | 282 AWARDS MADE IN SPORTS AT YALE; Forty-one Major Letters Are Included in Rewards for Work During Winter. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/alleged-swindler-back-from-france-stewart-donnelly-once-mentioned.html | ALLEGED SWINDLER BACK FROM FRANCE; Stewart Donnelly, Once Mentioned in Lindbergh Kidnapping, Brought Here. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/nonchurch-basis-urged-for-ywca-commission-report-to-drop-present.html | NON-CHURCH BASIS URGED FOR Y.W.C.A.; Commission Report to Drop Present Requirement Goes to Philadelphia Gathering. NEW SOCIAL ORDER SOUGHT Illinois Pastor Would Change Religious Appeal -- Work for Needy Girls Shown. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/hires-buy-in-class-a-stock.html | Hires Buy in Class A Stock. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/prof-oleary-in-nra-post.html | Prof. O'Leary in NRA Post. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/shaw-discusses-far-east-says-a-monroe-doctrine-is-not-possible-goes.html | SHAW DISCUSSES FAR EAST; Says a Monroe Doctrine Is Not Possible -- Goes Through Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/us-fencers-keep-thompson-trophy-triumph-over-british-with-saber.html | U.S. FENCERS KEEP THOMPSON TROPHY; Triumph Over British With Saber, 20-12, at Hotel Biltmore Clinches Victory. POINT TOTAL IS 54 TO 42 Americans, in Spectacular Rally, Capture Last 5 Bouts as the Tourney Ends. | True | By Arthur J. Daley. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/yankee-launched-at-neponset-yards-first-of-us-americas-cup-boats.html | YANKEE LAUNCHED AT NEPONSET YARDS; First of U.S. America's Cup Boats Put Overboard Under Auspicious Conditions. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/olleagues-moijrn-justice-ilq6raham-the-rev-dr-henry-soane-coffin.html | OLLEAGUES MOIJRN' JUSTICE Ilq6RAHAM; The Rev. Dr. Henry S!oane Coffin Officiates at Funeral at Madison Av. Church, JUDGES ARE PALLBEARERS Huguenot Descendants Society, Tammany, St. Nicholas and the Masons Represented. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/brazil-to-vote-saturday-presidential-election-to-be-held-after.html | BRAZIL TO VOTE SATURDAY; Presidential Election to Be Held After Constitution Is Adopted. | True | Special Cable to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/miss-marie-a-dowling-was-former-missionary-in-chlna-where-she.html | MISS MARIE A. DOWLING.; Was Former Missionary In Chlna, Where She Founded School, | True | special to T | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/calls-news-plant-strike-typographical-union-195-to-go-out-in.html | CALLS NEWS PLANT STRIKE; Typographical Union 195 to Go Out in Paterson Pay Row. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/three-candidates-up-for-moderator-chicago-presbytery-backs-dr-wc.html | THREE CANDIDATES UP FOR MODERATOR; Chicago Presbytery Backs Dr. W.C. Covert and Los Angeles Group Dr. H.B. Smith. ASSEMBLY MEETS MAY 24 Dr. H.S. Laird of Wilmington is Fundamentalist Nominee, but They Are in Minority. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/woman-forger-escapes-prison-by-marriage.html | Woman Forger Escapes Prison by Marriage | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/drc-b-schlechtweg.html | DR,C. B. SCHLECHTWEG. | True | Epeedal to 'T"E IZW ] [OR]; Tzs8. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/two-children-vanish-filmstruck-pair-found-by-police-only-to.html | TWO CHILDREN VANISH.; Film-Struck Pair Found by Police, Only to Disappear Again. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/hortense-r-kates-wed-i-i-marriage-to-archibald-sebas-j-takes-place.html | HORTENSE R. KATES WED; . I I Marriage to Archibald Sebas J Takes Place Here. I | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/ship-sinks-boat-7-rescued.html | Ship Sinks Boat, 7 Rescued. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/city-engineer-gets-post.html | City Engineer Gets Post. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/ms-loughlin-has-daughter.html | Ms. Loughlin Has Daughter. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/big-hailstones-fall-in-china.html | Big Hailstones Fall in China. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/treasury-nets-10-million-by-buying-of-securities.html | Treasury Nets 10 Million By Buying of Securities | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/golf-honors-won-by-mrs-holleran-round-hill-club-star-takes-low.html | GOLF HONORS WON BY MRS. HOLLERAN; Round Hill Club Star Takes Low Gross Prize at Rye With Score of 89. MRS. CARTER ALSO SCORES Captures Net Award With 79 as Westchester and Fairfield Tourneys Begin. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/big-security-profit-laid-to-power-firm-northeastern-company-cleared.html | BIG SECURITY PROFIT LAID TO POWER FIRM; Northeastern Company Cleared $10,871,022 on Sales, Inquiry Hears. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/joins-security-dealers.html | Joins Security Dealers. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/two-shipwrecks-in-week-fail-to-halt-adventurers.html | Two Shipwrecks in Week Fail to Halt Adventurers | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/france-bids-japan-honor-china-pacts-follows-the-united-states-and.html | FRANCE BIDS JAPAN HONOR CHINA PACTS; Follows the United States and Britain in Answering Tokyo Warning to the West. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/to-buy-trees-for-palestine.html | To Buy Trees for Palestine. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/pwa-rules-called-curbs-on-building-nf-helmers-at-chamber-session-at.html | PWA RULES CALLED CURBS ON BUILDING; N.F. Helmers at Chamber Session Attacks the Regulations on Labor. HOLDS BILLIONS NEEDED Only Hope for Construction Industry at Present Is in Federal Funds, He Declares. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/vaudeville-for-lyric-theatre.html | Vaudeville for Lyric Theatre. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/rev-michael-f-ambrose.html | REV, MICHAEL F. AMBROSE, | True | Special to T NKr YORK T -- S. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/rev-david-bruning.html | REV. DAVID BRUNING. | True | Special to T NZW YORK TIMS. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/franc-off-sterling-up-other-currencies-mixed-gain-of-2026500-in.html | FRANC OFF, STERLING UP.; Other Currencies Mixed - - Gain of $2,026,500 in Gold Here. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/gold-thieves-rob-2-shop-windows-czars-wine-cooler-is-taken-from.html | GOLD THIEVES ROB 2 SHOP WINDOWS; Czar's Wine Cooler Is Taken From Display Where Grand Duke's Sword Was Stolen. $50,000 ART WORKS LEFT Jewelry Store Window Is Also Smashed With Rock -- $200 in Scrap Gold Gone. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/capper-sees-gain-under-roosevelt-republican-senator-finds-the-march.html | CAPPER SEES GAIN UNDER ROOSEVELT; Republican Senator Finds the 'March Out of Depression' Is in Progress. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/lyle-e-osborne-Insurance-official-dies-at-hartford-after-several.html | LYLE E. OSBORNE.; Insura,ce Official Dies at Hartford After Several Weeks' Illness, f | True | Bpecial to TE NgYoK TZgS. f | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/thil-defeats-roth-easily.html | Thil Defeats Roth Easily. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/nazi-activity-in-danzig.html | Nazi Activity in Danzig. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/mrs-ustelle-a-mundy.html | MRS. uSTELLE A. MUNDY. | True | Special to TEE [w YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/paper-companies-bonds-rise.html | Paper Companies' Bonds Rise. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/druggists-and-the-code.html | Druggists and the Code. | True | CHARLES J. RYAN. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/share-average-off-to-2813-from-2837-as-stock-loans-by-exchange.html | Share Average Off to $28.13 From $28.37 As Stock Loans by Exchange Members Rise | True | | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/federal-jury-gets-detroit-bank-case-cummings-orders-search-for.html | FEDERAL JURY GETS DETROIT BANK CASE; Cummings Orders Search for Indictments in Sweeping 1933 Closings. BARD TO DIRECT INQUIRY Cleveland Banks Also Hit as Unsound Practices Are Charged in Senate Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/bridge-leap-halts-college-crew-test-jumper-lands-between-two.html | BRIDGE LEAP HALTS COLLEGE CREW TEST; Jumper Lands Between Two Manhattan Shells Under Highbridge on Harlem. BODY SHATTERS AN OAR Coach, Following in Launch, Rescues Would-Be Suicide and Sends Him to Hospital. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/bavarian-region-curbs-catholics-lower-franconia-proscribes-youth.html | BAVARIAN REGION CURBS CATHOLICS; Lower Franconia Proscribes Youth Societies, Suspending Concordat's Protection. SPREAD OF BAN FORECAST Some Believe Edict of Local Nazi Official Is a Precursor of Nation-Wide Suppression. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/charles-lewisholt-retired-new-york-business-man-desat-brothers-home.html | CHARLES LEWIS-HOLT.; Retired New York Business Man D!esat Brother's Home Near Bosten | True | Spectal to T NEV YoE TS. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/miss-edith-liddell-engaged-to-marry-member-of-junior-league-of.html | MISS EDITH LIDDELL ENGAGED TO MARRY; Member of Junior League of Elizabeth Will Be Wed to Dr, John Russell Twiss. SHE STUDIED .ART IN PARIS Made Her Debut in Baltimore-Fiance on Staff of Columbia's New York Medical School. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/arph-u-r-knapp.html | AR"PH U R KNAPP. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/mayor-introduces-utility-tax-bill-faces-legal-fight-on-move-to-make.html | MAYOR INTRODUCES UTILITY TAX BILL; Faces Legal Fight on Move to Make 1% Levy on Incomes Retroactive to March 1. PLAN GOES TO COMMITTEE City Club Assails 'Subsidy' for Subway Riders and Urges Impost on Fares. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/banker-ends-life-by-shot-in-jersey-rf-cooke-branch-manager-of-corn.html | BANKER ENDS LIFE BY SHOT IN JERSEY; R.F. Cooke, Branch Manager of Corn Exchange Company, Found Dead Near Lake. WORRIED OVER THEFTS Aides in His Brooklyn Office Recently Pleaded Guilty in Shortage of $124,700. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/cannon-retained-in-bishops-post-southern-methodist-conference-votes.html | CANNON RETAINED IN BISHOP'S POST; Southern Methodist Conference Votes, 269 to 170, to Reassign Him. RETIREMENT MOVE ENDED Pacific Coast Delegates Lead Fight for Bishop Against Committee Report. | True | | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/foreign-exchange-thursday-may-3-1934.html | FOREIGN EXCHANGE; Thursday, May 3, 1934. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/identifying-upheld-in-arlosoroff-case-palestinian-court-rules.html | IDENTIFYING UPHELD IN ARLOSOROFF CASE; Palestinian Court Rules Against Request to Strike Out the Resulting Evidence. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/re-owens-to-head-masons-of-state-cortland-man-elected-grand-master.html | R.E. OWENS TO HEAD MASONS OF STATE; Cortland Man Elected Grand Master of Grand Lodge -- Other Posts Filled. TOLERANCE PLEA IS MADE Resolution Decries Religious and Racial Persecution Both Here and Abroad. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/business-men-asked-to-study-legislation-rayburn-cites-federal-bill.html | BUSINESS MEN ASKED TO STUDY LEGISLATION; Rayburn Cites Federal Bill to Control Exchanges as Harmful Type. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/4-policemen-ousted-for-drinking-on-duty-oryan-pushes-policy-of.html | 4 POLICEMEN OUSTED FOR DRINKING ON DUTY; O'Ryan Pushes Policy of Dismissing All Men Found to Be Intoxicated on Post. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/mina-dryfu-is-wed-to-w-m-tallent-i-s-daughter-of-jlate-louis-l.html | MINA DRYFUS IS WED TO W. M. TALLENT i ' s; Daughter of JLate Louis l. Illman Bride of Yale Faculty Member at West Haven. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/jersey-girl-killed-in-crash.html | Jersey Girl Killed in Crash. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/reichsgold-drain-cited-to-creditors-schacht-reports-weeks-loss-of.html | REICH'S GOLD DRAIN CITED TO CREDITORS; Schacht Reports Week's Loss of 14,300,000 Marks and New Low for Note Coverage. PLAYS HIS TRUMP CARD Berlin at the Same Time Extends Embargo on Textile Materials and Copper to May 21. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/northwest-utilities.html | Northwest Utilities. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/lawyer-is-killed-in-front-of-home-cm-lewis-former-transit.html | LAWYER IS KILLED IN FRONT OF HOME; C.M. Lewis, Former Transit Commission Counsel, Found Dead in East 48th St. BELIEVED AUTO VICTIM Several Ribs Fractured -- Had Waged Long Fight Against 7-Cent Subway Fare. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/newton-murray-potts.html | NEWTON MURRAY POTTS | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/mr-rogers-arises-to-ask-silas-just-one-question.html | Mr. Rogers Arises to Ask Silas Just One Question | True | To the Editor of The New York Times: | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/brandt-of-braves-blanks-cubs-6-to-0-allows-only-two-hits-to-hand.html | BRANDT OF BRAVES BLANKS CUBS, 6 TO 0; Allows Only Two Hits to Hand Chicago First Shutout of the Campaign. JURGES OUT OF LINE-UP Cub Shortstop Suffers Attack of Appendicitis -- Berger and McManus Hit Home Runs. | True | | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/briton-tells-of-trip-on-mystery-glacier-commander-beauman-here-on.html | BRITON TELLS OF TRIP ON 'MYSTERY GLACIER'; Commander Beauman, Here on Way Home, Crossed Ice Barrier in British Columbia on Skis. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/cavalcade-gains-support-in-trial-mrs-sloanes-candidate-runs-21035.html | CAVALCADE GAINS SUPPORT IN TRIAL; Mrs. Sloane's Candidate Runs 2:103/5 Mile and Quarter in Workout for Derby. | True | By Bryan Field. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/oryan-orders-more-traffic-summonses-says-drivers-fail-to-heed.html | O'Ryan Orders More Traffic Summonses; Says Drivers Fail to Head Polite Warnings | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/charles-h-weiss.html | CHARLES H. WEISS. | True | Special to T Nw ORK Tbs. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/newark-is-topped-by-buffalo-10-to-8-six-home-runs-three-on-each.html | NEWARK IS TOPPED BY BUFFALO, 10 TO 8; Six Home Runs, Three on Each Side, Mark Bisons' Second in Row Over Bears. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/shift-by-panhandle-producing.html | Shift by Panhandle Producing. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/10-years-for-7-holdup.html | 10 Years for $7 Hold-Up. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/big-gain-in-quarter-made-by-chrysler-3303850-profit-contrasts-with.html | BIG GAIN IN QUARTER MADE BY CHRYSLER; $3,303,850 Profit Contrasts With $3,038,082 Loss Year Ago -- Highest Since 1929. EXTRA DIVIDEND IS VOTED Corporation to Pay Special of 25c a Share -- Increase in Working Capital. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/1000-guineas-on-today-ten-fillies-named-to-start-in-english-turf.html | 1,000 GUINEAS ON TODAY.; Ten Fillies Named to Start in English Turf Classic. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/exiles-magazine-out-new-school-for-social-research-publishes-second.html | EXILES' MAGAZINE OUT.; New School for Social Research Publishes Second Issue. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/wiiss-aawtnw-to-robbrt-tili-iei-ceremony-is-performedaj-home-of.html | -wiisS aAWTn,.W' TO ROBBRT TILI, IEI; Ceremony Is Performed..a;J Home of Bride's Parents, Mrj and Mrs. Lewis B. Gawtry. ; | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/texas-gas-utilities-may-be-reorganized-proposal-made-for.html | TEXAS GAS UTILITIES MAY BE REORGANIZED; Proposal Made for Bondholders to Get Majority of Stock in Successor Company. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/a-propaganda-racket-recent-exposes-held-to-reflect-little-credit-on.html | A 'PROPAGANDA RACKET.'; Recent Exposes Held to Reflect Little Credit on Government. | True | MORRIS E. FEIN. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/mrs.html | Mrs. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/brokers-loans-up-26000000-in-week-rise-unexpected-in-view-of.html | BROKERS' LOANS UP $26,000,000 IN WEEK; Rise Unexpected in View of Reaction in Stock Market -- Total $974,000,000. GAIN OF $16,000,000 HERE Movement Believed to Reflect Borrowings Other Than for Members of Exchange. | True | | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/defects-in-national-recovery-program-as-seen-by-commerce-chamber.html | Defects in National Recovery Program As Seen by Commerce Chamber Speakers | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/rough-and-ready-statistics.html | ROUGH AND READY STATISTICS. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/death-threats-made-in-robles-abduction-ransom-note-named-girl-and.html | DEATH THREATS MADE IN ROBLES ABDUCTION; Ransom Note Named Girl and Her Father, Grandmother Discloses -- Blames Foes. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/patrolman-gets-2-years-in-prison-sentenced-for-shooting-man-in.html | PATROLMAN GETS 2 YEARS IN PRISON; Sentenced for Shooting Man in Harlem Restaurant in Policy Racket Fued. O'RYAN URGED SEVERITY Says Force Was Discredited -- Prisoner Cited for Bravery Only a Year Ago. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/student-protests-annoy-dr-garfield-williams-president-denounces.html | STUDENT PROTESTS ANNOY DR. GARFIELD; Williams President Denounces 'Busybodies' Among the Undergraduate Body. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/medwicks-homer-wins-for-cards-87-comes-with-three-on-bases-to-upset.html | MEDWICK'S HOMER WINS FOR CARDS, 8-7; Comes With Three on Bases to Upset Phillies in the Series Opener. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/treatment-of-drug-addicts-farmcolony-plan-found-desirable-from-all.html | TREATMENT OF DRUG ADDICTS.; Farm-Colony Plan Found Desirable From All Angles. | True | E. GEORGE PAYNE. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/thugs-get-1044-payroll-contractor-says-four-armed-men-robbed-him-at.html | THUGS GET $1,044 PAYROLL; Contractor Says Four Armed Men Robbed Him at Office Entrance. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/horse-show-postponed.html | Horse Show Postponed. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/louis-eilshemius.html | Louis Eilshemius. | True | E.A.J. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/mrs-george-r-nugfnt.html | MRS. GEORGE R. NUGF-.NT. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/the-banks-statement.html | The Bank's Statement. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/screen-notes.html | SCREEN NOTES | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/air-land-sea-drive-on-crime-planned-cummings-asks-funds-for-armored.html | AIR, LAND, SEA DRIVE ON CRIME PLANNED; Cummings Asks Funds for Armored Cars, Machine Guns to Rid Country of Criminals. ARMY TO SUPPLY PLANES New Legal Powers Also Sought as Treasury Prepares for War on Illicit Liquor. AIR, LAND, SEA DRIVE ON CRIME PLANNED | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/in-tide-water-associated-h-paul-grimm-to-represent-getty-interests.html | IN TIDE WATER ASSOCIATED; H. Paul Grimm to Represent Getty Interests on the Board. | True | | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/reid-art-yields-155897-at-auction-twoday-session-ends-part-great.html | REID ART YIELDS $155,897 AT AUCTION; Two-Day Session Ends Part Great Residence Played in City's Social History. BIDDERS GUARD IDENTITIES Monogrammed Silver and Linen Not Offered -- Library to Be Put on Sale Today. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/portenar-in-state-post.html | Portenar in State Post. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/nicaraguan-revenues-increase.html | Nicaraguan Revenues Increase. | True | By Tropical Radio To the New York Times. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/architect-accused-in-40000-swindle-perth-amboy-man-alleged-to-have.html | ARCHITECT ACCUSED IN $40,000 SWINDLE; Perth Amboy Man Alleged to Have Defrauded Friend by Posing as Clergyman. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/financial-markets-stocks-lose-early-gains-in-last-hour-agricultural.html | FINANCIAL MARKETS; Stocks Lose Early Gains in Last Hour -- Agricultural Commodities Decline Again -- Silver Rallies. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/france-sees-hope-in-return-of-gold-steady-increase-in-reserve-since.html | FRANCE SEES HOPE IN RETURN OF GOLD; Steady Increase in Reserve Since March 2 Regarded as Recovery Trend. STOCKS AND BONDS BOOM Holdings of Bank of France Up 625,000,000 Francs in Week -- Circulation Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/chamber-leaders-assail-farm-plans-measures-by-present-and-past.html | CHAMBER LEADERS ASSAIL FARM PLANS; Measures by Present and Past Administrations Criticized by Speakers. MERCHANT IS CALLED KEY Grain Broker Says Curbs on Middleman Are Retarding Business Upturn. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/rubber-growers-act-to-regulate-stocks-plan-curb-to-operate-during.html | RUBBER GROWERS ACT TO REGULATE STOCKS; Plan Curb to Operate During The Five-Year Period of Output Restriction. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/jacksons-hitting-helps-giants-score-homer-and-triple-accounting-for.html | JACKSON'S HITTING HELPS GIANTS SCORE; Homer and Triple, Accounting for Four Runs, Mark 5-3 Verdict Over Pirates. BELL STEADY ON MOUND Relieves Clark, Who Essays First Start of Season -- French Driven From Box. | True | By John Drebinger.special To the New York Times. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/manson-heads-bible-society.html | Manson Heads Bible Society. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/student-freed-in-killing.html | Student Freed in Killing. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/japanese-to-inspect-zone.html | Japanese to Inspect Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/no-consultation-with-us.html | No Consultation With Us. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/savoldi-wrestles-tonight.html | Savoldi Wrestles Tonight. | True | | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/april-canal-tolls-down-495-vessels-paid-2121678-against-2281485-in.html | APRIL CANAL TOLLS DOWN.; 495 Vessels Paid $2,121,678, Against $2,281,485 in March. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/engineers-utility-earned-1015264-but-dividend-requirements-of.html | ENGINEERS UTILITY EARNED $1,015,264; But Dividend Requirements of Parent for Year Ended March 31 Left Deficit. LOSS IS PUT AT $1,308,268 Net Earnings Declined in March to $1,334,705 -- Reports Made for Constituent Companies. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/child-to-mrs-r-w-davenport.html | Child to Mrs. R. W. Davenport. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/fears-for-britons-safety.html | Fears for Britons' Safety. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/reichsbanks-gold-reduced-further-decrease-of-14294000-marks-in-week.html | REICHSBANK'S GOLD REDUCED FURTHER; Decrease of 14,294,000 Marks in Week Swells Outgo Since Jan. 6 to 184,192,000. HOLDINGS AT 204,998,000 Ratio of Reserve Against Notes Outstanding Declines From 6.8% to 5.8% in Week. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/labor-scores-dunnigan-council-condemns-him-for-taking-ryan-off.html | LABOR SCORES DUNNIGAN.; Council Condemns Him for Taking Ryan Off Charter Board. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/12th-chess-contest-is-declared-a-draw-game-between-dr-alekhine-and.html | 12TH CHESS CONTEST IS DECLARED A DRAW; Game Between Dr. Alekhine and Bogoljubow at Stuttgart Ends After 75 Moves. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/-time-to-stop-crying-wolf-roosevelt-tells-chamber-asks-cooperation-.html | ' TIME TO STOP CRYING WOLF,' ROOSEVELT TELLS CHAMBER; ASKS COOPERATION INSTEAD; FALSE FEARS' ARE DECRIED President Says People Will Be Impatient of Calamity Howlers. CONGRESS AID IS PRAISED His Message Follows Day of Attacks by Delegates on the Recovery Program. STRAWN LEADS ONSLAUGHT He Asks 'Sound Money' and Security Act Change -- Black Defends the Gold Policy. ROOSEVELT ASKS END OF 'WOLF' CRY | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/thomas-harris-vaudeville-actor-who-said-he-danced-for-lincoln-was.html | THOMAS HARRIS.; Vaudeville Actor Who Said He , Danced for Lincoln Was 79. | True | Special to T Nw YORK TrES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/tax-measure-goes-to-the-president-minus-super-levy-senate-drops-10.html | TAX MEASURE GOES TO THE PRESIDENT, MINUS SUPER LEVY; Senate Drops 10% Plan as It Adopts Report on the $417,000,000 Bill. SMALL TAXPAYER IS AIDED Tydings Attacks Copra Levy as 'Ruthless' Act Breaking Faith With Filipinos. TAX BILL IS SENT TO THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/rfc-april-loans-only-148921168-sharp-contraction-is-shown-but-heavy.html | RFC APRIL LOANS ONLY $148,921,168; Sharp Contraction Is Shown, but Heavy Aid to Closed Banks Is Ahead. ADVANCES PASS 5 BILLION Repayments Are at Rate of $3,000,000 a Day and Have Reached $1,382,828,921. Special to THE NEW YORK TIMES. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/john-barrymore-as-a-vainglorious-stage-producer-in-the-new-radio.html | John Barrymore as a Vainglorious Stage Producer in the New Radio City Music Hall Feature. | True | By Mordaunt Hall. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/miss-rhoda-powell-to-wed-p-c-haggard-engagement-of-wisconsin-girl.html | MISS RHODA POWELL TO WED P. C. HAGGARD; Engagement of Wisconsin Girl to Son of the Rev. and Mrs. iv. B. Haggard Announced. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/bay-airport-plan-held-impractical-fliers-say-fog-and-adverse-winds.html | BAY AIRPORT PLAN HELD IMPRACTICAL; Fliers Say Fog and Adverse Winds Would Hinder Use of Extension Off Battery. ALTERNATE SITES URGED Island Fill at Red Hook Flats or Cleared Space on Lower East Side Proposed. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/writing-to-the-editor-suggestions-are-made-for-a-broader-expression.html | WRITING TO THE EDITOR.; Suggestions Are Made for a Broader Expression of Opinion. | True | LLOYD M. COSGRAVE. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/spain-weighs-wheat-embargo.html | Spain Weighs Wheat Embargo. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/cotton-prices-sag-as-crop-improves-weather-favors-growth-of-staple.html | COTTON PRICES SAG AS CROP IMPROVES; Weather Favors Growth of Staple and Planting Over a Large Area. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/stock-deal-backed-by-mrs-mitchell-bankers-wife-testifies-she-bought.html | STOCK DEAL BACKED BY MRS. MITCHELL; Banker's Wife Testifies She Bought National City Shares on Brother's Advice. | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/kosher-food-board-reports.html | Kosher Food Board Reports. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/federal-reserve-shows-credit-decrease-for-week-to-may-2-banks.html | Federal Reserve Shows Credit Decrease For Week to May 2, Banks Report | True | Special to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/the-literary-digest-poll.html | The Literary Digest Poll. | True | H.A. INNESS BROWN. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/public-welfare-plays-today.html | Public Welfare Plays Today | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/simon-heidenheim.html | SIMON HEIDENHEIM. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/sale-of-three-seats-on-exchange-on-way-seven-companies-apply-for.html | SALE OF THREE SEATS ON EXCHANGE ON WAY; Seven Companies Apply for Listing Privileges for Their Securities. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/frank-m-peters-head-of-federal-union-life-insurance-company-of-ohio.html | FRANK M. PETERS.; Head of Federal Union Life Insurance Company of Ohio. | True | Special to THE [sw YORK TLES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/argentina-to-refuse-to-hold-back-wheat-argues-quota-was-accepted-in.html | ARGENTINA TO REFUSE TO HOLD BACK WHEAT; Argues Quota Was Accepted in Error as to Crop Forecast -- Blames Canada and Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 224354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/2000000-earned-on-25000-outlay-big-profits-of-imperial-tobacco-co.html | $2,000,000 EARNED ON $25,000 OUTLAY; Big Profits of Imperial Tobacco Co. on Small Investment Shown at Ottawa. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/publishers-elect-martin-brooklyn-eagle-executive-named-chairman-of.html | PUBLISHERS ELECT MARTIN; Brooklyn Eagle Executive Named Chairman of New York Group. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/-vanderbilt-yacht-at-northport.html | { Vanderbilt Yacht at Northport. | True | { Special to 'mz Nzw YoR: Ts. { | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/jewish-guild-meets-theatrical-group-holds-weekly-luncheon-at-the.html | JEWISH GUILD MEETS.; Theatrical Group Holds Weekly Luncheon at the Astor. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/commodity-markets-silver-rubber-and-sugar-gain-moderately-in-quiet.html | COMMODITY MARKETS.; Silver, Rubber and Sugar Gain Moderately in Quiet Trading -- Other Futures Move Lower. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/pecora-answers-whitney-says-brokers-profits-figures-were-evidence.html | PECORA ANSWERS WHITNEY.; Says Brokers Profits Figures Were Evidence, Not Propaganda. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/german-workers-on-cruise.html | German Workers on Cruise. | True | Wireless to THE NEW YORK TIMES. | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/2000000-deficit-faced-jewish-philanthropic-federation-makes-appeal.html | $2,000,000 DEFICIT FACED.; Jewish Philanthropic Federation Makes Appeal for Funds. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/montreal-on-top-154-scores-11-runs-off-three-syracuse-hurlers-in.html | MONTREAL ON TOP, 15-4.; Scores 11 Runs Off Three Syracuse Hurlers in Sixth. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/asks-set-parade-routes-fifth-av-group-would-amend-ordinance-to.html | ASKS SET PARADE ROUTES; Fifth Av. Group Would Amend Ordinance to Protect Trade. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/john-j-astor-back-blames-fiancees-parents-for-his-broken-engagement.html | JOHN J. ASTOR BACK; Blames Fiancee's Parents for His Broken Engagement. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/new-radio-to-japan-mackay-arranges-for-additional-cricuit-to-open.html | NEW RADIO TO JAPAN.; Mackay Arranges for Additional Cricuit to Open Soon. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/76-ministers-wives-meet.html | 76 Ministers' Wives Meet. | True | | C1B 224354 |
| 1934-05-04 | 1934-05-04 | https://www.nytimes.com/1934/05/04/archives/predicts-prohibition-return.html | Predicts Prohibition Return. | True | | C1B 224354 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/the-price-of-milk-alternative-to-paying-advance-voluntarily-seems.html | THE PRICE OF MILK.; Alternative to Paying Advance Voluntarily Seems to Be Compulsion. | True | HELEN S.K. WILLCOX | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/gallery-presents-review-of-season-pictures-previously-exhibited-are.html | GALLERY PRESENTS REVIEW OF SEASON; Pictures Previously Exhibited Are Returned to View in Survey at Macbeth's. SALONS SHOW NEARS END Tomorrow Is Concluding Day of Huge Display at Rockefeller Center, Seen by 30,000. | True | By Edward Alden Jewell. | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/townsend-takes-title-in-fencing-textile-high-school-leader-captures.html | TOWNSEND TAKES TITLE IN FENCING; Textile High School Leader Captures Foils Championship of the P.S.A.L. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/court-challenges-pricefixing-rule-bigelow-in-jersey-city-holds.html | COURT CHALLENGES PRICE-FIXING RULE; Bigelow, in Jersey City, Holds State Code Authority Has No Right to Set Charges. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/ask-harlan-coal-field-inquiry.html | Ask Harlan Coal Field Inquiry. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/for-universal-brotherhood.html | For "Universal Brotherhood." | True | Wireless to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/bureau-of-information-to-aid-in-relief-work.html | Bureau of Information To Aid in Relief Work | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/resolutions-adopted-by-the-national-chamber-of-commerce.html | Resolutions Adopted by the National Chamber of Commerce | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/british-aviators-escape-in-a-crash-at-5000-feet.html | British Aviators Escape In a Crash at 5,000 Feet | True | By the Canadian Press. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/three-will-share-vanderbilt-trust-countess-szechenyi-daughter-gets.html | THREE WILL SHARE VANDERBILT TRUST; Countess Szechenyi, Daughter, Gets Two-thirds, 2 Grandchildren Rest of $7,000,000. RESIDUARY ESTATE TO SON Mrs. H.P. Whitney, a Daughter, Receives Proceeds of Sale of $7,100,000 Chateau. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/horror-in-an-old-mansion.html | Horror in an Old Mansion. | True | A.D.S. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/declares-pacifists-exploit-depression-gen-drum-charges-they-use-the.html | DECLARES PACIFISTS EXPLOIT DEPRESSION; Gen. Drum Charges They Use the Economy Program to Uproot Preparedness Doctrine. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/vegetable-rail-rate-cut-icc-lowers-cost-from-florida-and-other.html | VEGETABLE RAIL RATE CUT; I.C.C. Lowers Cost From Florida and Other Parts of Southeast. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/hun-varsity-and-jayvee-crews-triumph-over-manhattan-eights-on-lake.html | Hun Varsity and Jayvee Crews Triumph Over Manhattan Eights on Lake Carnegie | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/income-gains-in-quarter-stone-webster-report-setback-for-full-year.html | INCOME GAINS IN QUARTER.; Stone & Webster Report Setback for Full Year, However. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/france-receives-new-british-envoy-sir-george-russell-clerk-and.html | FRANCE RECEIVES NEW BRITISH ENVOY; Sir George Russell Clerk and President Lebrun Express Hope Amity Will Continue. | True | By P.j. Philip. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/canadian-charges-tobacco-cut-to-us-influence-in-united-states.html | CANADIAN CHARGES TOBACCO CUT TO US; ' Influence' in United States Consulted on Price Slash, Stevens Asserts. CHALLENGE TO OTTAWA ' Mr. Lee of Kentucky' Is Linked to Operations of Imperial Company of Canada. | True | Special to THE NEW YORK TIMES. | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/in-memory-of-lihetzky.html | In Memory of Lihetzky. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/mrs-gerould-wins-in-new-jersey-golf-has-net-score-of-83-to-annex.html | MRS. GEROULD WINS IN NEW JERSEY GOLF; Has Net Score of 83 to Annex First One-Day Tourney of the Season. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/mayors-aide-passes-bar-test.html | Mayor's Aide Passes Bar Test. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/chinese-profess-concern.html | Chinese Profess Concern. | True | By Hallett Abend. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/toronto-is-victor-62-scores-second-straight-over-albany-to-lead-in.html | TORONTO IS VICTOR, 6-2.; Scores Second Straight Over Albany to Lead in Series. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/huntington-chorus-wins-gains-permanent-possession-of-cup-in-long.html | HUNTINGTON CHORUS WINS; Gains Permanent Possession of Cup in Long Island Music Contest. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/bankruptcy-bill-passed-by-senate-corporation-measure-approved-as.html | BANKRUPTCY BILL PASSED BY SENATE; Corporation Measure Approved as Filibuster by Long Fails After 6 1/2 Hours. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/hairdresser-wedding-off-sylvia-martin-will-not-marry-fiance-her.html | HAIRDRESSER WEDDING OFF; Sylvia Martin Will Not Marry Fiance, Her Mother Says. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/hurdy-gurdy-fete-has-gay-program-gypsy-and-caucasian-acts-and-music.html | HURDY GURDY FETE HAS GAY PROGRAM; Gypsy and Caucasian Acts and Music Given at Colorful Benefit Entertainment. DINNER PARTIES PRECEDE Supper Guests Participate Later in Dance for Contemporary Arts and Russian Relief. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/cliville-josenio-box-tonight.html | Cliville, Josenio Box Tonight. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/chamber-assails-financial-curbs-of-recovery-plan-but-resolutions.html | CHAMBER ASSAILS FINANCIAL CURBS OF RECOVERY PLAN; But Resolutions Avoid Attack on Whole Program -- Tariff, Silver Policies Praised. FOR EASING SECURITY ACT Also Bank Laws and Exchange Bill -- Wallace Pleads for Lowering of Tariffs. CHAMBER ASSAILS FINANCIAL CURBS | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/protests-feras-dictation.html | Protests FERA'S 'Dictation.' | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/treatment-of-the-news.html | Treatment of the News. | True | R.C.H. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/bawl-st-journal-active-50-new-contributors-to-bond-clubs-issue-to.html | BAWL ST. JOURNAL ACTIVE.; 50 New Contributors to Bond Club's Issue to Be Out May 25. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/palestine-to-raise-loan-of-2000000-part-of-proceeds-to-be-used-to.html | PALESTINE TO RAISE LOAN OF 2,000,000; Part of Proceeds to Be Used to Resettle Displaced Arabs in Line With British Pledge. | True | Special Cable to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/montana-mine-high-in-gold.html | Montana Mine High in Gold. | True | | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/car-kills-dr-tc-howe.html | Car Kills Dr. T.C. Howe. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/strike-restraint-under-nra-voided-jersey-high-court-rules-fallon.html | STRIKE RESTRAINT UNDER NRA VOIDED; Jersey High Court Rules Fallon 'Was Clearly in Error' in Barring Plant Pickets. A.F. OF L. LINK IS UPHELD Decision Says the Individual Plant Cannot Be Considered the Unit for Bargaining. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/liverpools-cotton-week-british-stocks-lower-imports-are-reduced.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower -- Imports Are Reduced. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/samson-and-delilah-sung-at-hippodrome-bruna-castagna-adds-new-role.html | SAMSON AND DELILAH' SUNG AT HIPPODROME; Bruna Castagna Adds New Role in Saint-Saens Work -- Two Italian Operas Today. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/bill-at-the-palace-lee-sims-and-ilomay-bailey-are-among-attractions.html | BILL AT THE PALACE.; Lee Sims and Ilomay Bailey Are Among Attractions. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/enemies-imperil-nra-says-johnson-entire-recovery-plan-may-be.html | ENEMIES IMPERIL NRA, SAYS JOHNSON; Entire Recovery Plan May Be Scuttled by Move to Split Supporters, He Warns. ALL MUST SHARE BURDEN Speech in Columbus Condemns Charges That the New Deal Oppresses 'Little Fellow.' | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/charles-e-lund.html | CHARLES E. LUND. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/stock-for-employes-standard-oil-of-new-jersey-to-submit-fifth-plan.html | STOCK FOR EMPLOYES.; Standard Oil of New Jersey to Submit Fifth Plan. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/son-to-re-mcdonnells-jr.html | Son to R.E. McDonnells Jr. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/dr-riddle-on-carnegie-staff.html | Dr. Riddle on Carnegie Staff. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/inland-power-and-light.html | Inland Power and Light. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/miss-ingalls-honored.html | Miss Ingalls Honored. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/german-exchange-for-imports-cut-foreign-currency-allotment-is.html | GERMAN EXCHANGE FOR IMPORTS CUT; Foreign Currency Allotment Is Reduced to 12 1/2% of Amount Spent in 1930-1931. DEBT PARLEY DEADLOCKED But Cornerstone of 40,000,000-Mark Reichsbank Building Is to Be Laid Today. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/6135000-bonds-offered-in-week-total-off-from-16083000-in-previous.html | $6,135,000 BONDS OFFERED IN WEEK; Total, Off From $16,083,000 in Previous Period, Made Up Entirely of Municipals. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/utility-stock-value-cut.html | Utility Stock Value Cut. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/prisoners-to-suffer-for-bolivian-bombing-paraguay-tells-league.html | PRISONERS TO SUFFER FOR BOLIVIAN BOMBING; Paraguay Tells League Aerial Attacks on Undefended Towns Justify Reprisals. | True | Special Cable to THE NEW YORK TIMES. | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/harlem-regatta-scheduled-today-yale-varsity-favored-to-beat.html | HARLEM REGATTA SCHEDULED TODAY; Yale Varsity Favored to Beat Columbia and Penn -- Other Rowing Meets Carded. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/return-to-canada-of-mace-is-urged-roosevelt-asks-congress-to.html | RETURN TO CANADA OF MACE IS URGED; Roosevelt Asks Congress to Restore on July 4 Token Captured in 1813. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/full-text-of-the-corporate-bankruptcy-measure-as-passed-yesterday.html | Full Text of the Corporate Bankruptcy Measure as Passed Yesterday by the Senate | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/world-bank-gets-larger-deposits-cash-position-is-strengthened-by.html | WORLD BANK GETS LARGER DEPOSITS; Cash Position Is Strengthened by 2,000,000-Franc Rise at End of Last Month. | True | Wireless to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/4-caribbean-bases-await-fleet-war-gray-force-is-holding-them-as.html | 4 CARIBBEAN BASES AWAIT FLEET WAR; Gray Force Is Holding Them as Blues Sail From Panama at Dawn Today for Attack. ATTRITION TACTICS RULE Airship Macon and Regiment of Marines Will Join in Battle of 114 Ships and 350 Planes. | True | By Hanson W. Baldwin.special Cable To the New York Times. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/peters-cartridge-meeting.html | Peters Cartridge Meeting. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/city-votes-16208000-for-relief-this-month.html | City Votes $16,208,000 For Relief This Month | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/winooka-in-fast-workout-australian-sprint-star-covers-half-mile-in.html | WINOOKA IN FAST WORKOUT; Australian Sprint Star Covers Half Mile in 0:46 4-5. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/new-orchestra-greeted-east-side-symphony-applauded-at-first-concert.html | NEW ORCHESTRA GREETED; East Side Symphony Applauded at First Concert at Town Hall. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/the-lawyer-and-the-gambler.html | The Lawyer and the Gambler. | True | M.H. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/roosevelts-coming-to-woodin-funeral-high-government-officials-will.html | ROOSEVELTS COMING TO WOODIN FUNERAL; High Government Officials Will Accompany President to Services Here Today. TRIBUTES ARE NUMEROUS Expressions of Sorrow Sent From White House -- Cabinet Members Praise Colleague. ROOSEVELTS COMING TO WOODIN FUNERAL | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/cubs-with-bush-down-braves-81-hurler-scores-fifth-straight-victory.html | CUBS, WITH BUSH, DOWN BRAVES, 8-1; Hurler Scores Fifth Straight Victory -- Jordan and Camilli Hit Homers. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/leonard-j-merchant.html | LEONARD J. MERCHANT. | True | Special to THS 1,1.w YORK TZZXSS. | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/patent-suit-is-settled-court-approves-adjustment-in-favor-of.html | PATENT SUIT IS SETTLED.; Court Approves Adjustment In Favor of Catalin Corporation. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/little-congress-here-for-weekend-291-secretaries-to-senators-and.html | LITTLE CONGRESS' HERE FOR WEEK-END; 291 Secretaries to Senators and Representatives on a Sightseeing Visit. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/gastanaga-stops-hover.html | Gastanaga Stops Hover. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/florence-shortau-wed-to-a-b-poland-little-falls-girl-becomes-bride.html | FLORENCE SHORTAU WED TO A. B. POLAND; Little Falls Girl Becomes Bride of Newarker in a Church Ceremony. | True | Special to W oEw YOR WIME. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/ny-girls-beaten-in-lacrosse-play-westchester-victor-21-with.html | N.Y. GIRLS BEATEN IN LACROSSE PLAY; Westchester Victor, 2-1, With Philadelphia Winner Over Boston Team by 10-3. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/greek-generals-visit-turkey.html | Greek Generals Visit Turkey. | True | Wireless to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/henry-g-yearwood.html | HENRY G. YEARWOOD. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/japanese-prepare-for-a-trade-war-leaders-indicate-country-is-ready.html | JAPANESE PREPARE FOR A TRADE WAR; Leaders Indicate Country Is Ready for Showdown With Great Britain. LONDON AWAITING REPLY Textile Interests Demand No Further Negotiations to Settle the Dispute. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/reception-opens-lafayette-exhibit-ambassador-laboulaye-honored-at.html | RECEPTION OPENS LAFAYETTE EXHIBIT; Ambassador Laboulaye Honored at 'Ceremony of Flags' in Rockefeller Center. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/oil-is-found-in-andes-argentine-well-at-4000-feet-strikes.html | OIL IS FOUND IN ANDES.; Argentine Well at 4,000 Feet Strikes High-Quality Petroleum. | True | Special Cable to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/2-new-witnesses-hit-mitchell-plea-joseph-morse-and-id-summers.html | 2 NEW WITNESSES HIT MITCHELL PLEA; Joseph Morse and I.D. Summers Testify Banker Denied He Had Sold Stock. TAX CLAIM HEARING ENDS Both Sides Are Ordered to File Briefs in Government's Claim of $1,275,000. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/school-official-held-business-manager-at-bronxville-accused-in.html | SCHOOL OFFICIAL HELD.; Business Manager at Bronxville Accused in $18,000 Shortage. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/roads-pay-2050777-to-rail-credit-body-borrowers-remit-1901116-in.html | ROADS PAY $2,050,777 TO RAIL CREDIT BODY; Borrowers Remit $1,901,116 in April on Loans, $14,813 on Interest, Buckland Reports. | True | | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/democracy-safe-premier-declares-al-macdonald-of-nova-scotia-says.html | DEMOCRACY SAFE, PREMIER DECLARES; A.L. MacDonald of Nova Scotia Says Any Concessions Now Will Only Strengthen It. CITES LESSONS OF WAR Tells Dinner Here Canadians Favor Greater Government Control Over Business. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/gasoline-price-to-rise-will-go-up-cent-a-gallon-in-three-counties.html | GASOLINE PRICE TO RISE.; Will Go Up Cent a Gallon in Three Counties Monday. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/crime-less-here-jurors-are-told-judge-collins-praises-april.html | CRIME LESS HERE, JURORS ARE TOLD; Judge Collins Praises April Investigators for Speed of Their Indictments. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/2-policemen-shot-by-harlem-thugs-civilian-also-is-wounded-by-gunmen.html | 2 POLICEMEN SHOT BY HARLEM THUGS; Civilian Also Is Wounded by Gunmen Surprised in 101st Street Tenement. BELIEVED TO BE ARSONISTS Ruse by Suspects Leads One Patrolman Into Ambush -- Other Shot in Street. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/gf-baker-estate-put-at-73209683-large-securities-holdings-of-banker.html | G.F. BAKER ESTATE PUT AT $73,209,683; Large Securities Holdings of Banker Said to Have Shrunk $23,000,000 Since Death. $13,728,583 GOES TO TAXES His First National Bank Stock Valued at $40,601,000 -- Son Receives Bulk. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/hunter-group-meets-friday.html | Hunter Group Meets Friday. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/fieldston-victor-on-tally-in-7th-sets-back-columbia-grammar-54.html | FIELDSTON VICTOR ON TALLY IN 7TH; Sets Back Columbia Grammar, 5-4, Scoring in Last Inning -- Other Results. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/savoldi-pins-blackstock-scores-in-2904-in-feature-mat-event-at.html | SAVOLDI PINS BLACKSTOCK; Scores in 29:04 in Feature Mat Event at Stauch's Arena. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/church-activities-of-interest-in-city-twelve-leaders-open-2day.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Twelve Leaders Open 2-Day Meeting Monday On 'War and Economic Justice.' 1,500 PARADE TOMORROW Baptist Young People Will March on Fifth Avenue -- Spurgeon Fete Tuesday. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/seniors-at-hunter-win-annual-sing-with-alcoholic-spirits-as-theme.html | SENIORS AT HUNTER WIN ANNUAL 'SING'; With Alcoholic Spirits as Theme at Gay Performance, They Taunt Gangsters, Bankers. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/bonds-up-582393612-in-market-value-in-april.html | Bonds Up $582,393,612 In Market Value in April | True | | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/man-killed-by-truck-4-in-street-car-hurt-woman-passengers-taken-to.html | MAN KILLED BY TRUCK, 4 IN STREET CAR HURT; Woman Passengers Taken to Hospital After Harlem Crash -- Driver Held. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/grains-advanced-by-drought-fears-wheat-in-gain-of-1-38-to-1-58c.html | GRAINS ADVANCED BY DROUGHT FEARS; Wheat in Gain of 1 3/8 to 1 5/8c Meets Buying on Each Setback in Prices. NO PRESSURE IN MARKETS Corn Rises 1/2 to 3/4c, Oats 1/2 to 1 1/4c, Rye 1 to 1 1/4c, Barley 1 1/8 to 1 1/4c. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/quel-jeu-scores-at-jamaica-track-takes-laurelton-purse-when-closing.html | QUEL JEU SCORES AT JAMAICA TRACK; Takes Laurelton Purse When Closing Spurt Nips 60-1 Shot, Douglas F. BLIND BOWBOY IS THIRD Mountain Elk Wins Fifth Race, Paying 4 to 1 -- No Doubt Victor in Second. | True | By Albert P. Stauderman. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/the-may-day-parades-interruption-of-business-by-noisy-participants.html | THE MAY DAY PARADES,; Interruption of Business by Noisy Participants Is Called Unwise. | True | DOUGLAS TAYLOR | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/william-madlung-hotel-man-is-dead-president-and-the-managing.html | WILLIAM MADLUNG, HOTEL MAN, IS DEAD; President and the Managing Director of Hotel Piccadilly for Last 3 Years. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/group-asks-change-in-longhaul-rule-men-representing-traffic-labor.html | GROUP ASKS CHANGE IN LONG-HAUL RULE; Men Representing Traffic, Labor and Railroads Seek the Aid of Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/bolivia-denies-peace-move.html | Bolivia Denies Peace Move. | True | Wireless to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/capt-see-predicts-vast-floods-in-36-huge-sunspots-threaten-world.html | CAPT. SEE PREDICTS VAST FLOODS IN '36; Huge Sunspots Threaten World With 2-Year Inundations, He Asserts. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/city-begins-today-paying-of-claims-distribution-of-6411683-in.html | CITY BEGINS TODAY PAYING OF CLAIMS; Distribution of $6,411,683 in Awards to Property Owners Will Be Ended Wednesday. 14 PROJECTS ARE INVOLVED 1,198 Parcels of Land Are Included in List -- $3,800,000 Was Paid Few Days Ago. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/27635700-sought-by-municipalities-bonds-for-award-next-week-are.html | $27,635,700 SOUGHT BY MUNICIPALITIES; Bonds for Award Next Week Are Larger in Amount Than Recently. PENNSYLVANIA TOPS LIST $20,000,000 Issue Scheduled for Tuesday -- Market Continues Strong, but Sales Drop. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/william-h-woodin.html | WILLIAM H. WOODIN. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/may-22-fixed-as-maritime-day.html | May 22 Fixed as Maritime Day. | True | | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/backs-police-fines-for-street-litter-justice-kernochan-endorses.html | BACKS POLICE FINES FOR STREET LITTER; Justice Kernochan Endorses Proposed Ordinance to Exact Penalties on Spot. WANTS 'TEETH' PUT IN CODE Declares Clean City Group's Plan Would Speedily Curb Sanitary Violations. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/mellon-attacks-cummings-on-suit-railroading-to-grand-jury-on.html | MELLON ATTACKS CUMMINGS ON SUIT; ' Railroading' to Grand Jury on $1,978,621 Tax Demand Is Charged by Ex-Secretary. IMPUTES A POLITICAL AIM He Accuses Attorney General of Trying to 'Discredit' Him in a 'Campaign of Terror.' | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/silver-bloc-puts-hope-in-president-leaders-believe-a-compromise-may.html | SILVER BLOC PUTS HOPE IN PRESIDENT; Leaders Believe a Compromise May Be Offered at Their Conference Today. JAPANESE IMPORTS CITED Curb of Higher Silver Price Is Considered by Roosevelt, One Senator Reports. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/shipments-of-reo-cars.html | Shipments of Reo Cars. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/5aday-fee-for-shooting-horses-in-city-provides-a-problem-for.html | $5-a-Day Fee for Shooting Horses in City Provides a Problem for Estimate Board | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/london-doctors-cut-deaths-in-childbirth-superspecialists-hope-to.html | LONDON DOCTORS CUT DEATHS IN CHILDBIRTH; ' Super-Specialists' Hope to Save Many Mothers From Dangerous Complications. | True | Special Cable to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/miller-retains-title-featherweight-champion-stops-dazzo-in.html | MILLER RETAINS TITLE.; Featherweight Champion Stops Dazzo in Louisville Bout. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/two-lawyers-disbarred-one-also-violin-teacher-charged-with-hiding.html | TWO LAWYERS DISBARRED.; One, Also Violin Teacher, Charged With Hiding Claim Payment. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/st-anns-4-mt-st-michaels-3.html | St. Ann's, 4; Mt. St. Michael's, 3. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/eddie-dowling-seeks-senate-nomination-stage-star-reveals-candidacy.html | EDDIE DOWLING SEEKS SENATE NOMINATION; Stage Star Reveals Candidacy in Rhode Island, Challenging Gerry and State Chief. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/bank-in-passaic-reopens-peoples-trust-closed-14-months-now-without.html | BANK IN PASSAIC REOPENS.; Peoples Trust, Closed 14 Months, Now Without Restrictions. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/1000-army-planes-in-3year-program-war-department-prepares-to-spend.html | 1,000 ARMY PLANES IN 3-YEAR PROGRAM; War Department Prepares to Spend 50 Millions to Bring Air Corps Up to Standard. | True | | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/guy-l-weymouth.html | GUY L. WEYMOUTH. | True | Special to T Nw YORK s. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/chauncey-blair-spears.html | CHAUNCEY BLAIR SPEARS. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/socony-suit-held-attempt-to-annoy-court-assails-stockholder-who.html | SOCONY SUIT HELD ATTEMPT TO ANNOY; Court Assails Stockholder Who Fought Company's Transfer of Far East Property. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/student-climbs-tree-to-rescue-a-robin-shinnies-thirtyfive-feet-and.html | STUDENT CLIMBS TREE TO RESCUE A ROBIN; Shinnies Thirty-five Feet and Saves Bird, With String on Leg, Caught on Top Branch. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/the-late-dr-dj-donovan.html | The Late Dr. D.J. Donovan. | True | WILLIAM LATHROP LOVE | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/decline-continues-in-berlin.html | Decline Continues in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/money-in-use-off-slightly-in-march-39409474-decline-makes.html | MONEY IN USE OFF SLIGHTLY IN MARCH; $39,409,474 Decline Makes Circulation at End of Month $6,751,641,258. GOLD CERTIFICATES DROP $52,241,280 Decrease Offsets Rise of $40,426,825 in Federal Reserve Notes. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/montreal-triumphs-20-ogden-shuts-out-syracuse-as-royals-take-third.html | MONTREAL TRIUMPHS, 2-0.; Ogden Shuts Out Syracuse as Royals Take Third in Row. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/red-sox-conquer-browns-by-4-to-1-weiland-scores-first-victory-of.html | RED SOX CONQUER BROWNS BY 4 TO 1; Weiland Scores First Victory of Season as Mates Bunch Safeties. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/would-limit-judge-in-weirton-case-federal-counsel-tells-him-his.html | WOULD LIMIT JUDGE IN WEIRTON CASE; Federal Counsel Tells Him His Duty Is to Rule Only on Validity of One Union. INSISTS ACT IS VIOLATED Whole Make-Up of Company Group Is Illegal Because of Weir Dictation, He Asserts. WOULD LIMIT JUDGE IN WEIRTON CASE | True | From a Staff Correspondent. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/questioning-our-wisdom.html | Questioning Our Wisdom. | True | HARRIS WEINSTEIN | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/a-new-republican-chairman.html | A NEW REPUBLICAN CHAIRMAN. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/marshall-cassidy-named-racing-steward-to-represent-commission-at.html | Marshall Cassidy Named Racing Steward To Represent Commission at All Meetings | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/wind-shift-halted-pier-fire-spread-wide-area-in-brooklyn-was-in.html | WIND SHIFT HALTED PIER FIRE SPREAD; Wide Area in Brooklyn Was in Danger of Destruction, Firemen Declare. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/10000-aid-salvationists-gifts-so-far-total-195473-chairman-of-drive.html | 10,000 AID SALVATIONISTS.; Gifts So Far Total $195,473, Chairman of Drive Reports. | True | | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/fined-for-sidewalk-dining.html | Fined for Sidewalk Dining. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/curb-on-exchanges-is-passed-by-house-republicans-join-democrats.html | CURB ON EXCHANGES IS PASSED BY HOUSE; Republicans Join Democrats, Sending Measure to Senate by Vote of 280 to 84. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/showdown-near-on-curry-vacancy-meeting-of-committee-put-off-till.html | SHOWDOWN NEAR ON CURRY VACANCY; Meeting of Committee Put Off Till Next Week Due to Absence of Several Leaders. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/milk-price-ruling-assailed-in-court-borden-counsel-holds-1cent.html | MILK PRICE RULING ASSAILED IN COURT; Borden Counsel Holds 1-Cent Differential for Advertised Brands Unreasonable. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/6000-hear-macy-address-republican-chief-predicts-victory-for-party.html | 6,000 HEAR MACY ADDRESS; Republican Chief Predicts Victory for Party in State in Fall. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/rail-equipment-repairs-fewer-freight-cars-more-locomotives-need.html | RAIL EQUIPMENT REPAIRS; Fewer Freight Cars, More Locomotives Need Attention. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/city-awards-2-concessions.html | City Awards 2 Concessions. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/insurance-house-sued-state-brings-action-to-take-over-consolidated.html | INSURANCE HOUSE SUED.; State Brings Action to Take Over Consolidated Indemnity. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/bank-crash-report-accuses-jr-nutt-senate-investigators-blame-him.html | BANK CRASH REPORT ACCUSES J.R. NUTT; Senate Investigators Blame Him and O.P. Van Sweringen in Union Trust Case. OHIO OFFICIALS ASSAILED Mismanagement Finding Against Second Bank Ends Pecora Inquiry in Cleveland. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/us-soccer-team-loses-players-picked-to-go-to-italy-topped-by-league.html | U.S. SOCCER TEAM LOSES.; Players, Picked to Go to Italy, Topped by League Stars, 4-0. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/c-h-peabody-dead-retired-professor-headed-naval-architecture.html | C. H. PEABODY DEAD; RETIRED PROFESSOR; Headed Naval Architecture Department at M. I. T. From 1893 to 1920. | True | Special to TH lEw YORK TXMS. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/john-mougtt-onoebalqr-dies-honorary-president-of-american.html | JOHN ,RNOUGtt, ONOEBAlqR, DIES; Honorary President of American Geographical Society and Leader in Charities, HARVARD GRADUATE IN '65 Member of Noted New England FamilieFormerly Engaged in Mercantile Business. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/presidents-mother-to-be-guest.html | President's Mother to Be Guest. | True | | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/archives/business-reports-still-favorable-major-letdown-not-discernible-dun.html | BUSINESS REPORTS STILL FAVORABLE; Major Let-Down Not Discernible, Dun & Bradstreet Says in Weekly Review. WEATHER IS BIG FACTOR Rains and Cold Slow Retail Lines in Some Sections -- Wholesale Orders Hold. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/paris-accepts-assurances.html | Paris Accepts Assurances. | True | Wireless to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/money-and-credit-friday-may-4-1934.html | MONEY AND CREDIT.; Friday, May 4, 1934. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/city-cuts-memorial-day-fund.html | City Cuts Memorial Day Fund. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/mrs-edwards-is-hostess-miss-maureen-smith-has-a-dinner-for-brothers.html | MRS. EDWARDS IS HOSTESS; Miss Maureen Smith has a Dinner for Brother's Birthday. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/circus-star-badly-hurt-spine-is-fractured-as-triple-somersault.html | CIRCUS STAR BADLY HURT.; Spine Is Fractured as Triple Somersault Fails at Boston. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/commodity-markets-cocoa-futures-rise-in-unexpected-revival-of.html | COMMODITY MARKETS.; Cocoa Futures Rise in Unexpected Revival of Activity -- Rubber Gains -- Silver Firm. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/bonds-go-higher-in-quiet-trading-federal-issues-strong-on-the-stock.html | BONDS GO HIGHER IN QUIET TRADING; Federal Issues Strong on the Stock Exchange -- Industrials Lead Corporation List. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/harvard-cornell-split-twin-bill-crimson-scores-twice-in-last-inning.html | HARVARD, CORNELL SPLIT TWIN BILL; Crimson Scores Twice in Last Inning to Take Nightcap, 4-2, After Bowing, 3-2. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/harriman-antiques-sold-18th-century-tapestry-brings-8950-on-last.html | HARRIMAN ANTIQUES SOLD.; 18th Century Tapestry Brings 8950 on Last Day of Auction. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/canada-backs-britain.html | Canada Backs Britain. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/government-cash-to-aid-utilities-hit-standard-gas-and-electrics.html | GOVERNMENT CASH TO AID UTILITIES HIT; Standard Gas and Electric's Head Warns of Competition and Interference. HEAVY TAX BURDENS CITED Consolidated Net Income of Group Fell From $7,720,640 to $2,459,965 in 1933. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/la-chappelle-is-victor-throws-bloomfield-out-of-ring-to-take-22d.html | LA CHAPPELLE IS VICTOR.; Throws Bloomfield Out of Ring to Take 22d Regiment Bout. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/brown-fans-ten-as-newark-wins-yields-only-seven-hits-to-aid-bears.html | BROWN FANS TEN AS NEWARK WINS; Yields Only Seven Hits to Aid Bears in 5-1 Victory Over Bisons at Buffalo. MULLEAVY FIELDING STAR Accepts 12 Chances in Errorless Game -- Carnegie Strikes Out Four Times in Row. | True | | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/minors-get-into-movies-brooklyn-girl-will-receive-750-weekly-youth.html | MINORS GET INTO MOVIES.; Brooklyn Girl Will Receive $750 Weekly, Youth $1,000. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/landing-of-insull-to-be-kept-secret-he-will-be-met-at-quarantine-on.html | LANDING OF INSULL TO BE KEPT SECRET; He Will Be Met at Quarantine on Monday and Brought to Shore on Cutter. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/mrs-charles-h-stecker.html | MRS. CHARLES H. STECKER. | True | Special to THE NEW YORK TIES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/exklan-officer-guilty-ey-clarkes-wife-is-also-convicted-at.html | EX-KLAN OFFICER GUILTY.; E.Y. Clarke's Wife Is Also Convicted at Jacksonville of Fraud. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/miss-c-j-wickwire-to-begomb-bride-engagement-to-john-mather-cotton.html | MISS C. J. WICKWIRE TO BEGOMB BRIDE; Engagement to John Mather Cotton is Announced by Her Parents, | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/juggling-of-mortgages-to-get-rfc-loan-bared-by-ny-title-official-in.html | JUGGLING OF MORTGAGES TO GET RFC LOAN BARED BY N.Y. TITLE OFFICIAL; INVESTORS LOST ON DEALS Alger Told That Inferior Securities Were Put Behind Certificates. APPRAISALS ALSO RAISED Witnesses Say That Valuations Were Increased to Make Public Issues Legal. LOAN ON UNUSED BREWERY Tile Concern Figuring in the Walker Investigation Also Got an Advance. MORTGAGE DEALS BARED AT HEARING | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/miss-king-scores-with-melody-mite-atlanta-exhibitor-receives-six.html | MISS KING SCORES WITH MELODY MITE; Atlanta Exhibitor Receives Six Ribbons in Horse Show Debut at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/taxi-driver-is-held-in-death-of-lawyer-the-police-say-he-admits-cab.html | TAXI DRIVER IS HELD IN DEATH OF LAWYER; The Police Say He Admits Cab Struck C.M. Lewis in Front of East 48th St. Home. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/mrs-hurd-at-top-of-handicap-list-twice-holder-of-the-us-golf-title.html | MRS. HURD AT TOP OF HANDICAP LIST; Twice Holder of the U.S. Golf Title Rated at Plus 2 in the Eastern Group. MRS. VARE RANKED PLUS 1 Is in Same Bracket With Miss Williams -- Miss Curtis, National Champion in 1907, at 4. | True | By William D. Richardson. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/changes-proposed-in-securities-act-senator-fletcher-offers.html | CHANGES PROPOSED IN SECURITIES ACT; Senator Fletcher Offers Clarifying Amendments as Part of Stock Exchange Bill. SEEKS TO END CRITICISM Thomas Also Asks Elimination of Sections for Recovery for Liabilities. | True | Special to THE NEW YORK TIMES. | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/fell-denies-tariff-fight.html | Fell Denies Tariff Fight. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/for-lag-in-legislation-james-brown-would-give-business-time-for.html | FOR LAG IN LEGISLATION.; James Brown Would Give Business Time for Recovery. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/queens-housing-planned-twentyfive-dwellings-to-be-built-in-flushing.html | QUEENS HOUSING PLANNED; Twenty-five Dwellings to Be Built in Flushing Section. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/the-revenue-bill.html | THE REVENUE BILL. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/irving-4-horace-mann-3.html | Irving, 4; Horace Mann, 3. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/20000-bank-raid-traced-kelly-bates-and-doll-named-as-mississippi.html | $20,000 BANK RAID TRACED; Kelly, Bates and Doll Named as Mississippi Robbers. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/quakes-in-northwest-series-of-tremors-rattle-loose-objects-in.html | QUAKES IN NORTHWEST.; Series of Tremors Rattle Loose Objects in Seattle Area. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/prr-moves-representative.html | P.R.R. Moves Representative. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/utility-wins-stock-right.html | Utility Wins Stock Right. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/court-officer-jailed-in-theft.html | Court Officer Jailed in Theft. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/dr-colligan-inducted-at-hunter-laguardia-pledges-cooperation-civic.html | Dr. Colligan Inducted at Hunter; LaGuardia Pledges Cooperation; Civic and Religious Leaders Join 130 Representatives of Academic Institutions in Hailing New President -- Dr. Butler Sees 'Organization for New Task.' | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/11000000-state-job-halted-at-kings-park-bricklayers-pay-involved-in.html | $11,000,000 STATE JOB HALTED AT KINGS PARK; Bricklayers' Pay Involved in Stoppage of Work on Big Hospital Structure. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/american-woman-to-aid-saar-poll-miss-sarah-wambaugh-to-help-draft.html | AMERICAN WOMAN TO AID SAAR POLL; Miss Sarah Wambaugh to Help Draft League Regulations on Plebiscite Next Year. TWO OTHERS APPOINTED Italian and Dutch Judges to Assist in Work to Determine Future of Area. | True | Wireless to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/nazis-plan-to-lead-new-aryan-world-legal-philosophy-committee-is.html | NAZIS PLAN TO LEAD 'NEW ARYAN WORLD'; Legal Philosophy Committee Is Urged to Create a New System of German Law. | True | Wireless to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/officers-nominated-by-cotton-exchange-john-h-mcfadden-jr-named-for.html | OFFICERS NOMINATED BY COTTON EXCHANGE; John H. McFadden Jr. Named for Presidency -- Rivals of Slated Managers Possible. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/mr-rogers-notices-a-ray-of-hope-for-the-weary.html | Mr. Rogers Notices a Ray Of Hope for the Weary | True | ROGERS. | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/mrs-rollin-p-grant-a-luncheon-hostess-entertains-for-mrs-george-w.html | MRS. ROLLIN P. GRANT A LUNCHEON HOSTESS; Entertains for Mrs. George W. Baxter in the Ritz-Carlton -- Greek Minister Honored. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/southern-pacific-borrowed-heavily-14500000-advanced-by-banks-and.html | SOUTHERN PACIFIC BORROWED HEAVILY; $14,500,000 Advanced by Banks and $16,670,000 by RFC Last Year. CASH POSITION BOLSTERED $6,056,000 of Loans Used to Settle Oil Claims -- To Merge More Units. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/vaudeville-for-cosmopolitan.html | Vaudeville for Cosmopolitan. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/league-formed-to-aid-white-collar-group-incorporated-in-new-jersey.html | LEAGUE FORMED TO AID 'WHITE COLLAR' GROUP; Incorporated in New Jersey, the Organization Plans a Nation-Wide Program. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/park-ball-fields-saved-from-riders-work-on-bridle-path-halted-when.html | PARK BALL FIELDS SAVED FROM RIDERS; Work on Bridle Path Halted When Moses Learns That It Encroaches on Play Area. ANDREWS CHANGES TITLE Department Aide, Lacking an Engineer's License, Trades Posts With Latham. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/perry-crawford-score-davis-cup-stars-gain-singles-final-in-british.html | PERRY, CRAWFORD SCORE.; Davis Cup Stars Gain Singles Final in British Tourney. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/john-j-heller.html | JOHN J. HELLER, | True | Special to Trz NEW YORE Tzm&zs. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/brazilian-officer-exonerated.html | Brazilian Officer Exonerated. | True | Special Cable to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/george-p-dowling-mayor-of-audubon-n-j-served-in-general-assembly.html | GEORGE P. DOWLING.; Mayor of Audubon, 'N. J,' Served In General Assembly, | True | Special to T NW Yo Tnazs. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/prof-gundolfs-death.html | Prof. Gundolf's Death. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/thomas-allison.html | THOMAS ALLISON, | True | Specfal to T NS' :YORK TINUS. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/await-decision-in-kane-suit.html | Await Decision in Kane Suit. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/spanish-cadets-here-on-a-cruise-fortyone-arrive-from-south-america.html | SPANISH CADETS HERE ON A CRUISE; Forty-one Arrive From South America on Naval Training Ship -- To Stay a Week. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/allparty-slate-urged-renomination-of-three-justices-asked-by-fusion.html | ALL-PARTY SLATE URGED.; Renomination of Three Justices Asked by Fusion Group. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/round-of-parties-at-the-st-regis-roof-garden-opens-for-season-with.html | ROUND OF PARTIES AT THE ST. REGIS; Roof Garden Opens for Season With Large Attendance and Varied Program. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/dr-annie-m-maclean.html | DR. ANNIE M. MacLEAN. | True | | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/palmstobln.html | :PalmsTobln. | True | Special to THE NW YOaK TTXES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/dr-silver-resigns-due-to-ill-health-rector-of-protestant-episcopal.html | DR. SILVER RESIGNS DUE TO ILL HEALTH; Rector of Protestant Episcopal Church of the Incarnation Elected to Honorary Post. SERVED ALMOST 16 YEARS Steps Aside 'for One Who Can Better Carry On' -- Mother of President a Parishioner. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/dr-farrand-urges-new-health-deal-wellbeing-of-public-should-be.html | DR. FARRAND URGES 'NEW HEALTH DEAL'; Well-Being of Public Should Be First Aim of Government, Cornell President Says. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/another-dull-week-in-the-wool-market-sales-in-april-barely-7-of.html | ANOTHER DULL WEEK IN THE WOOL MARKET; Sales in April Barely 7% of Normal Average -- Foreign Markets Steady. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/code-of-retailers-attacked-by-namm-brooklyn-merchant-in-brief-filed.html | CODE OF RETAILERS ATTACKED BY NAMM; Brooklyn Merchant, in Brief Filed With Johnson, Asserts Changes Weakened Code. CHARGES SUBSTITUTIONS He Demands Return to Fair Practice Provisions Adopted at Meeting Last Year. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/miss-phelan-weds-today-generals-daughter-will-marry-john-v-mara-at.html | MISS PHELAN WEDS TODAY; General's Daughter Will Marry John V. Mara at Cathedral. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/reports-issued-by-corporations-statements-show-results-of.html | REPORTS ISSUED BY CORPORATIONS; Statements Show Results of Operations of Industrial and Other Companies. LOSS BY UNITED AIRCRAFT $711,389 Deficit in the First Quarter, Against Profit of $432,171 Year Ago. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/theatre-cleaner-sues-to-avoid-film-code.html | Theatre Cleaner Sues To Avoid Film Code | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/big-sale-of-collateral-bank-to-auction-backing-of-4051000-utility.html | BIG SALE OF COLLATERAL.; Bank to Auction Backing of $4,051,000 Utility Bonds. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/gunmen-kill-policeman-shoot-down-two-others-and-wound-4-civilians.html | GUNMEN KILL POLICEMAN, SHOOT DOWN TWO OTHERS AND WOUND 4 CIVILIANS; 25 SHOTS FIRED IN CROWD | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/bonus-system-started-by-yawkey-of-red-sox.html | Bonus System Started By Yawkey of Red Sox | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/report-asks-rule-over-all-futures-bill-for-drastic-federal.html | REPORT ASKS RULE OVER ALL FUTURES; Bill for Drastic Federal Supervision of Commodity Trading Goes to the House. ITS FATE IS UNCERTAIN Measure Is Not on President's List for Session -- Commission of Three Is Provided. | True | Special to THE NEW YORK TIMES. | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/attorney-held-in-theft-gordon-former-ewald-counsel-twice-had.html | ATTORNEY HELD IN THEFT.; Gordon, Former Ewald Counsel, Twice Had Forfeited Bail. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/st-andrews-past-honored-at-party-entertainment-at-commodore-brings.html | ST. ANDREWS PAST HONORED AT PARTY; Entertainment at Commodore Brings Reunion of Former Members of the Parish. TRIBUTES PAID BY GUESTS Mgr. W.E. Cashin Responds for Church -- Card Party, Dance and Fashion Show Held. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/blanks-yale-jayvees-joe-wood-jr-gives-two-hits-as-hillhouse-scores.html | BLANKS YALE JAYVEES.; Joe Wood Jr. Gives Two Hits as Hillhouse Scores, 13-0. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/dr-schwarz-funeral-set-services-for-exiled-pathologist-ofi-germany-.html | DR. SCHWARZ FUNERAL SET; Services for Exiled Pathologist ofI Germany to Be Held Sunday, ! | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/washington-sees-rubber-pact-peril-some-officials-fear-monopoly-is.html | WASHINGTON SEES RUBBER PACT PERIL; Some Officials Fear Monopoly Is Created by Agreement of World Producers. FORMAL ACTION IS LIKELY Under Stevenson Plan From 1925 to 1929 Price Rose From 14 Cents to $1.23. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/padgham-wins-with-279-is-9-under-4s-for-72-holes-in-english-pro.html | PADGHAM WINS WITH 279.; Is 9 Under 4s for 72 Holes in English Pro Golf Tourney. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/books-for-seamen-asked-merchant-marine-library-to-open-drive-on.html | BOOKS FOR SEAMEN ASKED; Merchant Marine Library to Open Drive on Tuesday. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/frank-melville-perry-associated-with-the-merchants-bank-ofboston-30.html | FRANK MELVILLE PERRY.; Associated With the Merchants Bank of'Boston 30 Years, | True | Special to Tn Nw Yo Ts. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/liens-protected-at-auction-sales-plaintiffs-bid-in-wide-variety-of.html | LIENS PROTECTED AT AUCTION SALES; Plaintiffs Bid In Wide Variety of Realty at Foreclosure. FLATS DOMINATE LIST Offerings in the Bronx Consist Largely of Vacant Plots on Morris Avenue. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/united-to-carry-air-mail-tuesday-air-lines-will-take-over-newark-to.html | UNITED TO CARRY AIR MAIL TUESDAY; Air Lines Will Take Over Newark to Oakland and 2 Subsidiary Routes. BRANIFF BID IS ACCEPTED American Airlines Announces Abandonment of Six of Its Major Services. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/recovery-officials-confer.html | Recovery Officials Confer. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/rochester-wins-again-downs-baltimore-for-sixth-time-in-row-6-to-2.html | ROCHESTER WINS AGAIN.; Downs Baltimore for Sixth Time in Row, 6 to 2. | True | | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/neusel-triumphs-in-exciting-fight-outpoints-loughran-in-close.html | NEUSEL TRIUMPHS IN EXCITING FIGHT; Outpoints Loughran in Close Ten-Round Battle Before 11,000 at Garden. REFEREE'S VOTE DECIDES Judges Disagree on Victor -- German Heavyweight Lands the Heavier Punches. | True | By Joseph C. Nichols. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/recapitalization-of-alleghany-corporation-approved-by-stockholders.html | Recapitalization of Alleghany Corporation Approved by Stockholders to Protect Bonds | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/gandhi-unhurt-in-auto-crash.html | Gandhi Unhurt in Auto Crash. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/our-changing-ideals-it-is-suggested-that-the-church-should-be-more.html | OUR CHANGING IDEALS; It Is Suggested That the Church Should Be More Liberal. | True | LEWIS H. WEBSTER | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/columbia-cubs-win-on-track.html | Columbia Cubs Win on Track. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/sports-of-the-times-harry-mozley-stevens.html | Sports of the Times; Harry Mozley Stevens. | True | Reg. U.S. Pat. Off. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/a-film-version-of-molnars-novel-the-paul-street-boys-at-the-roxy.html | A Film Version of Molnar's Novel, 'The Paul Street Boys,' at the Roxy -- Other Pictures. | True | By Mordaunt Hall. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/mrs-george-e-weyl.html | MRS. GEORGE E. WEYL. | True | Special to 'uE Nw oRz[ TLS. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/plan-for-railway-in-rochester-set-reorganization-decided-on-by.html | PLAN FOR RAILWAY IN ROCHESTER SET; Reorganization Decided On by Committees of the Owners of Bonds. SALE OF ASSETS POSSIBLE Agreement Reached With Utility Company on Price of Power During Receivership. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/lehman-asks-funds-in-call-on-president-money-is-needed-for-highway.html | LEHMAN ASKS FUNDS IN CALL ON PRESIDENT; Money Is Needed for Highway Construction and as Aid to the Jobless, He Says. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/dodds-scores-need-for-a-brain-trust-says-lack-of-career-men-and-low.html | DODDS SCORES NEED FOR A 'BRAIN TRUST'; Says Lack of 'Career Men' and Low Prestige of Public Service Is a Threat. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/stalin-pays-honor-to-turkish-fliers-gives-banquet-for-visitors-and.html | STALIN PAYS HONOR TO TURKISH FLIERS; Gives Banquet for Visitors and 2,000 Red Army Men of All Ranks. CHATS WITH THE GUESTS Entertainment in the Kremlin Is First of Kind -- Kept Secret for Two Days. | True | By Harold Denny.special Cable To the New York Times. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/power-rates-cut-in-jersey.html | Power Rates Cut in Jersey. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/canal-bill-hearing-is-set-for-friday-governor-will-take-up-measure.html | CANAL BILL HEARING IS SET FOR FRIDAY; Governor Will Take Up Measure for Acceptance of Federal Funds for Improvements. BUFFALO OPPOSES PLAN Measure Calls for $27,000,000 for Widening and Deepening Barge Waterway. | True | Special to THE NEW YORK TIMES. | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/arthur-j-harrison-attorney-dies-at-33-an-active-figure-in-broohlyn.html | ARTHUR J. HARRISON, ATTORNEY, DIES AT 33; An Active Figure in Broohlyn Politics, Was Associated With Manhattan Law Firm. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/golf-plans-announced-mga-open-tourney-listed-for-may-2426-at-echo.html | GOLF PLANS ANNOUNCED.; M.G.A. Open Tourney Listed for May 24-26 at Echo Lake. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/ships-dock-as-fog-lifts-roma-and-army-transport-among-vessels-to.html | SHIPS DOCK AS FOG LIFTS; Roma and Army Transport Among Vessels to Make Port Late. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/book-notes.html | BOOK NOTES | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/win-swarthmore-honors.html | Win Swarthmore Honors. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/equipoise-to-meet-the-unbeaten-chase-me-in-5000-added-dixie-at.html | Equipoise to Meet the Unbeaten Chase Me In $5,000 Added Dixie at Pimlico Today | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/whistler-stamp-scored-by-artists-league-protests-to-farley-that.html | WHISTLER' STAMP SCORED BY ARTISTS; League Protests to Farley That Reproduction of Mother Portrait Is 'Mutilation.' DETAILS ARE ELIMINATED Inclusion of '10-Cent Vase of Flowers' and Other 'Liberties' Taken Are Denounced. WHISTLER' STAMP SCORED BY ARTISTS | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/chainstore-sales-business-in-april-and-other-periods-with.html | CHAIN-STORE SALES.; Business in April and Other Periods, With Comparisons With Last Year. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/art-brevities.html | Art Brevities. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/stocks-in-london-paris-and-berlin-industrials-off-internationals.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrials Off, Internationals Dull, British Funds in Demand on English Exchange. RISE RESUMED ON BOURSE Big Gains Made, With Close at Highest Level -- German Trend Downward. | True | Wireless to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/ort-sends-1000-for-seeds.html | Ort Sends $1,000 for Seeds. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/city-chain-store-tax-opposed-at-hearing-merchants-tell-aldermanic.html | CITY CHAIN STORE TAX OPPOSED AT HEARING; Merchants Tell Aldermanic Group Levy Would Inflict Double Penalty on Them. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/court-test-hinted-for-copper-code-some-dealers-and-producers-feel.html | COURT TEST HINTED FOR COPPER CODE; Some Dealers and Producers Feel Plan Has Been Illegally Imposed. CODE AUTHORITY MEETS NRA Officer at Session as Blue Eagle and Non-Blue Eagle Methods Are Considered. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/moses-asks-removal-of-harlem-market-says-project-would-permit.html | MOSES ASKS REMOVAL OF HARLEM MARKET; Says Project Would Permit Improvement in Approach to Triborough Bridge. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/reid-library-brings-10118-at-auction-highest-price-for-a-single.html | REID LIBRARY BRINGS $10,118 AT AUCTION; Highest Price for a Single Book Is $310 -- Total for Sale to Date Is $166,015. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/dodgers-conquer-reds-again-6-to-3-cuccinellos-homer-with-one-on.html | DODGERS CONQUER REDS AGAIN, 6 TO 3; Cuccinello's Homer With One on Base Features Victory Behind Mungo. UMPIRE QUIGLEY INJURED Taken to Hospital After Being Struck on Side of Jaw With Foul Tip in First Inning. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/rail-gains-laid-to-fair-burlington-passenger-traffic-outside.html | RAIL GAINS LAID TO FAIR.; Burlington Passenger Traffic Outside Suburbs Up in 1933. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/blakeslee-accused-at-gas-rate-hearing-public-service-commissions.html | BLAKESLEE ACCUSED AT GAS RATE HEARING; Public Service Commission's Counsel Lied About Him, H.C. Hopson Charges. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/vegetable-market-is-helped-by-rains-supply-reported-plentiful-with.html | VEGETABLE MARKET IS HELPED BY RAINS; Supply Reported Plentiful With Prices Reasonable -- Ducks Also Are Cheap. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/two-homes-sold-in-west-17th-st-adjoining-parcels-held-for-many.html | TWO HOMES SOLD IN WEST 17TH ST.; Adjoining Parcels Held for Many Years Go to an Operator. CHURCH SELLS A HOUSE St. Luke's Disposes of Building on the Height -- Many Leaseholds Reported. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/ask-scotland-yard-to-hunt-dillinger-washington-requests-search-of.html | ASK SCOTLAND YARD TO HUNT DILLINGER; Washington Requests Search of Liners From Canada to Arrive Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/field-of-19-named-in-kentucky-derby-mrs-sloanes-entry-cavalcade-and.html | FIELD OF 19 NAMED IN KENTUCKY DERBY; Mrs. Sloane's Entry, Cavalcade and Time Clock, Choice to Win Classic Today. THRONGS JAM LOUISVILLE Air of Pre-Depression Era Reigns -- Westerners Pin Hopes on Two Fillies. | True | By Bryan Field.special To the New York Times. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/canadas-industry-continues-upturn-150-gain-in-construction-in-april.html | CANADA'S INDUSTRY CONTINUES UPTURN; 150% Gain in Construction in April Cited by S.H. Logan in Reporting Expansion. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/beating-the-lights.html | BEATING" THE LIGHTS. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/stranahan-victor-on-links.html | Stranahan Victor on Links. | True | | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/trade-holds-good-in-latin-america-only-three-countries-report.html | TRADE HOLDS GOOD IN LATIN AMERICA; Only Three Countries Report Distinctly Unfavorable Factors in Weekly Review. POLISH CONDITIONS BETTER Switzerland's Balance Improves -- Enthusiasm Is Lacking in Philippines. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/relief-applicants-may-appeal-cases-corsi-announces-forming-of.html | RELIEF APPLICANTS MAY APPEAL CASES; Corsi Announces Forming of Special Board to Hear Those Who Are Denied Aid. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/400-industrial-concerns-raise-income-to-558000000-from-69000000-in.html | 400 Industrial Concerns Raise Income To $558,000,000 From $69,000,000 in Year | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/five-new-directors-in-american-express-chase-banks-board-members.html | FIVE NEW DIRECTORS IN AMERICAN EXPRESS; Chase Bank's Board Members Dropped to Conform to Low on Affiliates. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/rio-grande-chided-for-dotsero-delay-denver-salt-lakes-president.html | RIO GRANDE CHIDED FOR DOTSERO DELAY; Denver & Salt Lake's President Says Earnings of His Company Are Affected. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/burden-on-the-consumer.html | Burden on the Consumer. | True | ALFRED BAR LEWIS | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/white-plains-parcels-sold.html | White Plains Parcels Sold. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/st-johns-game-postponed.html | St. John's Game Postponed. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/code-review-goes-to-the-president-roosevelt-will-make-public-the.html | CODE REVIEW GOES TO THE PRESIDENT; Roosevelt Will Make Public the Darrow Report if 'It Is Not Too Profane.' | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/summary-of-stock-exchange-regulation-bill-as-passed-by-the-house.html | Summary of Stock Exchange Regulation Bill as Passed by the House | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/sales-in-new-jersey-realty-firm-adds-west-new-york-corner-to.html | SALES IN NEW JERSEY.; Realty Firm Adds West New York Corner to Holdings. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/new-stage-device-controls-sounds-dramatic-society-of-stevens.html | NEW STAGE DEVICE CONTROLS SOUNDS; Dramatic Society of Stevens Institute Offers Test in Scene From 'Hamlet.' | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/check-transfers-largest-in-2-years-clearing-houses-in-12-cities.html | CHECK TRANSFERS LARGEST IN 2 YEARS; Clearing Houses in 12 Cities Report April Turnover of $24,362,546,015. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/wins-masefield-prize-edward-s-abbott-receives-yale-award-for-poem.html | WINS MASEFIELD PRIZE.; Edward S. Abbott Receives Yale Award for Poem 'Old Salt.' | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/moves-to-end-fight-film-ban.html | Moves to End Fight Film Ban. | True | | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/o-w-pierson-dies-a-noted-lawyer-authority-on-constitutional-law-had.html | O. W. PIERSON DIES; A NOTED LAWYER; Authority on Constitutional Law Had Been in Practice Here for 45 Years. HEADED CLASS AT YALE Besides Being Valedictorian, He Won Other Honrs -- Had Taught in Law School There. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/carlos-gauth-r.html | CARLOS GAUTH R. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/campanula-2-to-5-wins-1000-guineas-takes-120th-running-of-english.html | CAMPANULA, 2 TO 5, WINS 1,000 GUINEAS; Takes 120th Running of English Test, Worth $30,000 -- Field's Foxcroft Last. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/financial-markets-stocks-fall-back-after-moderate-advance-wheat-and.html | FINANCIAL MARKETS; Stocks Fall Back After Moderate Advance -- Wheat and Cotton Improve -- The Dollar Is Unchanged. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/purdue-club-elects-monday.html | Purdue Club Elects Monday. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/heads-columbia-faculty-club.html | Heads Columbia Faculty Club. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/round-up-annexes-military-jumping-west-point-star-scores-over-my.html | ROUND UP ANNEXES MILITARY JUMPING; West Point Star Scores Over My Affair to Gain Title at Newark Horse Show. RAINBOW'S END TRIUMPHS Miss Nehrbas's Entry Captures Saddle Horse Championship, Defeating Vanity Box. | True | By Henry R. Ilsley.special To the New York Times. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/mclellan-holders-split-one-group-again-urges-acceptance-of-mac.html | McLELLAN HOLDERS SPLIT; One Group Again Urges Acceptance of Mac Stores Offer. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/mexico-will-aid-league-instructs-representative-in-geneva-to.html | MEXICO WILL AID LEAGUE.; Instructs Representative in Geneva to Continue Cooperation. | True | Special Cable to THE NEE YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/ridley-heir-indicted-on-charges-of-fraud-grand-jury-acts-in-case-of.html | RIDLEY 'HEIR' INDICTED ON CHARGES OF FRAUD; Grand Jury Acts in Case of Jens Nelson After Witness Tells of Making Seal. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/will-speak-on-steel-code.html | Will Speak on Steel Code. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/swedish-architect-here-to-get-medal-professor-ostberg-to-receive.html | SWEDISH ARCHITECT HERE TO GET MEDAL; Professor Ostberg to Receive American Institute Award at White House May 17. RESPECTS AMERICAN WORK Says Our Building Design and Construction Seem Things of Astonishing Beauty. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/salons-exhibition-to-close.html | Salons Exhibition to Close. | True | | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/royal-academy-gives-its-166th-exhibition-most-of-the-works-in.html | ROYAL ACADEMY GIVES ITS 166TH EXHIBITION; Most of the Works in London Show Are Portraits of British and American Celebrities. | True | Wireless to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/constructive-criticism.html | CONSTRUCTIVE CRITICISM. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/president-will-sign-tax-bill-next-week-but-will-ask-end-of.html | President Will Sign Tax Bill Next Week But Will Ask End of Philippine Oil Levy | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/mamaroneck-pays-44346-to-county-town-is-praised-for-progress-in-its.html | MAMARONECK PAYS $44,346 TO COUNTY; Town Is Praised for Progress in Its Finances -- Greenburgh Adopts Instalment Plan. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/students-of-nyu-give-varsity-show-cocktails-of-1934-draws-audience.html | STUDENTS OF N.Y.U. GIVE VARSITY SHOW; 'Cocktails of 1934' Draws Audience of 1,500 at the Hotel Lismore. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/browne-sues-for-hearing-demands-right-to-talk-on-all-estimate-board.html | BROWNE SUES FOR HEARING; Demands Right to Talk on All Estimate Board Items. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/kehayas-cleared-of-holdup-fraud-acquitted-of-plot-to-swindle.html | KEHAYAS CLEARED OF HOLD-UP FRAUD; Acquitted of Plot to Swindle Insurance Company After Jury Deliberates 6 Hours. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/ciiester-r-gillard.html | CIIESTER R. GILLARD. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/dance-tonight-for-tolerance.html | Dance Tonight for Tolerance. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/surrey-cricket-winner-beats-marylebone-by-an-innings-and-173-runs.html | SURREY CRICKET WINNER.; Beats Marylebone by an Innings and 173 Runs -- Other Scores. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/frizell-to-coach-swimmers.html | Frizell to Coach Swimmers. | True | Wireless to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/dr-schuyler-lott.html | DR. SCHUYLER LOTT. | True | Special to THE NEW Y01K TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/suit-men-agree-on-code-nra-is-informed-of-proposed-amendments-to.html | SUIT MEN AGREE ON CODE.; NRA Is Informed of Proposed Amendments to Early Draft. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/bonding-officer-guilty-sentenced-at-hartford-for-4-to-9-years-in.html | BONDING OFFICER GUILTY.; Sentenced at Hartford for 4 to 9 Years in $58,000 Theft. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/parls-mizener.html | Parls -- Mizener. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/spectator-dinner-held-managing-board-of-columbia-student-daily-is.html | SPECTATOR DINNER HELD.; Managing Board of Columbia Student Daily Is Inducted. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/cards-top-phils-for-6th-straight-triumph-31-on-single-by-davis-and.html | CARDS TOP PHILS FOR 6TH STRAIGHT; Triumph, 3-1, on Single by Davis and Medwick's Fifth Home Run. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/four-seamen-killed-as-ship-grounds-childar-goes-on-columbia-river.html | FOUR SEAMEN KILLED AS SHIP GROUNDS; Childar Goes on Columbia River Rocks -- Lifeboats Are Lost in High Sea. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/british-doubtful-of-accord.html | British Doubtful of Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/nyu-naiads-defeated-suffer-first-setback-40-to-13-as-wsa-team.html | N.Y.U. NAIADS DEFEATED.; Suffer First Setback, 40 to 13, as W.S.A. Team Scores. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/mrs-s-w-fruckelton-dead-in-brooklyn-90-communicant-for-66-ears-of.html | MRS. S. W. FRuCKELTON DEAD IN BROOKLYN, 90; Communicant for 66 ears of Plymouth ohurch -- Beecher Officiated at Wedding. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/economic-index-rises.html | Economic Index Rises. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/unions-are-lauded-by-mrs-roosevelt-speaking-at-ywca-convention-she.html | UNIONS ARE LAUDED BY MRS. ROOSEVELT; Speaking at Y.W.C.A. Convention, She Recalls Days Before Labor Organizations. PEACE AT HOME URGED Should Precede World 'Preaching,' She Says -- Association Ends Religious Test. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/roosevelt-to-send-message-on-debts-president-declines-to-reveal.html | ROOSEVELT TO SEND MESSAGE ON DEBTS; President Declines to Reveal Nature of Communication He Plans to Congress. FRENCH EAGER FOR TALKS See Chance to Bargain With Us and to Bring Pressure to Bear on Germany. ROOSEVELT TO SEND MESSAGE ON DEBTS | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/miss-boesel-wed-in-christ-church-near-relatives-and-friends-witness.html | MISS BOESEL WED IN CHRIST CHURCH; Near Relatives and Friends Witness Her Marriage to Paul William Havener. Speal to "I" | True | 1N'ZW YoIK T,.tES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/statistics-and-stocks-former-may-be-unreliable-but-it-is-held-they.html | STATISTICS AND STOCKS.; Former May Be Unreliable, but, It Is Held, They Never Fooled the Market. | True | ARTHUR ALVARES | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/attacks-code-election-birmingham-steel-company-complains-to.html | ATTACKS CODE ELECTION.; Birmingham Steel Company Complains to Regional Board. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/french-seek-opening-for-talks.html | French Seek Opening for Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/havana-students-prepare-to-fight-vote-for-islandwide-board-to.html | HAVANA STUDENTS PREPARE TO FIGHT; Vote for Island-Wide Board to Direct Their Activity Against Mendieta Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/folkdances-on-campus-girls-at-william-smith-revive-old-english.html | FOLK-DANCES ON CAMPUS.; Girls at William Smith Revive Old English Steps and Songs. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/frederick-w-boschen.html | FREDERICK W. BOSCHEN. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/gomez-of-yankees-stops-tigers-30-yields-only-3-hits-fans-5-and.html | GOMEZ OF YANKEES STOPS TIGERS, 3-0; Yields Only 3 Hits, Fans 5 and Pitches to Just 33 Batters at the Stadium. RUTH GETS FOURTH HOMER Wallop Comes in First Inning and Babe Also Accounts for Second Run. | True | By James P. Dawson. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/miss-mary-l-storrs.html | MISS MARY L. STORRS, | True | Special to THE IuW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/rainbows-mast-passes-all-tests-huge-duralumin-spar-found-to-meet.html | RAINBOW'S MAST PASSES ALL TESTS; Huge Duralumin Spar Found to Meet Specifications in Inspection at Baltimore. WEIGHT IS 5,685 POUNDS Visitors Amazed at Stick's Size -- Earlier Launching of Boat Is Probable. | True | By John Rendel.special To the New York Times. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/hardware-trade-nears-peak.html | Hardware Trade Nears Peak. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/mrs-wallace-radcliffe-widow-of-onetime-pastor-of-lincoln-church-at.html | MRS. WALLACE RADCLIFFE.; Widow of OneTime Pastor of Lincoln Church at Capital. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/gasoline-tax-goes-to-schools.html | Gasoline Tax Goes to Schools. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/paul-revere-beats-gale-motorist-sights-storm-and-warns-oklahoma.html | PAUL REVERE BEATS GALE; Motorist Sights Storm and Warns Oklahoma Town in Time. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/harvard-gets-fa-shinn-estate.html | Harvard Gets F.A. Shinn Estate | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/no-american-citizens-there.html | No American Citizens There. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/-saxon-king-is-expelled-from-town-council-room.html | ' Saxon King' Is Expelled From Town Council Room | True | By the Canadian Press. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/smith-stars-drive-for-west-side-camp-fills-first-of-10000-coin.html | SMITH STARS, DRIVE FOR WEST SIDE CAMP; Fills First of 10,000 Coin Cards to Be Distributed to Raise $15,000 Fresh Air Fund. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/monday-holiday-in-winnipeg.html | Monday Holiday in Winnipeg. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/colgate-tops-rochester-gets-19-hits-to-triumph-152-hickey-strikes.html | COLGATE TOPS ROCHESTER; Gets 19 Hits to Triumph, 15-2 -- Hickey Strikes Out Seven. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/radio-show-to-open-monday.html | Radio Show to Open Monday. | True | | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/britain-is-warned-of-clash-with-us-lord-lothian-fears-dispute-over.html | BRITAIN IS WARNED OF CLASH WITH US; Lord Lothian Fears Dispute Over Sea Trade if London Gives Europe Guarantees. SEES RIFT WITH DOMINIONS He Points Out They Might Close Ports to British Shipping if They Took Neutral Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/advance-resumed-in-paris.html | Advance Resumed in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/nir6inia-dou6ls-becomes-a-bride-marriage-to-edward-rotan-former.html | NIR6INIA DOU6LS BECOMES A BRIDE; Marriage to Edward Rotan Former Yale Athlete, Held in St. Bartholomew's. SAIL TODAY FOR BERMUD Nancy Baker Serves as Maid of Honor -- Mr. Rotan Son's Best Man -- Reception Follows. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/rally-in-cotton-best-in-3-weeks-heavy-buying-closes-list-at-top-at.html | RALLY IN COTTON BEST IN 3 WEEKS; Heavy Buying Closes List at Top at About 1/2 Cent Above Lows of Week. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/lechb-schweitzer.html | lechb -- Schweitzer. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/daughter-of-harvard-professor.html | Daughter of Harvard Professor. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/to-honor-mrs-simkhovitch.html | To Honor Mrs. Simkhovitch. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/foreign-exchange-friday-may-4-1934.html | FOREIGN EXCHANGE; Friday, May 4, 1934. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/mrs-w-c-baker.html | MRS. W. C. BAKER, | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/2-fliers-drown-in-brazil-ocean-mail-recovered-from-craft-in-bay-of.html | 2 FLIERS DROWN IN BRAZIL; Ocean Mail Recovered From Craft in Bay of Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/city-hospitals-welcome-the-needy-only-pay-patients-not-wanted.html | City Hospitals Welcome the Needy Only; Pay Patients Not Wanted, Goldwater Says | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/auto-output-sets-a-mark-april-production-was-largest-since-august.html | AUTO OUTPUT SETS A MARK; April Production Was Largest Since August, 1929. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/market-for-heavy-water.html | MARKET FOR HEAVY WATER. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/a-noble-racketeer.html | A Noble Racketeer. | True | A.D.S. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/glad-he-interrupted-speech-by-mdonald-the-fellow-was-driveling-says.html | GLAD HE INTERRUPTED SPEECH BY M'DONALD; ' The Fellow Was Driveling,' Says Royal Academician Who Shocked Diners. | True | Wireless to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/emergency-dismissals-board-of-estimate-action-viewed-as-of.html | EMERGENCY DISMISSALS; Board of Estimate Action Viewed as of Questionable Legality. | True | ALFRED MEYERS | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/indians-triumph-over-senators-53-lloyd-brown-pitches-steadily-and.html | INDIANS TRIUMPH OVER SENATORS, 5-3; Lloyd Brown Pitches Steadily and Helps Scoring With Two Hits. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/beaver-captures-us-shoot-title-pennsylvanian-breaks-182-in-amateur.html | BEAVER CAPTURES U.S. SHOOT TITLE; Pennsylvanian Breaks 182 in Amateur Doubles at Travers Island Traps. GRIER CONQUERS CAUCHOIS Takes Shoot-Off of Tie by 22-19 -- Lewis Wins Preliminary Test With 100 Straight. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/dollar-is-firm-here-holds-against-pound-but-weakens-in-terms-of.html | DOLLAR IS FIRM HERE.; Holds Against Pound but Weakens in Terms of Gold Exchanges. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/gain-for-canadian-carloadings.html | Gain for Canadian Carloadings. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/charles-a-vanderlip.html | CHARLES A. VANDERLIP. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/two-fugitives-from-nazis-found-insane-in-prague.html | Two Fugitives From Nazis Found Insane in Prague | True | Wireless to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/oldtimers-attend-mayhew-funepli-musical-comedy-vaudeville.html | OLD-TIMERS ATTEND MAYHEW FUNEPLi; Musical Comedy, Vaudeville. Performers Pay Last Tribute : to 'Real Trouper.' FAVORITE SONGS ARE GIVEN ! Henry Westerfield of N. V. A. Eulogizes Actress as an Asset to the Stage. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/pickpocket-suspects-traced-by-sketch-by-bus-passenger-who-saw-purse.html | Pickpocket Suspects Traced by Sketch By Bus Passenger Who Saw Purse Stolen | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/wins-bridgedesign-prize-kr-darrah-rensselaer-student-is-victor-in.html | WINS BRIDGE-DESIGN PRIZE; K.R. Darrah, Rensselaer Student, Is Victor In Institute Contest. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/two-speed-trains-ordered-by-bo-company-will-be-first-to-apply.html | TWO SPEED TRAINS ORDERED BY B.&O.; Company Will Be First to Apply Streamline Design to Standard Equipment. MATERIALS TO BE TESTED One 8-Car Unit of Alloy Steel Will Be Compared in Operation With Other of Aluminum. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/five-fliers-rescued-off-hawaii.html | Five Fliers Rescued Off Hawaii. | True | Wireless to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/allen-is-at-stroke.html | Allen Is at Stroke. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/steady-gain-made-by-japans-trade-expansion-is-largest-in-the.html | STEADY GAIN MADE BY JAPAN'S TRADE; Expansion Is Largest in the World-Wide Shipments of Her Cotton Textiles. AMERICAS BUYING MORE Volume of Commerce With the Latin Nations Is Small, but Shows Striking Increase. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/awards-higher-wage-in-amoskeag-mill-textile-board-as-arbitrator.html | AWARDS HIGHER WAGE IN AMOSKEAG MILL; Textile Board, as Arbitrator Under NRA Code, Settles Dispute Peaceably. | True | Special to THE NEW YORK TIMES. | C1B 225203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/judge-horton-runs-second.html | Judge Horton Runs Second. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/stanford-drops-eastern-trip.html | Stanford Drops Eastern Trip. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/200-soviet-troops-slain-in-mongolia-reinforcements-rushed-after.html | 200 SOVIET TROOPS SLAIN IN MONGOLIA; Reinforcements Rushed After Attack on Garrison 70 Miles From Urga Kill 700 Rebels. NEW TOKYO AIMS FEARED Nanking Worried by Rumor Japan Will Demand Inner Mongolia for Manchukuo. | True | Special Cable to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/soviet-freighter-sails.html | Soviet Freighter Sails. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/another-brigitte-helm-film.html | Another Brigitte Helm Film. | True | H.T.S. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/settles-hind-will-suit-widow-of-stamp-collector-also-discloses.html | SETTLES HIND WILL SUIT.; Widow of Stamp Collector Also Discloses Secret Marriage. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/four-races-at-princeton.html | Four Races at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/tariff-bills-path-aided-in-senate-republicans-assure-passage-of.html | TARIFF BILL'S PATH AIDED IN SENATE; Republicans Assure Passage of Roosevelt Measure Without Long Debate. NINE MAY VOTE FOR BILL If Fight of Silverites Is Composed, Democrats See Adjournment by June 8. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/pirates-topple-giants-by-43-handing-hubbell-first-setback-southpaw.html | Pirates Topple Giants by 4-3, Handing Hubbell First Setback; Southpaw Ace Touched for 12 Hits and Loses Decision to Lucas -- Terrymen Fill Bases With One Out in Ninth Then Jackson Raps Into Double Play -- Result Evens the Series. | True | By John Drebinger.special To the New York Times. | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/sentenced-in-auto-theft.html | Sentenced in Auto Theft. | True | | C1B 225203 |
| 1934-05-05 | 1934-05-05 | https://www.nytimes.com/1934/05/05/archives/more-loan-concerns-get-state-permits-application-made-and.html | MORE LOAN CONCERNS GET STATE PERMITS; Application Made and Certificates Filed Also With Banking Department. | True | Special to THE NEW YORK TIMES. | C1B 225203 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/the-c-c-filsers-wed-50-years.html | The C. C. Filsers Wed 50 Years. | True | Special to THE TE'V YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/columbia-cubs-triumph-down-roxbury-school-97-for-first-victory-of.html | COLUMBIA CUBS TRIUMPH.; Down Roxbury School, 9-7, for First Victory of Season. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/scientific-morality.html | Scientific Morality. | True | CHAS. HOOPER | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/eugene-black-to-resign-step-by-reserve-head-is-expected-after.html | EUGENE BLACK TO RESIGN.; Step by Reserve Head Is Expected After Congress Adjourns. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/monetary-policy-praised-by-moley-based-on-the-principle-that.html | MONETARY POLICY PRAISED BY MOLEY; Based on the Principle That Recovery at Home Comes First, He Declares. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/grain-movement-grows-canadian-shipments-increased-by-opening-of.html | GRAIN MOVEMENT GROWS.; Canadian Shipments Increased by Opening of Great Lakes. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/brain-food.html | Brain Food. | True | HOBART B. WHITNEY | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/harvardsubdues-princeton-11-to-1-collects-13-hits-off-three.html | HARVARD-SUBDUES PRINCETON, 11 TO 1; Collects 13 Hits Off Three Pitchers to Take League Battle at Cambridge. GIBBS IS BATTING STAR Drives Triple With Bases Filled and Later Smashes Double - Loughlin Mound Victor. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/modern-diogenes-jailed-munich-man-gets-month-for-walking-with.html | MODERN DIOGENES JAILED.; Munich Man Gets Month for Walking With Lighted Lantern. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/-hiss-the-villain-party-will-benefit-the-blind-one-couple-to-ride.html | ' Hiss the Villain' Party Will Benefit the Blind; One Couple to Ride There on Tandem Wheel | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/programs-of-the-week-peoples-chorus-barrere-britt-and-salzedo-amato.html | PROGRAMS OF THE WEEK; People's Chorus -- Barrere, Britt and Salzedo -- Amato at Hippodrome | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/navy-11-syracuse-8.html | Navy, 11; Syracuse, 8. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/guilty-of-harboring-outlaw.html | Guilty of Harboring Outlaw. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/canada-and-the-united-states.html | CANADA AND THE UNITED STATES. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/new-orleans-changing-never-forgets-though-she-thinks-of-the-morrow.html | NEW ORLEANS, CHANGING, NEVER FORGETS, Though She Thinks of The Morrow She Is Always Conscious Of Old Glories IN NEW ORLEANS MEMORIES LIVE The City, Amid Change, Clings to the Past | True | By Rice Gaithernew Orleans. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/engeii-davison.html | EngeII -- Davison. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/a-bird-guide-that-any-one-can-follow-a-field-guide-to-the-birds-by.html | A Bird Guide That Any One Can Follow; A FIELD GUIDE TO THE BIRDS. By Roger Tory Peterson. Charts in Color and Black and White. 167 pp. Boston: Houghton Mifflin Company. $2.75. | True | JOHN KIERAN. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/gleanings-from-studios.html | GLEANINGS FROM STUDIOS | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/gayety-to-prevail-at-the-circus-ball-atmosphere-of-the-big-top-to.html | GAYETY TO PREVAIL AT THE CIRCUS BALL; Atmosphere of the 'Big Top' to Pervade Benefit at the Waldorf on Tuesday. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/new-jersey-codes-said-to-work-well-administrator-finds-business.html | NEW JERSEY CODES SAID TO WORK WELL; Administrator Finds Business Eager for Self-Regulation Under SRA. ENFORCEMENT IS STRICT Licensing Provision Has Not Been Used -- SIRA Will Die June 16, 1935. | True | By Richard D. Burritt.special Correspondence, the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/television-as-a-teacher.html | TELEVISION AS A TEACHER | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/laws-enforcement-held-local-function-bar-association-head-opposes.html | LAWS ENFORCEMENT HELD LOCAL FUNCTION; Bar Association Head Opposes Shifting Responsibility to Federal Authority. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/the-land-of-blooming-desert-bright-sun-and-little-rain-dr-calvins.html | The Land of Blooming Desert, Bright Sun and Little Rain; Dr. Calvin's "Sky Determines" Sings the Praises of New Mexico in a Book of Great Charm SKY DETERMINES. An Interpretation of the Southwest. By Ross Calvin. 354 pp. New York: The Macmillan Company. $2.50. The Land of Little Rain | True | By R.l. Duffus | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/army-13-penn-state-5.html | Army, 13; Penn State, 5. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/canadian-dollar-rises-goes-to-516c-premium-in-quiet-foreign.html | CANADIAN DOLLAR RISES.; Goes to 5-16c Premium in Quiet Foreign Exchange Market. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/cornell-outrows-syracuse-varsity-triumphs-by-1-34-lengths-in-the.html | CORNELL OUTROWS SYRACUSE VARSITY; Triumphs by 1 3/4 Lengths in the Feature of Annual Regatta on Onondaga Lake. CUB CREW ALSO VICTOR But Syracuse Jayvees Score in Their Event -- Crowd of 15,000 See the Contests. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/soviet-and-poland-extend-peace-pact-give-it-force-until-1945-with.html | SOVIET AND POLAND EXTEND PEACE PACT; Give It Force Until 1945, With Automatic Two-Year Renewals Thereafter. | True | Special Cable to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/untangling-new-yorks-financial-knots-definite-progress-has-been.html | UNTANGLING NEW YORK'S FINANCIAL KNOTS; Definite Progress Has Been Made in Balancing the 1934 Budget, But the Budget of 1935 Presents Great Difficulties | True | By Harold Phelps Stokes. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/dall-on-salmon-fishing-trip.html | Dall on Salmon Fishing Trip. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/dodgers-and-reds-kept-idle-by-rain-stengel-and-his-club-leave-for.html | DODGERS AND REDS KEPT IDLE BY RAIN; Stengel and His Club Leave for Pittsburgh on Second Leg of Western Trip. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/girls-lead-way-to-loot-four-held-after-police-follow-pair-to.html | GIRLS LEAD WAY TO LOOT.; Four Held After Police Follow Pair to Manhattan Av. Apartment. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/to-play-at-mercersburg.html | To Play at Mercersburg. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/drama-notes-from-down-east.html | DRAMA NOTES FROM DOWN EAST | True | E.F.M. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/nathaniul-dmiller.html | NATHA.NIuL D..MILLER, | True | Special to THI NZW 'oaX: T'S. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/would-unite-investors-but-louis-guenther-says-indifference-prevents.html | WOULD UNITE INVESTORS.; But Louis Guenther Says Indifference Prevents Orgnization. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/rutgers-prep-triumphs-sevenrun-rally-in-7th-defeats-lawrenceville.html | RUTGERS PREP TRIUMPHS.; Seven-Run Rally In 7th Defeats Lawrenceville Nine, 7-2. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/threaten-asuncion-raid-bolivia-to-bomb-paraguayan-city-if-prisoners.html | THREATEN ASUNCION RAID.; Bolivia to Bomb Paraguayan City if Prisoners Are Mistreated. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/brooklyn-college-wins-beats-trenton-state-teachers-nine-41-in-ninth.html | BROOKLYN COLLEGE WINS.; Beats Trenton State Teachers Nine, 4-1, in Ninth Inning. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/task-for-st-georges-nine.html | Task for St. George's Nine. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/insurance-topics-to-be-discussed.html | Insurance Topics To Be Discussed | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/gerlach-golf-pro-at-catskill.html | Gerlach Golf Pro at Catskill. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/ccc-builds-21907-bridges.html | CCC Builds 21,907 Bridges. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/lawyer-in-dilemma-court-asks-him-to-defend-thief-who-stole-his.html | LAWYER IN DILEMMA.; Court Asks Him to Defend Thief Who Stole His Horse. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/earnings-aid-plan-for-esull-utility-middle-west-utilities-receiver.html | EARNINGS AID PLAN FOR ESULL UTILITY; Middle West Utilities Receiver Reports Gain in Quarter, and Reorganization Possible. DEMAND BY STOCK GROUP Preferred Holders to Ask Prior-Lien Security if Requested to Invest in a New Concern. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/the-spell-of-peking-peking-madness-by-j-van-dyke-300-pp-garden-city.html | The Spell of Peking. PEKING MADNESS. By J. Van Dyke. 300 pp. Garden City, N. Y.: Doubleday, Doran & Co., Inc. $2. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/women-golfers-list-124-dates-championship-oneday-tests-on-busy-card.html | WOMEN GOLFERS LIST 124 DATES; Championship One-Day Tests on Busy Card for Players in Metropolitan Area. TITLE TOURNEY ARRANGED Six-Day Competition to Start on May 21 at Ridgewood Country Club in New Jersey. | True | By William D. Richardson. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/developing-fluid-flywheel-for-american-automobiles.html | DEVELOPING "FLUID FLYWHEEL" FOR AMERICAN AUTOMOBILES | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/campbells-boat-takes-five-races-leads-way-in-dinghy-regatta-for.html | CAMPBELL'S BOAT TAKES FIVE RACES; Leads Way in Dinghy Regatta for Plant Cup -- Fog Interferes With Competition. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/bazaar-is-planned-for-child-shelter-savealife-farm-at-nyack.html | BAZAAR IS PLANNED FOR CHILD SHELTER; Save-a-Life Farm at Nyack Beneficiary of Party to Be Held Here on May 14. VACATIONS ARE PROVIDED Proceeds Will Further Work of Caring for City's Youth in Congested Districts. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/old-7th-to-march-today-services-also-will-mark-128th-anniversary-of.html | OLD 7TH TO MARCH TODAY.; Services Also Will Mark 128th Anniversary of Regiment. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/new-polish-ships-building-rapidly-first-of-two-liners-being.html | NEW POLISH SHIPS BUILDING RAPIDLY; First of Two Liners Being Constructed in Italian Yards Ready in a Year. NAMES PUZZLE OFFICIALS Motor Vessels Will Rank With the Most Modern -- Each to Carry 800 Passengers. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/saying-it-with-melodies-irving-berlin-dips-into-reservoir-of-tunes.html | SAYING IT WITH MELODIES; Irving Berlin Dips Into Reservoir of Tunes for 5 Broadcasts -- He Is Amazed by Demands of the Microphone | True | By Orrin E. Dunlap Jr. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/retail-spring-trade-brisk-adjustments-of-labor-troubles-help.html | RETAIL SPRING TRADE BRISK.; Adjustments of Labor Troubles Help Philadelphia Area. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/victors-in-school-rowing-noble-and-greenough-crews-sweep-series-of.html | VICTORS IN SCHOOL ROWING; Noble and Greenough Crews Sweep Series of Three Races. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/the-poetry-of-richard-aldington-the-first-collected-edition-of-his.html | The Poetry of Richard Aldington; The First Collected Edition of His Verse Shows His Unusual Range Front Bitterness to Mysticism THE POEMS OF RICHARD ALDINGTON. 333 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2.50. | True | PERCY HUTCHISON. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/class-day-roles-at-rutgers-listed-lloyd-hirschhorn-to-be-chairman.html | CLASS DAY ROLES AT RUTGERS LISTED; Lloyd Hirschhorn to Be Chairman and D.M. Dickerson to Give Ivy Oration. SENIOR CABINET NAMED Walter Spence, Class President, Appoints Group to Supervise the Program. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/hunter-alumnae-hold-rally.html | Hunter Alumnae Hold Rally. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/the-antilynching-bill.html | The Anti-Lynching Bill. | True | MORRIS GOLDEN | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/lives-of-midgets-its-a-small-world-all-about-midgets-by-walter.html | Lives of Midgets; IT'S A SMALL WORLD. All About Midgets. By Walter Bodin and Burnet Hershey. Illustrated. 312 pp. New York: Coward-McCann, Inc. $3. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/plans-for-may-fete-centenary-school-will-present-a-pageant-of-old.html | PLANS FOR MAY FETE.; Centenary School Will Present a Pageant of Old England. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/liepmann-asks-for-haven-german-writer-pleads-for-permission-to.html | LIEPMANN ASKS FOR HAVEN; German Writer Pleads for Permission to Return to Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/6th-av-merchants-plan-opera-night-association-members-to-back.html | 6TH AV. MERCHANTS PLAN OPERA NIGHT; Association Members to Back Endorsement by Attending Hippodrome on May 15. LETTER PRAISES VENTURE Value of the Present Season to District Stressed -- 'Barber' and 'Forza del Destino' Sung. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/hope-to-find-key-to-indian-culture-archaeologists-plan-exhaustive.html | HOPE TO FIND KEY TO INDIAN CULTURE; Archaeologists Plan Exhaustive Search of Passes of Lower Burma and Southern Siam. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/republicans-resurgent-looking-to-new-leader-new-dealers-demand.html | REPUBLICANS, RESURGENT LOOKING TO NEW LEADER; ' New Dealers' Demand Forward-Facing, Strong Young Man, Free of 1920 Ties, to Succeed Sanders. THEY PROSCRIBE PARTY HACKS Watson and Col. Roosevelt Fail to Suit Proponents of Aggressive Strategy to Lay in Congress Campaign a Basis for 1936. | True | By Arthur Krock. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/weather-conditions-cut-retail-volume-some-stores-gained-resident.html | WEATHER CONDITIONS CUT RETAIL VOLUME; Some Stores Gained, Resident Office Says -- Staples Are Bought at Concessions. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/finn-orchestra-in-london.html | FINN ORCHESTRA IN LONDON. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/bronx-artists-to-vie-school-founded-by-morgenthaus-sponsor-of-show.html | BRONX ARTISTS TO VIE.; School Founded by Morgenthaus Sponsor of Show Opening Friday. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/there-is-pleasure-in-museums-enjoy-your-museum-series-i-painting-by.html | There Is Pleasure in Museums; ENJOY YOUR MUSEUM SERIES I: Painting, by Carl Thurston; I-A: Water-colors, by Royal B. Farnum; II-A: Etching, by Arthur Millier; III: Pottery and Porcelain, by George H. Opdyke. Pasadena, Calif.: Esto Publishing Company. 10 cents for each booklet. | True | E.A.J. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/salvationists-find-needy-more-hopeful-jobs-have-replaced-food-and.html | SALVATIONISTS FIND NEEDY MORE HOPEFUL; Jobs Have Replaced Food and Clothing as Immediate Goal, Welfare Director Says. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/foreign-indebtedness-to-us-on-jan-4.html | Foreign Indebtedness to U.S. on Jan. 4 | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/school-house-falls-killing-7.html | School House Falls, Killing 7. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/a-bridge-for-charity-american-womans-association-to-aid-loan-fund.html | A BRIDGE FOR CHARITY.; American Woman's Association to Aid Loan Fund for Members. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/macon-reaches-guantanamo.html | Macon Reaches Guantanamo. | True | Special Cable to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/short-interest-reduced-exchange-reports-decrease-of-18753-shares-in.html | SHORT INTEREST REDUCED; Exchange Reports Decrease of 18,753 Shares In April. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/depression-remedy.html | Depression Remedy. | True | MURTLAND KINCAID | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/5000000-for-nova-scotia.html | $5,000,000 for Nova Scotia. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/james-e-kane.html | JAMES E. KANE. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/canadian-wheat-steadied-government-agency-makes-huge-amounts.html | CANADIAN WHEAT STEADIED.; Government Agency Makes Huge Amounts Available for Export. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/bayonne-terminal-held-up-by-moore-governor-agrees-to-delay-on.html | BAYONNE TERMINAL HELD UP BY MOORE; Governor Agrees to Delay on $6,000,000 Project as Newark Presses Fight. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/editor-wins-amity-prize-saintjean-takes-award-for-promoting.html | EDITOR WINS AMITY PRIZE.; Saint-Jean Takes Award for Promoting U.S.-French Friendship. | True | Wireless to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/opera-funds-seized-performance-halts-100-policemen-needed-to-pacify.html | OPERA FUNDS SEIZED, PERFORMANCE HALTS; 100 Policemen Needed to Pacify Philadelphia Crowd After Receipts Are Attacked. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/burnettecar-valho.html | Burnette....-Car valho. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/french-radicals-freed-of-socialist-domination-february-riots-held.html | French Radicals Freed Of Socialist Domination; February Riots Held to Have Broken Alliance That Made Left Governments -- Doumergue Pleases Old Party Members. FRENCH RADICALS FREE OF SOCIALISTS | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/864degree-heat-sets-record-here-as-dense-fog-ends-sudden-hot-spell.html | 86.4-DEGREE HEAT SETS RECORD HERE AS DENSE FOG ENDS; Sudden Hot Spell Grips City After Mist Demoralizes Auto and Harbor Traffic. N.Y. CENTRAL TRAINS CRASH Collision at North Tarrytown Delays Crack Flier -- Crowds Flock to Beaches. 86.4-DEGREE HEAT ENDS 24-HOUR FOG | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/trade-gain-in-peru-under-new-regime-central-reserve-bank-lays.html | TRADE GAIN IN PERU UNDER NEW REGIME; Central Reserve Bank Lays Improvement to Revival of Public's Confidence. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/finds-congress-job-is-far-from-rosy-cartwright-of-oklahoma-lists-in.html | FINDS CONGRESS JOB IS FAR FROM ROSY; Cartwright of Oklahoma Lists in Congressional Record the Troubles That Beset Him. MONEY CALLED BIG WORRY But Despite All the Grief He Says No Representative Ever Wants to Quit. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/plan-converters-code-will-be-recommended-to-group-here-mr-wright.html | PLAN CONVERTERS' CODE.; Will Be Recommended to Group Here, Mr. Wright Announces. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/newark-bank-to-reopen-clinton-trust-to-be-on-unrestricted-basis.html | NEWARK BANK TO REOPEN.; Clinton Trust to Be on Unrestricted Basis Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/senators-conquer-indians-by-9-to-1-batter-offerings-of-3-hurlers.html | SENATORS CONQUER INDIANS BY 9 TO 1; Batter Offerings of 3 Hurlers -Travis, Knocked Unconscious, Taken to Hospital. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/corrigan-urges-parole-bill-veto-memorandum-to-lehman-says-measure.html | CORRIGAN URGES PAROLE BILL VETO; Memorandum to Lehman Says Measure Is 'Entirely in the Interests of Underworld.' ORGY OF CRIME' FORESEEN Deterrent Effects of Baumes Laws Would Be Nullified, Declares Jurist. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/steel-industrys-part-in-recovery-reviewed-over-radio-by-secretary.html | Steel Industry's Part in Recovery Reviewed Over Radio by Secretary of Its Institute | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/niagara-fire-razes-inclined-rail-chute-7-firemen-are-trapped-in.html | NIAGARA FIRE RAZES INCLINED RAIL CHUTE; 7 Firemen Are Trapped in Whirlpool Rapids Structure but They Chop Way to Safety. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/coast-trade-unchanged-general-activity-fails-to-match-reported.html | COAST TRADE UNCHANGED.; General Activity Fails to Match Reported Realty Gains. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/coyotes-killed.html | COYOTES KILLED. | True | MAX HENRICI | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/troth-announced-of-helen-moore-w-roselle-girl-will-becpme-tile.html | TROTH ANNOUNGED OF HELEN MOORE; w Roselle Girl Will Becpme tile Bride of Dr. H. S. Murphy of Roselle Park, | True | Special to Tir NEW YORK TS. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/bigotry-charges-divide-teachers-leaders-of-high-school-group.html | BIGOTRY CHARGES DIVIDE TEACHERS; Leaders of High School Group Accused of 'Autocracy' and Anti-Semitism. ELECT OFFICERS AT ASTOR R.W. Heller Is Named President -- Brooklyn Man Resigns From the Association. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/little-lord-fauntleroy-his-first-portrait-the-image-created-by.html | LITTLE LORD FAUNTLEROY: HIS FIRST PORTRAIT; The Image Created by Reginald Birch Was Inspired by Photographs Of Mrs. Burnett's Two Sons, Whom the Artist Never Had Seen | True | H.I.B. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/explaining-the-aurora-artificial-glow-is-achieved-by-electrical.html | EXPLAINING THE AURORA.; Artificial Glow Is Achieved by Electrical Apparatus. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/hull-calls-nation-to-peace-standard-sees-danger-of-war-in-feverish.html | HULL CALLS NATION TO PEACE STANDARD; Sees Danger of War in 'Feverish Arming' and Volcanic Conditions. HAILS AMERICAN PROGRESS Speaking to Cumberland University Alumni, He Cites the Spirit of Our Pioneers. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/walter-irving-bates-publisher-is-dead-formerly-lawyer-in-meadville.html | WALTER IRVING BATES, '" PUBLISHER, IS DEAD; Formerly Lawyer in Meadville, Pa. -- Organized Company in War With Spain. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/courses-in-phonetics.html | Courses in Phonetics. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/fair-activity-at-st-louis-heavy-industries-are-busy-with-orders.html | FAIR ACTIVITY AT ST. LOUIS.; Heavy Industries Are Busy With Orders From Railways. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/guilty-in-counterfeiting-new-york-man-convicted-in-alleged-2000000.html | GUILTY IN COUNTERFEITING; New York Man Convicted In Alleged $2,000,000 Ring. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/south-africa-aims-at-independence-new-measures-would-limit-the.html | SOUTH AFRICA AIMS AT INDEPENDENCE; New Measures Would Limit the Power of the Sovereign Over the Union. | True | By W.e. Nash. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/heads-brokerage-group-lester-watson-elected-chairman-of-boston.html | HEADS BROKERAGE GROUP.; Lester Watson Elected Chairman of Boston Association. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/student-health-group-meets.html | Student Health Group Meets. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/canadas-imports-indicate-recovery-receipts-of-raw-materials-for.html | CANADA'S IMPORTS INDICATE RECOVERY; Receipts of Raw Materials for Quarter Doubled or Trebled, Government Reports. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/a-california-museum.html | A CALIFORNIA MUSEUM | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/gf-baker-sails-for-europe.html | G.F. Baker Sails for Europe. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/nearby-yacht-clubs-no-2-stamford-yc.html | Near-by Yacht Clubs; NO. 2 -- STAMFORD Y.C. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/predicts-good-trade-for-jacket-styles-tobe-also-sees-consumer-call.html | PREDICTS GOOD TRADE FOR JACKET STYLES; Tobe Also Sees Consumer Call on Printed Dresses -- Dotted Designs Are Popular. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/to-hear-dickinson-descendant.html | To Hear Dickinson Descendant. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/bourse-closed-in-paris.html | Bourse Closed in Paris. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/the-peregrinations-of-john-dos-passos-in-all-countries-by-john-dos.html | The Peregrinations of John Dos Passos; IN ALL COUNTRIES. By John Dos Passos. 273 pp. New York: Harcourt, Brace & Co. $2.50. John Dos Passos | True | R.L. DUFFUS. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/points-to-be-scored-on-new-nazi-cards-for-giving-jobs-canvassing.html | Points to Be Scored on New Nazi Cards For Giving Jobs, Canvassing, Marrying | True | Wireless to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/andover-lacrosse-victor-scores-goal-in-overtime-period-to-beat.html | ANDOVER LACROSSE VICTOR; Scores Goal in Overtime Period to Beat Boston Club, 8-7. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/london-studio-for-may.html | LONDON STUDIO FOR MAY. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/in-classroom-and-on-campus-a-comfortable-social-atmosphere.html | IN CLASSROOM AND ON CAMPUS; A Comfortable Social Atmosphere Demonstrates Its Aid to Learning in Study Groups in England | True | By Eunice Barnard. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/sees-outer-mongolia-ready-to-bar-japan-official-says-troops.html | SEES OUTER MONGOLIA READY TO BAR JAPAN; Official Says Troops, Modernized With Soviet Aid, Would Fight Penetration. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/roosevelt-aid-urged-for-textile-industry-labor-leaders-fear-loss-of.html | ROOSEVELT AID URGED FOR TEXTILE INDUSTRY; Labor Leaders Fear Loss of Jobs by 1,000,000 Workers in Manufacturing Centres. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/light-company-wins-suit-nassau-man-ordered-to-pay-67-in-row-over.html | LIGHT COMPANY WINS SUIT; Nassau Man Ordered to Pay $67 In Row Over 'Lost' Current. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/problem-of-war-debts-is-coming-to-fore-again-roosevelt-message-to.html | PROBLEM OF WAR DEBTS IS COMING TO FORE AGAIN; Roosevelt Message to Congress Will, It Is Expected Now, Ask for Some Latitude for Negotiations. PARIS MAY RECONSIDER STAND French Weigh Situation as British Are Said to Be Purchasing Silver to Make Washington Another Token Payment June 15. | True | By Edwin L. James. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/asserts-rats-have-organized-society-their-movements-are-directed-by.html | ASSERTS RATS HAVE ORGANIZED SOCIETY; Their Movements Are Directed by Experienced Leaders, Scientist Says. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/to-recondition-night-liners.html | To Recondition Night Liners. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/old-bells-to-be-heard-again.html | OLD BELLS TO BE HEARD AGAIN | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/league-explains-its-aid-to-china-secretary-avenol-corrects-the.html | LEAGUE EXPLAINS ITS AID TO CHINA; Secretary Avenol Corrects the Reports of His Conversations With Japanese Official. GENEVA NOT BACKING LOAN Experts Will Continue to Help the Chinese in Planning Their Reconstruction Work. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/canal-engineers-meet-men-who-built-panama-waterway-hold-reunion.html | CANAL ENGINEERS MEET.; Men Who Built Panama Waterway Hold Reunion Here. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/working-for-peace.html | Working for Peace. | True | MARGUERITE L. REAGAN | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/barthou-pleads-for-amity-french-foreign-minister-declares-our-aid.html | BARTHOU PLEADS FOR AMITY.; French Foreign Minister Declares Our Aid Is Not Forgotten. | True | Wireless to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/needed-help-seen-in-group-medicine-ancient-ethics-ought-to-be.html | Needed Help Seen In Group Medicine; Ancient Ethics Ought To Be Modified to Fit Situation | True | JEAN K. PETROFF | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/auxiliary-plans-bridge-luncheon-to-be-given-may-16-by-forest.html | AUXILIARY PLANS BRIDGE.; Luncheon to Be Given May 16 by Forest Hills-Kew Gardens Group. | True |  | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/miss-kane-loses-suit-over-boop-singing-court-dismissing-250000.html | MISS KANE LOSES SUIT OVER 'BOOP' SINGING; Court, Dismissing $250,000 Action Against Cartoon Makers, Finds Proof Lacking. | True |  | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/athletics-swamp-white-sox-by-104-hammer-7-runs-across-in-8th-to.html | ATHLETICS SWAMP WHITE SOX BY 10-4; Hammer 7 Runs Across in 8th to Capture Opening of Series With Chicago. | True |  | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/average-senior-is-20-at-hunter-college-she-is-5-feet-4-inches-tall.html | AVERAGE SENIOR IS 20 AT HUNTER COLLEGE; She Is 5 Feet 4 Inches Tall and Has Brown Hair and Eyes, Survey Shows. | True |  | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/yale-oarsmen-beat-penn-and-columbia-in-harlem-regatta-varsity.html | YALE OARSMEN BEAT PENN AND COLUMBIA IN HARLEM REGATTA; Varsity Triumphs by Length and One-Quarter in Blackwell Cup Competition. | True | By Robert F. Kelley. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/new-comforts-in-lawn-furniture-chairs-easier-to-move-and-portable.html | NEW COMFORTS IN LAWN FURNITURE; Chairs Easier to Move And Portable Bars Included in the Outdoor Suite | True | By Walter Rendell Storey | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/cease-experimenting.html | CEASE EXPERIMENTING. | True | By Silas H. Strawn, Before the General Session of the United States Chamber of Commerce. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/heavy-ore-traffic-indicated-at-duluth-april-coal-shipments-exceeded.html | HEAVY ORE TRAFFIC INDICATED AT DULUTH; April Coal Shipments Exceeded 1933 Figures -- Wheat Stocks Lowest in Several Years. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/all-park-bridle-paths-to-be-reconstructed-to-eliminate-hazards-of.html | All Park Bridle Paths to Be Reconstructed To Eliminate Hazards of Faulty Surfaces | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/has-members-in-18-countries.html | Has Members in 18 Countries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/orren-c-west-former-sheriff-of-tolland-county-conn-dies-at-age-of.html | ORREN C. WEST.; Former Sheriff of Tolland County, Conn., Dies at Age of 97. | True | Slecial to THE NW YOR TLalS. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/46411050-spent-in-city-by-the-cwa-report-on-financial-operations.html | $46,411,050 SPENT IN CITY BY THE CWA; Report on Financial Operations From Nov. 1, 1933, to March 31, 1934, Is Released. $16,269,674 USED IN PARKS' White-Collar' Workers Aided to Extent of $8,008,210 -- Total of Payrolls $40,621,890. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/miss-allen-and-mr-burns-at-home.html | MISS ALLEN AND MR. BURNS AT HOME | True | By Andre D. Sennwald. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/hoboken-loses-plea-government-rejects-application-for-war-memorial.html | HOBOKEN LOSES PLEA.; Government Rejects Application for War Memorial at Piers. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/us-soccer-squad-sails-for-title-play-in-rome.html | U.S. Soccer Squad Sails For Title Play in Rome | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/noelbaker-to-speak-former-mp-to-address-students-union-dinner-here.html | NOEL-BAKER TO SPEAK.; Former M.P. to Address Students' Union Dinner Here. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/crime-war-bills-passed-by-house-eight-measures-adopted-by-senate.html | CRIME WAR BILLS PASSED BY HOUSE; Eight Measures Adopted by Senate, With 2 Additions, Quickly Voted. DILLINGER IS OFTEN NAMED New Measure Carries Reward of $25,000 for His Kind, 'Dead or Alive.' | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/finds-distribution-lag-robert-cromie-in-coast-speech-discusses.html | FINDS DISTRIBUTION LAG.; Robert Cromie, in Coast Speech, Discusses Depression. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/bal-tabarin-plans-enlist-many-aides-elaborate-preparations-for.html | BAL TABARIN PLANS ENLIST MANY AIDES; Elaborate Preparations for Benefit Fete Saturday Nearing Completion. ART CENTRE TO BE HELPED | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/exporters-to-hear-townsend.html | Exporters to Hear Townsend. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/smith-begins-step-sings-annual-custom-resumed-in-front-of-the.html | SMITH BEGINS STEP SINGS.; Annual Custom Resumed in Front of the Student Building. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/gain-for-credit-banks-intermediate-groups-assets-put-at-213283531.html | GAIN FOR CREDIT BANKS.; Intermediate Group's Assets Put at $213,283,531. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/sports-of-the-times-the-feudists.html | Sports of the Times; The Feudists. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/a-vote-for-the-audience.html | A VOTE FOR THE AUDIENCE | True | LUCILLE BERLER | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/debits-increase-at-member-banks-federal-reserve-board-report-shows.html | DEBITS INCREASE AT MEMBER BANKS; Federal Reserve Board Report Shows a Rise of 16% in Week to May 2. TOTAL IS $8,517,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/reserve-officers-seek-new-arms-law-association-here-wants-more.html | RESERVE OFFICERS SEEK NEW ARMS LAW; Association Here Wants More Latitude in Carrying of Service Weapons. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/prisoner-caught-after-escape.html | Prisoner Caught After Escape. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/williams-scores-upset-in-college-golf-league.html | Williams Scores Upset In College Golf League | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/import-duty-cuts-fuel-oil-supplies-increased-use-better-methods-of.html | IMPORT DUTY CUTS FUEL OIL SUPPLIES; Increased Use, Better Methods of Refining Also Factors in Scarcity. STOCKS UNLIKELY TO RISE By-Products From Manufacture of Gasoline Dwindling, Says Jersey Standard's Organ. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/heat-by-the-ton.html | HEAT BY THE TON. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/students-criticize-japan-delegates-of-20-colleges-oppose-free-hand.html | STUDENTS CRITICIZE JAPAN; Delegates of 20 Colleges Oppose 'Free Hand' for Tokyo in China. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/allison-sprains-ankle-davis-cup-star-will-be-out-of-action-for-two.html | ALLISON SPRAINS ANKLE.; Davis Cup Star Will Be Out of Action for Two Weeks. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/commodity-markets-upswing-continues-in-an-average-turnover-cash.html | COMMODITY MARKETS.; Upswing Continues in an Average Turnover -- Cash Quotations Are Mixed. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/bears-7-in-8th-beat-buffalo-87-homers-by-glenn-hill-schalk-and.html | BEARS' 7 IN 8TH BEAT BUFFALO, 8-7; Homers by Glenn, Hill, Schalk and Selkirk Outstanding in Newark's Attack. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/lucrezia-bori-wins-ovation-in-st-louis-crowded-house-applauds-her.html | LUCREZIA BORI WINS OVATION IN ST. LOUIS; Crowded House Applauds Her in Mimi Role of 'La Boheme' -Permanent Opera Planned. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/john-taylor-deputy-surveyor-of-customs-joined-service-in-1898.html | JOHN TAYLOR.; Deputy Surveyor of Customs Joined Service in 1898. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/broadcasting-aids-study-of-english.html | BROADCASTING' AIDS STUDY OF ENGLISH | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/hoover-chides-youth-pestering-president-rebukes-pennsylvania.html | HOOVER CHIDES YOUTH PESTERING PRESIDENT; Rebukes Pennsylvania Student for Attempting to Interview Roosevelt on Wager. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/bulgarian-paper-shifts-londons-famous-bridge.html | Bulgarian Paper Shifts London's Famous Bridge | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/fails-in-try-for-record.html | Fails in Try for Record. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/princeton-quartet-triumphs-by-7-to-6-defeats-harmony-hollow-polo.html | PRINCETON QUARTET TRIUMPHS BY 7 TO 6; Defeats Harmony Hollow Polo Team -- Sullivan and Thomas Take Scoring Honors. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/thirsty-from-dry-states-flocking-to-the-ozarks.html | Thirsty From Dry States Flocking to the Ozarks | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/dartmouth-5-yale-4.html | Dartmouth, 5; Yale, 4. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/crisis-in-the-league-brings-revision-of-covenant-closer-a-league-of.html | CRISIS IN THE LEAGUE BRINGS REVISION OF COVENANT CLOSER; A League of Conferences for a Fuller Measure of International Cooperation Is Proposed in Place of the Present Structure CRISIS IN THE LEAGUE BRINGS REVISION OF COVENANT CLOSER | True | By James T. Shotwell. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/two-merry-pictorial-musical-comedies-20-million-sweethearts-and.html | TWO MERRY PICTORIAL MUSICAL COMEDIES; '20 Million Sweethearts' and 'We're Not Dressing' -- Other Films | True | By Mordaunt Hall. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/albany-tops-toronto-turns-back-leafs-by-76-and-evens-series.html | ALBANY TOPS TORONTO.; Turns Back Leafs by 7-6 and Evens Series. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/fess-seeks-reelection-at-72.html | Fess Seeks Re-election at 72. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/miss-edna-l-mabee-to-be-a-june-bride-marriage-to-dr-l-m-smith-of.html | MISS EDNA L. MABEE TO BE A JUNE BRIDE; Marriage to Dr. L. M. Smith of Atlanta Will Take Place in Saratoga Springs. | True | Special to WIIE ITEW YORX TIMEg. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/city-must-provide-for-needy-pupils-welfare-law-amendment-shifts.html | CITY MUST PROVIDE FOR NEEDY PUPILS; Welfare Law Amendment Shifts Care of Destitute From Teachers and Others. APPEALS FOR FUNDS END School Relief Committee Will Continue to Serve Free Lunches Until June 29. | True | By Richard Tompkins. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/columbia-subdues-brown-on-track-santaseros-victory-in-javelin-throw.html | COLUMBIA SUBDUES BROWN ON TRACK; Santasero's Victory in Javelin Throw Gives the Lions a 70 1/2-to-64 1/2 Triumph. GRADY, PATTERSON SHINE Run Dead Heats in 880 and Mile -- Doubles Are Registered by Lattimer and Pierson. | True | By Daniel C. McCarthy. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/yellow-magic-by-eugene-thomas-266-pp-new-york-sears-publishing.html | YELLOW MAGIC. By Eugene Thomas. 266 pp. New York: Sears Publishing Company. $2. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/lveml-leterson.html | IV[eml -- leterson. | True | Special to Tn NZW YORK TlmS. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/handicraft-to-be-exhibited.html | Handicraft to Be Exhibited. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/rutgers-wins-on-track-defeats-lehigh-6462-scoring-heavily-in-field.html | RUTGERS WINS ON TRACK.; Defeats Lehigh, 64-62, Scoring Heavily in Field Events. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/untermyer-for-parole-bill.html | Untermyer for Parole Bill. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/a-history-of-buddhism-the-history-of-buddhist-thought-by-edward-j.html | A History of Buddhism; THE HISTORY OF BUDDHIST THOUGHT. By Edward J. Thomas. Four plates. The History of Civilization Series. 314 pp. New York: Alfred A. Knopf. $5. | True | BETTY DRURY. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/banks-will-merge-2-security-units-chase-harris-forbes-and-first-of.html | BANKS WILL MERGE 2 SECURITY UNITS; Chase Harris Forbes and First of Boston Corporation Complete Plans. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/financial-markets-reaction-continues-in-stocks-and-cotton-but-grain.html | FINANCIAL MARKETS; Reaction Continues in Stocks and Cotton, but Grain Prices Rise -- Dollar Is Steady -- Bonds Firm. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/rugerxochenfii.html | ?rugerXochenfiI. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/soviet-stage-festival-sept-1.html | Soviet Stage Festival Sept. 1. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/studio-notes-and-comment-fear-of-radio-displacing-teachers-is.html | STUDIO NOTES AND COMMENT; Fear of Radio Displacing Teachers Is Called Groundless | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/quick-action-urged-on-new-hudson-span-dern-ruling-on-the-proposed.html | QUICK ACTION URGED ON NEW HUDSON SPAN; Dern Ruling on the Proposed Bridge at 57th Street Questioned Before Committee. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/missionary-tells-of-seeing-ibn-saud-mrs-lp-dame-an-american-found.html | MISSIONARY TELLS OF SEEING IBN SAUD; Mrs. L.P. Dame, an American, Found the Arabian King Democratic and Shrewd. HE HAS HAD 153 WIVES His Diplomacy Held Apparent in His Ability to Get Along With His Household. | True | By Mrs. L.p. Dame.copyright, 1934, By the New York Times and Nana, Inc. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/all-about-the-social-sciences-encyclopaedia-of-the-social-sciences.html | All About the Social Sciences; ENCYCLOPAEDIA OF THE SOCIAL SCIENCES. Editor-in-Chief, Edwin A.R. Seligman. Associate Editor, Alvin Johnson. Volume XII: Partnership-Punishment. 716 pp. New York: The Macmillan Company. $7.50. | True | WILLIAM MACDONALD. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/poland-friendly-with-big-powers-is-proud-of-being-on-equally-good.html | POLAND FRIENDLY WITH BIG POWERS; Is Proud of Being on Equally Good Terms With Russia, Germany and France. BARTHOU'S VISIT HELPFUL Poles' International Position Is at Its Strongest Since Their Nation's Rebirth. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/j-griswold-webb-eegislator-dead-stale-senator-43-succumbs-at-his.html | J. GRISWOLD WEBB, EEGISLATOR, DEAD; Stale Senator, 43, Succumbs at His Hyde Park Estate After a L. ong Illness. | True | Special to T,S lsw YOF. K Tnu;s. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/nyu-trackmen-down-two-rivals-roll-up-85-points-to-defeat-temple-and.html | N.Y.U. TRACKMEN DOWN TWO RIVALS; Roll Up 85 Points to Defeat Temple and C.C.N.Y. in Philadelphia Meet. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/cotton-challis-pushed-for-fall.html | Cotton Challis Pushed for Fall. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/lesson-in-cooperation.html | LESSON IN COOPERATION. | True | From The Des Moines Register. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/women-to-honor-presidents-wife-mrs-roosevelt-will-speak-before-two.html | WOMEN TO HONOR PRESIDENT'S WIFE; Mrs. Roosevelt Will Speak Before Two Westchester Organizations Tomorrow. GARDEN DAYS THIS WEEK Several Estates to Aid Charity -- Rockwood Hall Country Club Plans Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/introducing-terry-sloane-by-concordia-merrel-312-pp-garden-city-ny.html | INTRODUCING TERRY SLOANE. By Concordia Merrel. 312 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/groton-nine-in-two-games.html | Groton Nine in Two Games. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/owen-sargent.html | Owen -- Sargent. | True | Special to-T lr-w YoP. E Trs. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/lampheax-freeman.html | Lampheax -- Freeman. | True | peclal to TrE' YORX TI3. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/news-and-gossip-of-broadway-jo-mielziner-designs-a-partial-program.html | NEWS AND GOSSIP OF BROADWAY; Jo Mielziner Designs a Partial Program for Next Season -- The Langners Toss Off a Couple of More Plays -Mr. Kern's Plans Indefinite | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mine-men-approve-new-canadian-tax-gold-producers-pleased-by.html | MINE MEN APPROVE NEW CANADIAN TAX; Gold Producers, Pleased by Modification of Levy, See Closer Tie With Government. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/byrne-niahan.html | Byrne -- ][ni-ahan. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/where-heroes-can-be-made-to-order-in-germany-the-nazi-regime.html | WHERE HEROES CAN BE MADE TO ORDER; In Germany the Nazi Regime, Controlling All Publicity, Is Able to Set Up Popular Idols as the Need Arises | True | By F.t. Birchallberlin. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/has-democracy-met-the-test-an-appraisal-of-the-course-adopted-by.html | HAS DEMOCRACY MET THE TEST?; An Appraisal of the Course Adopted by the Three Great Democratic Nations to Cope With the Crisis and a Contrast Between Their Way and the Method That Fascism Has Employed HAS DEMOCRACY MEASURED UP? Courses Adopted by Three Great Democratic Nations, and the Methods of the Fascists | True | By Harold Callenderlondon. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/cunningham-new-in-political-field-his-known-ability-in-finance-got.html | CUNNINGHAM NEW IN POLITICAL FIELD; His Known Ability in Finance Got Him Place on Fusion Ticket Last Fall. A LAWYER AND SOLDIER Wounded and Decorated in the World War -- Born in This City, He Grew Up in Brooklyn. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/roosevelt-and-garner-travel-on-same-train.html | Roosevelt and Garner Travel on Same Train | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/ozark-folk-make-money-apple-crop-expected-to-bring-2000000-to.html | OZARK FOLK MAKE MONEY.; Apple Crop Expected to Bring $2,000,000 to Growers This Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/sales-tax-rouses-new-mexicos-ire-measure-provides-specifically-that.html | SALES TAX ROUSES NEW MEXICO'S IRE; Measure Provides Specifically That Impost Shall Be Passed On to Consumer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/welfare-group-to-meet-nationwide-conference-called-for-may-2026-in.html | WELFARE GROUP TO MEET.; Nation-Wide Conference Called for May 20-26 in Kansas City, Mo. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/henry-st-nurses-to-gain-dinner-dance-at-delmonico-on-may-11-to.html | HENRY ST. NURSES TO GAIN; Dinner Dance at Delmonico on May 11 to Assist Work. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/columbia-rises-dormitory-system-students-with-same-interests-to.html | COLUMBIA RISES DORMITORY SYSTEM; Students With Same Interests to Have Adjacent Quarters With Central Social Room. DANCES AND MUSICALES New Program Intended to End 'Boarding-House' Mode of Living on City Campus. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/penn-turns-back-cornell-nine-51-kelletts-homer-in-first-and-three.html | PENN TURNS BACK CORNELL NINE, 5-1; Kellett's Homer in First and Three Runs in Sixth Decide Battle Before 5,000. BARTON EXCELS ON MOUND Allows Only Six Scattered Hits -- Setback Drops Losers From First Place in League. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/a-shortwave-roster.html | A SHORT-WAVE ROSTER | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/municipal-debt.html | MUNICIPAL DEBT. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/byrd-heard-in-england.html | BYRD HEARD IN ENGLAND. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/industry-opposes-thomas-oil-bill-senate-measure-is-said-to-provide.html | INDUSTRY OPPOSES THOMAS OIL BILL; Senate Measure Is Said to Provide for Domination by Secretary of Treasury. FIGHT BEING ORGANIZED Executive Asks Legislators to Defeat Plan 'Inimical to Public Interest.' INDUSTRY OPPOSES THOMAS OIL BILL | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/spain-may-return-to-death-penalty-right-wing-regime-seeks-to.html | SPAIN MAY RETURN TO DEATH PENALTY; Right Wing Regime Seeks to Suppress Terrorism of Left Wing Extremists. COUNTRY DEBATES ISSUE Gen. Primo de Rivera Enforced Capital Punishment to End Crimes During His Rule. | True | By William P. Carney.wireless To the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/in-constantinople-stamboul-love-by-anne-duffield-406-pp-new-york.html | In Constantinople; STAMBOUL LOVE. By Anne Duffield. 406 pp. New York: Alfred A. Knopf. $2. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/rhodes-scene-of-rioting-combines-the-old-and-new-buses-and-motor.html | RHODES, SCENE OF RIOTING, COMBINES THE OLD AND NEW; Buses and Motor Cars, Concessions to Modernism, Found Near Places Unchanged for Centuries | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/13563-short-age-seen-in-bridgeport-fund-city-auditor-points-out.html | $13,563 SHORT AGE SEEN IN BRIDGEPORT FUND; City Auditor Points Out Losses in Trustees' Accounts of the Board of Education. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/arts-institute-to-open-westchester-enterprise-will-admit-the-public.html | ARTS INSTITUTE TO OPEN.; Westchester Enterprise Will Admit the Public June 2. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/britain-and-italy-question-ibn-saud-they-ask-the-arabian-king-to.html | BRITAIN AND ITALY QUESTION IBN SAUD; They Ask the Arabian King to Explain Purpose of His Drive on Yemen. HIS ADVANCE CONTINUES Emir Seiful Islam Reported at Head of Troops Ready to Defend the Capital. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/lafayette-will-stage-track-meet-this-week.html | Lafayette Will Stage Track Meet This Week | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/roxbury-beats-groton-latin-school-nine-is-victor-by-98-as-minot.html | ROXBURY BEATS GROTON.; Latin School Nine Is Victor by 9-8 as Minot Stars. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/tariff-treaties.html | TARIFF TREATIES. | True | By Henry L. Stimson, Former Secretary of State, In A Radio Broadcast Address. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/realizing-sales-depress-cotton-early-upturn-and-late-rally-on-talk.html | REALIZING SALES DEPRESS COTTON; Early Upturn and Late Rally on Talk of Legislation for Silver Fail to Hold. LOSSES 10 TO 14 POINTS Additions Made to Large Number of Contracts Taken in Week by Foreign Buyers. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/rugby-cup-final-won-by-hunslet-11-to-5-crowd-of-40000-watches.html | RUGBY CUP FINAL WON BY HUNSLET, 11 TO 5; Crowd of 40,000 Watches Widnes Go Down to Defeat in Wembley Stadium. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/authors-plea.html | Author's Plea | True | JOSEPH DELMONT. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/some-book-agents-just-wont-be-kept-out.html | SOME BOOK AGENTS JUST WON'T BE KEPT OUT | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/miss-marcia-hatvan-bride-in-new-jersey-marriel-to-reginald-john.html | MISS MARCIA HAtVAN BRIDE IN NEW JERSEY; Married to Reginald John Smith of San Juan, P. R., at Home of Parents in Essex Fells. | True | gpecfa! to THE NE YORK TS. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/carolina-fires-halt-300000-acres-of-wood-and-farm-land-are.html | CAROLINA FIRES HALT.; 300,000 Acres of Wood and Farm Land Are Blackened. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/win-rensselaer-campus-posts.html | Win Rensselaer Campus Posts. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/fish-research-needed-data-on-supplies-of-cod-and-haddock-still.html | FISH RESEARCH NEEDED.; Data on Supplies of Cod and Haddock Still Insufficient. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/af-of-l-says-jobs-decline-in-upturn-monthly-survey-declares.html | A.F. OF L. SAYS JOBS DECLINE IN UPTURN; Monthly Survey Declares Industry Has Changed Attitude From Early NRA Days. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mayor-to-confer-on-milk-to-meet-commissioner-baldwin-of-state-board.html | MAYOR TO CONFER ON MILK; To Meet Commissioner Baldwin of State Board Tomorrow. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/adolph-steiner-was-president-of-congregation-of-tremont-temple-for.html | ADOLPH STEINER.; Was President of Congregation of Tremont Temple for 25 Years. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/president-attends-funeral-of-woodin-mrs-roosevelt-garner-and-4.html | PRESIDENT ATTENDS FUNERAL OF WOODIN; Mrs. Roosevelt, Garner and 4 Members of Cabinet Also Present at Services. WIDOW BARS ALL EULOGIES Favorite Selections of Former Treasury Head Played by Organist -- Coffin Guarded. PRESIDENT ATTENDS FUNERAL OF WOODIN | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/fleets-and-anchorages.html | Fleets and Anchorages | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/iannix-lcgurgan.html | Iannix -- lcGurgan. | True | Special to TH NEW YORK TIES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/more-drain-on-battery-radios-and-other-appliances-raise-problem.html | MORE DRAIN ON BATTERY; Radios and Other Appliances Raise Problem -- Here and There | True | By F.a. Sanborn, Eastern Manager, Gould Storage Battery Company. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/a-lift-for-the-forgotten-red-man-too-a-new-deal-is-proposed-for-a.html | A LIFT FOR THE FORGOTTEN RED MAN, TOO; A New Deal Is Proposed for a Third of a Million Citizens Who Dwell In Dire Poverty, Though Many Are the Nation's Wards | True | By John Collier, Commissioner of Indian Affairs. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/english-clergy-have-long-lives.html | ENGLISH CLERGY HAVE LONG LIVES | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/louis-goldings-rich-new-novel-of-a-vital-european-family-five.html | Louis Golding's Rich New Novel of a Vital European Family; FIVE SILVER DAUGHTERS. By Louis Golding. 513 pp. New York: Farrar & Rinehart. $2.50. | True | HAROLD STRAUSS. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/yale-cub-four-is-victor-first-crew-defeats-south-kent-second-boat.html | YALE CUB FOUR IS VICTOR.; First Crew Defeats South Kent -Second Boat Beaten. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/andover-trackmen-score-defeat-harvard-freshmen-7056-dubiel-takes.html | ANDOVER TRACKMEN SCORE; Defeat Harvard Freshmen, 70-56 -- Dubiel Takes Four Firsts. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/security-act-foes-hail-fletcher-plan-administration-sanction-of.html | SECURITY ACT FOES HAIL FLETCHER PLAN; Administration Sanction of Liability Clause Changes Is Viewed as a Big Victory. WOULD RESTRICT DAMAGES Investors' Right to Sue to Be Patterned on British Law if Amendments Win. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/10000-chickens-lost-in-fire.html | 10,000 Chickens Lost in Fire. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/25-aviators-to-be-trained.html | 25 Aviators to Be Trained. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/second-crash-ends-race-to-hospital-driver-speeding-with-injured-boy.html | SECOND CRASH ENDS RACE TO HOSPITAL; Driver Speeding With Injured Boy Overturns Limousine Carrying Two Officials. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/accuse-congressman-three-motorists-charge-shoemaker-rammed-their.html | ACCUSE CONGRESSMAN.; Three Motorists Charge Shoemaker Rammed Their Cars. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/a-great-zoo-zoo-cavalcade-by-eg-boulenger-illustrated-240-pp-new.html | A Great Zoo; ZOO CAVALCADE. By E.G. Boulenger. Illustrated. 240 pp. New York: E.P. Dutton & Co., Inc. $2.50. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/london-is-gayer-as-visitors-arrive-return-of-prosperity-is-shown-in.html | LONDON IS GAYER AS VISITORS ARRIVE; Return of Prosperity Is Shown in Increased Patronage of Hotels and Restaurants. THEATRES ALSO PROSPER Shipping and Tourist Agents Are Jubilant, Expecting the Best Business in Years. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/the-rfc-report.html | THE RFC REPORT. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/the-lupescu-issue-echoes-in-the-realm-of-king-carol-the-rumanian.html | THE 'LUPESCU' ISSUE ECHOES IN THE REALM OF KING CAROL; The Rumanian Monarch's Friend, Whom Plotters Now in Jail Had Sought to Kill, the Object of More Than One Attack | True | By Emil Lengyel. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/evangelical-group-asks-child-labor-ban-amendment-backed-by.html | EVANGELICAL GROUP ASKS CHILD LABOR BAN; Amendment Backed by Conference Here -- Military Training in Schools Opposed. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/paris-marks-opening-of-napoleon-museum-ceremonies-there-and-at-st.html | PARIS MARKS OPENING OF NAPOLEON MUSEUM; Ceremonies There and at St. Helena Also Commemorate 113th Anniversary of Death. | True | Wireless to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/harvard-scores-victory-on-track-displays-superiority-in-field.html | HARVARD SCORES VICTORY ON TRACK; Displays Superiority in Field Events to Down Princeton Team, 72 1/2 to 62 1/2. BONTHRON GETS A DOUBLE Takes 1,500 and 3,000 With Ease -- Records Are Broken by Dean and McWilliams. HARVARD SCORES VICTORY ON TRACK | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/few-nations-show-concern-on-china-geneva-notes-only-the-united.html | FEW NATIONS SHOW CONCERN ON CHINA; Geneva Notes Only the United States Referred Japan to Kellogg-Briand Pact. SLUR TO LEAGUE IGNORED Surprise Is Evidenced That Even France Indicated No Anxiety on Its Prestige. FEW NATIONS SHOW CONCERN ON CHINA | True | By Clarence K. Streit.wireless To the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/philipp-to-teach-here.html | PHILIPP TO TEACH HERE. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/colombo-odds-cut-to-21-in-epsom-derby-callover.html | Colombo Odds Cut to 2-1 In Epsom Derby Callover | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |