# Exhibit A141

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mob-storms-jail-23-hurt-three-policemen-are-among-victims-at-sioux.html | MOB STORMS JAIL, 23 HURT; Three Policemen Are Among Victims at Sioux City. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/ruths-2-homers-help-yankees-win-delivers-5th-and-6th-of-the.html | RUTH'S 2 HOMERS HELP YANKEES WIN; Delivers 5th and 6th of the Campaign as McCarthymen Tame Tigers, 10-6. FIRST WALLOP SCORES 3 Three in Two Days Is Recorded of Batting King -- Dickey Likewise Connects. 30,000 WATCH THE BATTLE Ruffing Pitches 4th Triumph in a Row -- Three Detroit Hurlers Pressed into Service. RUTH'S 2 HOMERS HELP YANKEES WIN | True | By James P. Dawson.by James P. Dawson. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/taft-to-see-action-twice.html | Taft to See Action Twice. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/lungee-owen.html | l.ungee -- Owen. | True | Special to T NEW NORF. TS. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/british-scientist-sails-sir-arthur-eddington-returning-after.html | BRITISH SCIENTIST SAILS.; Sir Arthur Eddington Returning After College Lectures. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/industrialized-japan.html | INDUSTRIALIZED JAPAN. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/tailless-chow-born.html | Tailless Chow Born. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/from-cotillions-to-supper-dances-a-picture-of-society-when-the-late.html | FROM COTILLIONS TO SUPPER DANCES; A Picture of Society When the Late Mrs. Vanderbilt Presided Over Her French Chateau In Fifth Avenue and the Scene Today When the Great Town Houses Are No More FROM THE COTILLION TO THE SUPPER DANCE A Picture of Society at the Time Mrs. Vanderbilt Presided Over Her Chateau, and the Scene Today, With Great Town Houses Gone | True | Bp H.I. BROCK | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/stevens-edwards.html | Stevens -- Edwards. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/straus-urges-drive-on-illegal-parking-garage-industry-of-city-hurt.html | STRAUS URGES DRIVE ON ILLEGAL PARKING; Garage Industry of City Hurt by Growing Use of Street Space, He Informs Mayor. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/watch-him-takes-jamaica-feature-conquers-caesars-ghost-with-mr.html | WATCH HIM TAKES JAMAICA FEATURE; Conquers Caesars Ghost, With Mr. Khayyam Next, as Crowd of 11,000 Looks On. PATCHPOCKET HOME FIRST Scores in Decisive Fashion to Complete Double for Ogle, Owner and Trainer. WATCH HIM TAKES JAMAICA FEATURE | True | By Albert P. Stauderman.by Albert P. Stauderman. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/colgate-eleven-wins-test-game-varsity-gains-9-points-on-first-downs.html | COLGATE ELEVEN WINS TEST GAME; Varsity Gains 9 Points on First Downs in Football Match With Senior-Alumni Team. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/unfair-competition-feared-for-utilities-dunnigansteingut-bill.html | UNFAIR COMPETITION FEARED FOR UTILITIES; Dunnigan-Steingut Bill Condemned as Unjust to Investors, Consumers And Taxpayers | True | HARVEY D. HINMAN | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mamaroneck-plans-new-municipal-park-to-spend-150000-to-improve-the.html | MAMARONECK PLANS NEW MUNICIPAL PARK; To Spend $150,000 to Improve the Swamp Area Along the Boston Post Road. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/lag-in-chicago-trade-midwest-retailers-tendency-to-wait-for.html | LAG IN CHICAGO TRADE.; Midwest Retailers' Tendency to Wait for Developments Reflected. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/cleveland-gains-extended-steel-output-at-new-high-employment-best.html | CLEVELAND GAINS EXTENDED; Steel Output at New High -- Employment Best Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/irving-berlin-brings-to-radio-a-cavalcade-of-songs.html | IRVING BERLIN BRINGS TO RADIO A CAVALCADE OF SONGS | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/shakespeares-loves-two-loves-i-have-the-romance-of-william.html | Shakespeare's Loves; TWO LOVES I HAVE. The Romance of William Shakespeare. By Clara Longworth de Chambrun. 319 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/pmc-polo-team-ties-yale-6-to-6-goal-by-coombs-in-closing-period.html | P.M.C. POLO TEAM TIES YALE, 6 TO 6; Goal by Coombs in Closing Period Earns Deadlock for Cadets Before 2,500. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/a-womans-adventurous-life-in-the-west-and-east-a-child-went-forth.html | A Woman's Adventurous Life in the West and East; A CHILD WENT FORTH. By Helen MacKnight Doyle, M.D. 364 pp. New York: Gotham House. $3. | True | ROSE C. FELD. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/blair-teams-face-tests.html | Blair Teams Face Tests. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/tulip-thief-ends-life-boston-man-caught-stealing-flowers-hangs.html | TULIP THIEF ENDS LIFE.; Boston Man, Caught Stealing Flowers, Hangs Himself in Cell. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/golf-schedule-for-the-week.html | Golf Schedule for the Week. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/defense-wins-points-in-arlosoroff-trial-witness-denies-he-saw-one.html | DEFENSE WINS POINTS IN ARLOSOROFF TRIAL; Witness Denies He Saw One of the Accused at Students' Meeting in Haifa. | True | Special Cable to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/sixteen-years-old-after-one-of-its-most-successful-seasons-the.html | SIXTEEN YEARS OLD; After One of Its Most Successful Seasons The Theatre Guild Begins to Look Middle-Aged | True | By Brooks Atkinson. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/furniture-buying-up-results-last-week-in-chicago-change-outlook-for.html | FURNITURE BUYING UP.; Results Last Week in Chicago Change Outlook for Fall. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/belgian-army-soccer-victor.html | Belgian Army Soccer Victor. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/berlin-market-depressed.html | Berlin Market Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/textile-defeats-monroe-nine-101-nicholas-allows-four-hits-and-team.html | TEXTILE DEFEATS MONROE NINE, 10-1; Nicholas Allows Four Hits and Team Takes 4th Straight in P.S.A.L. Play. ROOSEVELT HIGH VICTOR Rallies in Eighth to Conquer George Washington, 5 to 2 -- Other School Games. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/impressions-of-some-recent-exhibitions-both-numerous-and-widely.html | Impressions of Some Recent Exhibitions Both Numerous and Widely Varied | True | By Howard Devree. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mathematical-formula-based-on-records-of-thoroughbreds-is-devised.html | Mathematical Formula Based on Records of Thoroughbreds Is Devised for Rating Their Ability -- Studying Fish Supplies | True | By Waldemar Kaempffert. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/antinazi-workers-meet.html | Anti-Nazi Workers Meet. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/moses-stadium-plan-opposed.html | Moses Stadium Plan Opposed. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/middle-of-road-preferred.html | MIDDLE OF ROAD PREFERRED | True | RUDOLPH SPRECKELS | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/sports-notables-at-stevens-rites-more-than-500-attend-funeral-of.html | SPORTS NOTABLES AT STEVENS RITES; More Than 500 Attend Funeral of Widely Known Caterer Who Died Thursday. OWN SERMONS RECALLED In Paying Tribute, Dr. Reisner Tells of Harry M. Stevens's Service as Lay-Preacher. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/soconyvacuum-change-company-notifies-exchange-of-new-name-stock.html | SOCONY-VACUUM CHANGE.; Company Notifies Exchange of New Name -- Stock Option by Pathe. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/our-judicial-council-is-urged-to-action-new-body-is-empowered-to-do.html | OUR JUDICIAL COUNCIL IS URGED TO ACTION; New Body Is Empowered to Do What Is Necessary to Reform New York's Courts of Law | True | CHARLES A. WEIL. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/to-honor-guatemalan-patriot.html | To Honor Guatemalan Patriot. | True | By Tropical Radio To the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/seek-security-on-farms.html | Seek Security on Farms. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/pageant-is-planned-at-rockford-college-will-be-part-of-celebration.html | PAGEANT IS PLANNED AT ROCKFORD COLLEGE; Will Be Part of Celebration of 100th Anniversary of City for Which It Is Named. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/whitemarsh-cup-to-preparedness-meigs-entry-takes-pointtopoint-event.html | WHITEMARSH CUP TO PREPAREDNESS; Meigs Entry Takes Point-toPoint Event -- Gray Cock Is Victor in Chase. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/revenue-sugar-bills-studied.html | Revenue, Sugar Bills Studied. | True | From a Staff Correspondent. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/married-to-a-dead-man-chinese-girl-seeks-divorce.html | Married to a Dead Man, Chinese Girl Seeks Divorce | True | By the Canadian Press. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/rhode-island-ends-model-liquor-law-calls-back-saloon-and-in-other.html | RHODE ISLAND ENDS MODEL LIQUOR LAW; Calls Back Saloon and in Other Ways Favors the Liquor Interests. BILL AWAITS SIGNATURE Long-Drawn-Out Session of General Assembly Considered Unsatisfactory. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/accident-awards-reach-57183849-state-fund-in-twenty-years-has-paid.html | ACCIDENT AWARDS REACH $57,183,849; State Fund in Twenty Years Has Paid $14,947,179 for Medical Care. $13,400,000 IN RESERVE Beneficiaries Are Scattered Throughout World -- Safety Drive Is Urged. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/a-new-type-of-german.html | A NEW TYPE OF GERMAN. | True | By Adolf Hitler, Chancellor of Germany, Speaking At A National May Day Celebration. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/opposes-pier-rentals-state-chamber-disapproves-use-against-private.html | OPPOSES PIER RENTALS.; State Chamber Disapproves Use Against Private Warehouses. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/minimum-jamaica-purse-is-increased-to-1000.html | Minimum Jamaica Purse Is Increased to $1,000 | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/crescent-cricketers-on-top.html | Crescent Cricketers on Top. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/to-confer-on-reich-jews-leaders-of-500-organizations-will-meet-here.html | TO CONFER ON REICH JEWS.; Leaders of 500 Organizations Will Meet Here Today. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/thomas-aids-depositors-pleads-for-federal-bill-to-free-assets-held.html | THOMAS AIDS DEPOSITORS.; Pleads for Federal Bill to Free Assets Held in Closed Banks. | True | By Elbert D. Thomas, United States Senator From Utah.copyright, 1934, By Nana, Inc. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/france-plans-arms-book-data-on-recent-negotiations-to-be-collected.html | FRANCE PLANS ARMS BOOK.; Data on Recent Negotiations to Be Collected for Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/big-tax-payments-aid-westchester-county-now-has-2601384-with-which.html | BIG TAX PAYMENTS AID WESTCHESTER; County Now Has $2,601,384 With Which to Meet Debt of 5,000,000 June 7. HELP OF TOWNS PRAISED New Rochelle Prepares for Sale of $935,000 Liens -- Teachers to Get Mamaroneck Pay. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/stars-of-the-screen-to-act-in-radio-plays.html | STARS OF THE SCREEN TO ACT IN RADIO PLAYS | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/real-negro-people-jonahs-gourd-vine-by-zora-neale-hurston-316-pp.html | Real Negro People; JONAH'S GOURD VINE. By Zora Neale Hurston. 316 pp. Philadelphia: J.B. Lippincott Company. $2. | True | MARGARET WALLACE. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/nyu-students-honored-thirtyseven-are-inducted-in-the-caducean.html | N.Y.U. STUDENTS HONORED; Thirty-seven Are Inducted in the Caducean Society. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/2-gary-canvases-to-be-auctioned-raeburn-and-daubigny-works-included.html | 2 GARY CANVASES TO BE AUCTIONED; Raeburn and Daubigny Works Included in Collection to Be Sold Friday. RARE TAPESTRIES LISTED One a Flemish Renaissance, Portrays 'Return of Jason and Medea' -- Other Sales. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/new-securities-bills-before-accountants-state-society-to-hold.html | NEW SECURITIES BILLS BEFORE ACCOUNTANTS; State Society to Hold Annual Meeting and Elect Officers on May 14. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/drawings-that-reveal-artists-first-thoughts.html | DRAWINGS THAT REVEAL ARTISTS' FIRST THOUGHTS | True | By Elisabeth Luther Cary. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/text-of-cummingss-ruling-on-the-johnson-foreign-loan-act.html | Text of Cummings's Ruling on the Johnson Foreign Loan Act | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/ccny-halted-at-lacrosse-96-loses-to-undefeated-stevens-tech-ten.html | C.C.N.Y. HALTED AT LACROSSE, 9-6; Loses to Undefeated Stevens Tech Ten, Which Registers Its Fifth Victory. ST. JOHN'S TRIUMPHS, 8-3 Tops Maryland, While Penn Bows to Johns Hopkins by 12-1 -- Hobart Beaten. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/gus-sonnenberg-weds-wrestler-takes-riverdale-woman-as-bride-in.html | GUS SONNENBERG WEDS.; Wrestler Takes Riverdale Woman as Bride in Connecticut. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/increase-is-shown-in-rigistrations-total-of-5600-for-april-is.html | INCREASE IS SHOWN IN RIGISTRATIONS; Total of 5,600 for April Is Second Largest for Single Month in A.K.C. History. DACHSHUND SHOW TODAY Event at the Hotel Pennsylvania Has Attracted Splendid Entry -- Other News of Dog's. | True | By Henry R. Ilsley. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/wins-gibbs-school-award.html | Wins Gibbs School Award. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/father-odonnells-fever-high.html | Father O'Donnell's Fever High. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/opera-films-planned-de-mille-to-have-movie-stars-act-while-music.html | OPERA FILMS PLANNED.; De Mille to Have Movie Stars Act, While Music Artists Sing. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/hastily-drawn-tax-measure-in-nebraska-plays-costly-trick-on.html | Hastily Drawn Tax Measure in Nebraska Plays Costly Trick on Business Houses | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/exeter-oarsmen-score-beat-pomfret-school-fouroar-crews-on-halfmile.html | EXETER OARSMEN SCORE.; Beat Pomfret School Four-Oar Crews on Half-Mile Course. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/george-s-knapp.html | GEORGE S. KNAPP. | True | Special to TI NE YORK TrefS. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/dubilier-concerned-over-soviets-gains-scientist-fears-american-and.html | DUBILIER CONCERNED OVER SOVIET'S GAINS; Scientist Fears American and German Engineers Built an 'Economic Frankenstein.' | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/sinkiang-loses-its-isolation.html | SINKIANG LOSES ITS ISOLATION | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/whiteface-tower-faces-lehman-veto-widespread-opposition-has.html | WHITEFACE TOWER FACES LEHMAN VETO; Widespread Opposition Has Developed to the Erection of Lofty World War Memorial. LEGION BEHIND PROJECT Albany Has the Impression That Bill Was Passed to Draw Tourists to Essex County. WHITEFACE TOWER FACES LEHMAN VETO | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mountain-states-spur-republicans-political-picture-has-changed.html | MOUNTAIN STATES SPUR REPUBLICANS; Political Picture Has Changed There Since Sharp Defeats of 1932. EXPECT SOME GAINS Colorado, Wyoming and New Mexico Offer Hopes in Federal and State Offices. | True | By John Farnham. Editorial Correspondence, the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/lives-with-bullet-in-brain.html | Lives With Bullet in Brain. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/reichsbank-lays-base-of-new-home-schacht-invokes-the-spirit-of.html | REICHSBANK LAYS BASE OF NEW HOME; Schacht Invokes the Spirit of Frederick the Great in an Elaborate Ceremony. AT ODDS WITH NAZI DOGMA Bars Forcible Cut in Interest -Germans Predict Swift Break-Up of Debt Parley. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/bible-classes-convene.html | Bible Classes Convene. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/rain-cheers-the-farmer-drought-is-broken-in-kansas-city-reserve.html | RAIN CHEERS THE FARMER.; Drought Is Broken in Kansas City Reserve Bank Region. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/editorial-views-righting-tariff-wrongs.html | Editorial Views; RIGHTING TARIFF WRONGS. | True | From The St. Louis Globe-Democrat. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/dual-meet-honors-to-so-california-trojans-easily-overcome-stanford.html | DUAL MEET HONORS TO SO. CALIFORNIA; Trojans Easily Overcome Stanford, 82 2-3-48 1-3 -- Lyman Hurls Shot 54 Feet 5/8 Inch. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/yale-freshmen-score-top-exeter-nine-by-timely-hits-in-early-frames.html | YALE FRESHMEN SCORE.; Top Exeter Nine by Timely Hits in Early Frames. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/puerto-rican-group-fights-tugwell-plan-program-delayed-as-ickes.html | PUERTO RICAN GROUP FIGHTS TUGWELL PLAN; Program Delayed as Ickes Acts on Rum Despite Virgin Islands Protest. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/aligning-typed-lines-prospect-of-doing-away-with-linotype-seen-in.html | ALIGNING TYPED LINES.; Prospect of Doing Away With Linotype Seen in Device. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/rex-e-benedict.html | REX E. BENEDICT. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/the-proper-stature-of-the-elder-henry-james-the-elder-henry-james.html | The Proper Stature of the Elder Henry James; THE ELDER HENRY JAMES. By Austin Warren. With Frontispiece. Xvi and, 269 pp. New York: The Macmillan Company. $2.50. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/arizona-u-to-hear-wallace.html | Arizona U. to Hear Wallace. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/toscanini-walska-return-to-europe-philharmonic-conductor-sails-to.html | TOSCANINI, WALSKA RETURN TO EUROPE; Philharmonic Conductor Sails to Lead Concerts in Paris Sponsored by Singer. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/notes-from-the-cinema-citadel.html | NOTES FROM THE CINEMA CITADEL | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/tornadoes-in-south-kill-3-and-injure-12-sections-of-louisiana-and.html | TORNADOES IN SOUTH KILL 3 AND INJURE 12; Sections of Louisiana and Mississippi Badly Damaged -- Houses Wrecked. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/diversity-in-color-careful-planning-avoids-monotony-otherwise.html | DIVERSITY IN COLOR; Careful Planning Avoids Monotony Otherwise Likely to Exist | True | By L.b. Birdsall. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mellon-grand-jury-to-meet-tomorrow-pennsylvanians-will-consider.html | MELLON GRAND JURY TO MEET TOMORROW; Pennsylvanians Will Consider Income Tax Charges Against Former Secretary. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/spurt-in-minnesota-area-hot-weather-aids-many-lines-drought.html | SPURT IN MINNESOTA AREA.; Hot Weather Aids Many Lines - Drought Spoiling Crops. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/iss-kramer-wed-j-to-r-l-gfy-jr-westbury-church-is-scene-of.html | ISS KRAMER WED J TO R. L. GFY JR.; Westbury Church is Scene of Picturesque Ceremony in Rich Floral Setting. FATHER ESCORTS BRIDEi Mrs. A. Ludlow Kramer Jr. Is Matron of Honor -- Reception on Picket Farm Lawn. | True | Special to T NE YOR T[.SS. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/ruling-pleases-italy-official-says-it-shows-we-understand.html | RULING PLEASES ITALY.; Official Says It Shows We Understand Difficulties Abroad. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/i-miss-mary-b-hines-wed-philadelphia-girl-becomes-bride-of-edward-b.html | i MISS MARY B. HINES WED.; Philadelphia Girl Becomes Bride of Edward B, Hodge Jr, | True | Special to TL N YoR Ts. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/real-money-makes-iowa-forget-scrip-federal-cash-from-cwa-and-pwa.html | REAL MONEY MAKES IOWA FORGET SCRIP; Federal Cash From CWA and PWA Reduces Use of Paper Certificates. ONE TOWN RETIRES ALL $300 in Paper Circulates to Extent of $12,000, Then Is Redeemed at Hawarden. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/a-norwegian-artist-is-honored-a-norwegian-artist.html | A Norwegian Artist Is Honored; A Norwegian Artist | True | ALMA LUISE OLSON. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/roses-make-charming-and-effective-hedges-many-varieties-of-climbers.html | ROSES MAKE CHARMING AND EFFECTIVE HEDGES; Many Varieties of Climbers and Rugosa Hybrids May Be Utilized to Take the Place of Shrubs | True | By Dr. J. Horace McFarland, Former President American Rose Society. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/aldous-huxley-has-much-to-say-his-travels-in-mexico-and-central.html | Aldous Huxley Has Much to Say; His Travels in Mexico and Central America Are Turned Into a Fine Bookful of Civilized Conversation BEYOND THE MEXIQUE BAY. By Aldo Huxley. Illustrated With Photographs. New York: Harper & Brothers. 2.75. | True | By C.g. Poore | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/programs-for-westchester-festival.html | PROGRAMS FOR WESTCHESTER FESTIVAL | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/says-it-stopped-7-bills-state-economic-council-tells-of-activities.html | SAYS IT STOPPED 7 BILLS.; State Economic Council Tells of Activities at Albany. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/drama-to-aid-camp-fund.html | Drama to Aid Camp Fund. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/design-protection-gains-in-many-lines-steady-progress-being.html | DESIGN PROTECTION GAINS IN MANY LINES; Steady Progress Being Achieved Held to Presage Solution of Pressing Problem. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/an-approach-to-cancer-substance-sought-for-injection-near-the.html | AN APPROACH TO CANCER.; Substance Sought for Injection Near the Infected Cells. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/a-reformer-strikes-hard-for-reform-as-a-private-citizen-paul.html | A REFORMER STRIKES HARD FOR REFORM; As a Private Citizen Paul Blanshard Exposed Municipal Abuses; Now He Serves as the Mayor's Investigator BLANSHARD LABORS FOR REFORM | True | By Rose C. Feld | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/josenio-gets-decision-outpoints-cliville-in-tenround-bout-at.html | JOSENIO GETS DECISION.; Outpoints Cliville in Ten-Round Bout at Central Arena. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/school-delegates-meet-at-avon.html | School Delegates Meet at Avon. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/zukors-appeal-1931-tax-contest-federal-assessments-of-207580-and.html | ZUKORS APPEAL 1931 TAX.; Contest Federal Assessments of $207,580 and $1,549. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/george-v-king-24-years-british-sovereigns-plan-no-special-ceremony.html | GEORGE V KING 24 YEARS.; British Sovereigns Plan No Special Ceremony on Anniversary Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/perry-beats-crawford-in-english-net-final.html | Perry Beats Crawford In English Net Final | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/home-problems-aunt-harriets-household-hints-an-almanac-of-practical.html | Home Problems; AUNT HARRIET'S HOUSEHOLD HINTS: An Almanac of Practical Information. By Allen Prescott. 308 pp. New York: Blue Ribbon Book. $1. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/retail-trade-up-here-improvement-over-recent-weeks-noted-wholesale.html | RETAIL TRADE UP HERE.; Improvement Over Recent Weeks Noted -- Wholesale Lines Lag. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/john-t-sencabaugh-pioneer-oil-man-early-associate-of-jd-rockefeller.html | JOHN T. SENCABAUGH.; Pioneer Oil Man Early Associate of J.D. Rockefeller St. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/hindenburg-receives-debt-data.html | Hindenburg Receives Debt Data. | True | Wireless to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/artist-plans-bridal-rosehe-mbntgomery-to-be-wed-to-stiles-burpee.html | ARTIST PLANS BRIDAI; '. RoseHe Mbntgomery to Be We'd to Stiles Burpee May'26. | True | Special to TH Ngw YORK TS.* | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/bondholders-push-fight-on-colombia-independent-group-charges-paying.html | BONDHOLDERS PUSH FIGHT ON COLOMBIA; Independent Group Charges Paying Agents Aided in Plan for Scrip. HOLDS FEES EXCESSIVE Further Protest Forwarded to Federal Trade Commission in Washington. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/giants-again-bow-to-pirates-6-to-3-fitzsimmons-fails-to-last-on.html | GIANTS AGAIN BOW TO PIRATES, 6 TO 3; Fitzsimmons Fails to Last on Mound, Yielding 3 Runs in Opening Inning. | True | By John Drebinger. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/american-singers-will-go-to-russia-westminster-choir-of-princeton.html | AMERICAN SINGERS WILL GO TO RUSSIA; Westminster Choir of Princeton, N.J., to Present Spirituals and Cowboy Chants. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/community-mourns-mrs-agnes-trexler-all-work-in-bernville-pa-is.html | COMMUNITY MOURNS MRS. AGNES TREXLER; All Work in Bernville, Pa., Is Halted During Services for Clergymen's Mother. : | True | Special to T NW Yog TSo | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/private-building-best-since-august-april-contracts-of-3847300-more.html | PRIVATE BUILDING BEST SINCE AUGUST; April Contracts of $3,847,300 More Than in March Are Disclosed in Dodge Report. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/subfreshmen-visit-hobart.html | Sub-Freshmen' Visit Hobart. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/wants-higher-than-10000-bond.html | Wants Higher Than $10,000 Bond. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/estwanick-stars-as-fordham-wins-southpaw-ace-shuts-out-upsala-by-40.html | ESTWANICK STARS AS FORDHAM WINS; Southpaw Ace Shuts Out Upsala by 4-0, Allowing Only Two Singles. COYLE LEADS IN BATTING Gets Two Safeties in Debut as Varsity Player -- Big Crowd Watches the Game. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/elks-building-now-delano-hotel.html | Elks' Building Now Delano Hotel | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/russians-project-a-livelier-press-national-meeting-of-editors-votes.html | RUSSIANS PROJECT A LIVELIER PRESS; National Meeting of Editors Votes for Articles of Human Interest. | True | By Harold Denny. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/newark-in-twin-bill-today.html | Newark in Twin Bill Today. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/music-study-kept-up-during-depression-survey-shows-only-a-few-small.html | MUSIC STUDY KEPT UP DURING DEPRESSION; Survey Shows Only a Few Small Schools Were Forced to Drop It From Curriculum. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/the-ideal-radio-program.html | The Ideal Radio Program. | True | EMERSON LUCAS | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/army-routs-mit-in-track-meet-8343-cadets-martin-and-moorman-and.html | ARMY ROUTS M.I.T. IN TRACK MEET, 83-43; Cadets Martin and Moorman and Johnson of Tech Break Records at West Point. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/miss-watt-isbride-of-charles-moore-cer-emony-performed-by-dr-d-w.html | MISS WATT ISBRIDE OF CHARLES MOORE; Cer. emony "Performed by Dr. D. W,. Wylie .in Centai. P.r'es. byleria, Church,' | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/miss-vincent-wed-to-j-de-b-shepard-daughter-of-mr-and-mrs-ralph-w.html | MISS VINCENT WED TO J. DE B. SHEPARD; Daughter of Mr. and Mrs. Ralph W. Vincent Is Married in East Orange Ceremony. MISS HULL IS HoNoR; MAID Brother of Bride Acts' as Best Man and Her Brother-in-Law Assists in Ceremony, | True | Special to TS.E NEW YORE. TmaEs. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/stevens-downs-wagner-scores-third-victory-of-season-145-cincotta.html | STEVENS DOWNS WAGNER.; Scores Third Victory of Season, 14-5 -- Cincotta Hits Homer. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/us-women-lose-at-lacrosse-270-english-team-shuts-out-home-array-in.html | U.S. WOMEN LOSE AT LACROSSE, 27-0; English Team Shuts Out Home Array in First Match Here -- Miss Davies Is Star. PHILADELPHIA, BOSTON WIN New York Squad Subdued by 5-1 -- Favored Baltimore Outfit Suffers 3-2 Setback. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/childrens-games-to-mark-benefit-party-at-central-park-casino-on-may.html | CHILDREN'S GAMES TO MARK BENEFIT; Party at Central Park Casino on May 14 Will Advance Missionary Project. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/29-banks-reopened-in-week.html | 29 Banks Reopened in Week. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/talk-of-republic-is-hushed-in-ireland-de-valera-says-that-the-goal.html | TALK OF REPUBLIC IS HUSHED IN IRELAND; De Valera Says That the Goal Remains, but Little or Nothing Is Heard at Present About the Final Step TALK OF A REPUBLIC NOW HUSHED IN IRELAND De Valera Says the Goal Remains, but Little or Nothing Is Heard at Present About the Final Step or When It Will Be Taken | True | By Clair Pricedublin. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/american-folk-festival-traditional-songs-and-dances-to-be-held-in.html | AMERICAN FOLK FESTIVAL; Traditional Songs and Dances to Be Held In Foothills of Kentucky | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/party-for-jean-cameron-birthday-celebrated-with-dinner-other.html | PARTY FOR JEAN CAMERON.; Birthday Celebrated With Dinner -- Other Entertainments. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/an-editor-takes-to-travel-traveling-through-life-being-the.html | An Editor Takes to Travel; TRAVELING THROUGH LIFE. Being the Autobiography of Clara E. Laughlin. Portrait frontispiece. 319 pp. Boston: Houghton Mifflin Company. $3. | True | By Florence Finch Kelly | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/grey-flight-best-in-jumping-event-mosely-rides-bliss-entry-on.html | GREY FLIGHT BEST IN JUMPING EVENT; Mosely Rides Bliss Entry on Perfect Round to Top Newark Show Field. | True | By Henry R. Ilsley. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/britain-5-other-nations-not-in-default-on-debts-russia-held-a.html | BRITAIN, 5 OTHER NATIONS, NOT IN DEFAULT ON DEBTS; RUSSIA HELD A DEFAULTER; CUMMINGS GIVES OPINION Roosevelt's View Quoted in Ruling on Those Paying 'Tokens.' SOVIET IS CALLED LIABLE No Precedent Is Found for Waiving Obligations of the Kerensky Regime. BUSINESS PAPER IS EXEMPT Bonds of Solvent Foreign Cities Are Declared Not Covered by the Johnson Act. BRITAIN DECLARED NOT A DEFAULTER | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/son-born-to-mrs-p-p-wrigley-.html | Son Born to Mrs. P. P. Wrigley. ! | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/2279400-in-chinese-aid-famine-relief-organization-has-given-sum.html | $2,279,400 IN CHINESE AID.; Famine Relief Organization Has Given Sum Since 1928. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/the-princess.html | THE PRINCESS." | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/an-oregon-family-the-new-house-by-nancy-noon-kendall-388-pp.html | An Oregon Family; THE NEW HOUSE. By Nancy Noon Kendall. 388 pp. Caldwell, Idaho: The Caxton Printers. $2.50. | True | FRED T. MARSH | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/italian-aviatrix-sets-mark.html | Italian Aviatrix Sets Mark. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/radcliffe-girl-wins-fellowship.html | Radcliffe Girl Wins Fellowship. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/staviskys-checks-reach-huge-total-stubs-at-300000000-francs-for.html | STAVISKY'S CHECKS REACH HUGE TOTAL; Stubs at 300,000,000 Francs for Three Years, and Many Are Missing. TARDIEU EVIDENCE ASKED Deputy Suggests the Minister Be Called Before Inquiry for Testimony on Stub. | True | Wireless to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/burrett-thurston.html | Burret-t -- Thurston. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mdonald-regime-unloved-in-britain-coalition-government-never.html | M'DONALD REGIME UNLOVED IN BRITAIN; Coalition Government Never Popular With People, Says Viscount Cecil. FACTIONS ARE SUSPICIOUS One Reason Against Change Now Seen in Lack of Satisfactory New Timber. | True | By Viscount Cecil.world Copyright, 1934, By Cooperation. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/new-philharmonic-plan-more-contemporary-music-promised-by-varied.html | NEW PHILHARMONIC PLAN; More Contemporary Music Promised by Varied Group of Conductors | True | By Olin Downes. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/the-summary-of-a-national-tour-an-actresss-reflections-on-the-road.html | THE SUMMARY OF A NATIONAL TOUR; AN ACTRESS'S REFLECTIONS ON THE ROAD | True | By Eva le Gallienne. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/miscellaneous-brief-reviews-fun-en-route-the-bon-voyage-book.html | Miscellaneous Brief Reviews; FUN EN ROUTE. The Bon Voyage Book, including Fun on Deck, Fun on Wheels, Fun on Wings and Fun, Fun, Wherever You Are. Edited by Clay Morgan. Illustrated. 255 pp. New York: Simon & Schuster. $2. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/the-puzzle-of-the-silver-persian-by-stuart-palmer-306-pp-new-york.html | THE PUZZLE OF THE SILVER PERSIAN. By Stuart Palmer. 306 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/greenwich-village-marks-new-leisure-9day-week-fixed-for-celebration.html | GREENWICH VILLAGE MARKS NEW LEISURE; 9-Day 'Week' Fixed for Celebration to Include Art Shows, Music and Sports. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/duke-tops-temple-135-gets-13-hits-including-four-homers-in-11th.html | DUKE TOPS TEMPLE, 13-5.; Gets 13 Hits, Including Four Homers, In 11th Victory. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/urges-action-on-liberia-firestone-says-united-states-should-accept.html | URGES ACTION ON LIBERIA.; Firestone Says United States Should Accept Leadership. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/cunningham-dies-fusions-control-in-city-menaced-city-controller-was.html | CUNNINGHAM DIES; FUSION'S CONTROL IN CITY MENACED; CITY CONTROLLER WAS 39 | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/fleeing-convicts-lost-boat-seen-with-7-from-french-colony-later.html | FLEEING CONVICTS LOST.; Boat Seen With 7 From French Colony Later Found Upset. | True | Special Cable to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/bank-stocks-drop-in-week.html | Bank Stocks Drop in Week. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/waterway-action-cheers-midwest-report-urging-comprehensive-plan-for.html | WATERWAY ACTION CHEERS MIDWEST; Report Urging Comprehensive Plan for Missouri River Renews Hopes. END OF PORK BARREL SEEN $14,000,000 PWA Funds Are Used on One Section -Rates Cause Anxiety. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/national-music-week.html | NATIONAL MUSIC WEEK. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/take-millen-case-to-highest-court-defense-counsel-ask-ruling-at.html | TAKE MILLEN CASE TO HIGHEST COURT; Defense Counsel Ask Ruling at Washington on Habeas Writ to Stop State Trial. DECISION DUE TOMORROW Delay ni Trial of Three for Needham Bank Killing Fought by Massachusetts Officials. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/peddie-wins-in-ninth-defeats-pennington-school-nine-by-98-in.html | PEDDIE WINS IN NINTH.; Defeats Pennington School Nine by 9-8 in Thrilling Finish. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/chmidt-theclford.html | Schmidt. -- Theclford. | True | Special to Tm NEW YOI Tl | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/princeton-downs-harvard-ten-84-wardell-with-2-goals-stars-on-attack.html | PRINCETON DOWNS HARVARD TEN, 8-4; Wardell, With 2 Goals, Stars on Attack as Tigers Keep Undefeated Record. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/society-planning-wild-life-refuges-preserving-wilderness-tracts-in.html | SOCIETY PLANNING WILD LIFE REFUGES; Preserving Wilderness Tracts in Western New York Is Immediate Aim. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/canadas-aaa-bill-is-near-to-passage-possibility-of-an-nra-is-also.html | CANADA'S 'AAA' BILL IS NEAR TO PASSAGE; Possibility of an 'NRA' Is Also Seen as Inquiries Show Industrial Ills. | True | By John MacCormac. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/labor-rebuffs-liberals-lansbury-declares-party-will-not-drop.html | LABOR REBUFFS LIBERALS.; Lansbury Declares Party Will Not Drop Socialistic Program. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/moses-is-accused-of-discriminating-denial-made-by-park-official-of.html | MOSES IS ACCUSED OF DISCRIMINATING; Denial Made by Park Official of Chapman Charge He Prefers Ball Players to Yachtsmen. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/us-insists-on-equal-treatment.html | U.S. Insists on Equal Treatment. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/to-get-detroit-symphony-chicago-fair-will-hear-orchestra-under-ford.html | TO GET DETROIT SYMPHONY; Chicago Fair Will Hear Orchestra Under Ford Contract. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/pie-making-as-a-fine-art.html | PIE MAKING AS A FINE ART | True | GEORGE A. QUAY | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/-this-green-thicket-world-and-other-recent-works-of-fiction-this.html | " This Green Thicket World" and Other Recent Works of Fiction; THIS GREEN THICKET WORLD. By Howell Vines. 376 pp. Boston: Little, Brown & Co. $2.50. | True | LOUIS KRONENBERGER. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/george-houghton-gilman.html | GEORGE HOUGHTON GILMAN. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/the-greek-geographers-greek-geography-by-eh-warmington-269-pp-the.html | The Greek Geographers; GREEK GEOGRAPHY. By E.H. Warmington. 269 pp. The Library of Greek Thought. New York: E.P. Dutton & Co., Inc. $1.90. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/stock-qualified-for-sale.html | Stock Qualified for Sale. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/party-tomorrow-at-chatham-walk-young-women-in-society-will-be.html | PARTY TOMORROW AT CHATHAM WALK; Young Women in Society Will Be Manikins in Benefit Fashion Show. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/legislation-sifted-by-citizens-union-utility-program-county-home.html | LEGISLATION SIFTED BY CITIZENS UNION; Utility Program, County Home Rule and City Laws Hailed as Notable Achievements. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/cleveland-strikes-test-the-new-deal-city-becomes-proving-ground-for.html | CLEVELAND STRIKES TEST THE NEW DEAL; City Becomes Proving Ground for New Style Federal Arbitration. Union and Non-Union Representation on Basis of Strength Is Usual Formula. | True | EIGHT OF TEN SETTLEDBy N.r. Howard. Editorial Correspondence, the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/now-the-school-lunch-is-debated-the-question-involves-not-only.html | NOW THE SCHOOL LUNCH IS DEBATED; The Question Involves Not Only Nutrition But the Child's Philosophy of Living | True | By Henrietta Ripperger | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/lafayette-triumphs-over-lehigh-7-to-3-wins-first-of-threegame.html | LAFAYETTE TRIUMPHS OVER LEHIGH, 7 TO 3; Wins First of Three-Game Series by Attack on Kuhl in Early Innings. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/blakeslee-not-a-candidate.html | Blakeslee Not a Candidate. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/gay-annual-climbers-quick-growing-vines-that-furnish-beauty-shade.html | GAY ANNUAL CLIMBERS; Quick Growing Vines That Furnish Beauty, Shade, Screening | True | By Dorothy H. Jenkins, Brooklyn Botanic Garden. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/the-dance-folk-ballet-attempts-to-build-an-art-from-traditional.html | THE DANCE: FOLK BALLET; Attempts to Build an Art From Traditional Material -- Programs of the Week | True | By John Martin. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mrs-charles-reid.html | MRS. CHARLES REID. | True | Special to TE NEW YORE: T. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/biddiemgrant.html | BiddIemGrant. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/pratt-lichardson.html | Pratt -- lichardson. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/fishermen-get-advice-government-gives-data-on-stream-and-tackle.html | FISHERMEN GET ADVICE; Government Gives Data On Stream and Tackle | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/manhattan-downs-city-college-54-tremarks-twelfth-inning-double.html | MANHATTAN DOWNS CITY COLLEGE, 5-4; Tremark's Twelfth Inning Double Scores Maguire With the Winning Tally. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/rumania-degrades-8-army-plotters-precup-and-fellowofficers-stripped.html | RUMANIA DEGRADES 8 ARMY PLOTTERS; Precup and Fellow-Officers Stripped of Insignia for Attempt on King's Life. MOB MENACES PRISONERS Convicted Men Taken to Prison to Begin 10-Year Terms, Shouting Insults at Government. | True | Wireless to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/freeman-to-speak-at-niagara.html | Freeman to Speak at Niagara. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/appeal-for-big-jewish-fund.html | Appeal for Big Jewish Fund. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/cavalcade-is-winner-of-the-kentucky-derby-60000-record-crowd-see.html | Cavalcade Is Winner of the Kentucky Derby; 60,000, Record Crowd, See Exciting Race | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/reds-still-worry-kiangsi-province-chiang-kaishek-unable-to-subdue.html | REDS STILL WORRY KIANGSI PROVINCE; Chiang Kai-shek Unable to Subdue Them in Spite of Progress in Transportation. CENTRE OF 'NEW LIFE MOVE Definite Improvement Observed in Cleanliness of Cities and Habits of People. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/business-shows-seasonal-trend-blackening-in-some-wholesale-and.html | BUSINESS SHOWS SEASONAL TREND; Blackening in Some Wholesale and Retail Lines Accords With Expectations. HEAVY INDUSTRIES GAIN Building Operations Also Are Improving -- Reports From Reserve Bank Areas. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mrs-jane-mmiver-bbcolvbs-gigad-daughter-of-mr-and-mrs-c-p-maule-of.html | MRS. JANE M.M'IVER BBCOIV[BS GIGED; Daughter of Mr. and Mrs. C. P., Maule of Philadelphia Will Wed D, W. Little. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/sails-for-african-wedding.html | Sails for African Wedding. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/comedy-skit-supplants-barthou-on-the-radio.html | Comedy Skit Supplants Barthou on the Radio | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/bank-bars-small-deposit-chicago-institution-100-per-cent-liquid.html | BANK BARS SMALL DEPOSIT; Chicago Institution, 100 Per Cent Liquid, Cites Service Costs. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/speaking-of-profits.html | Speaking of Profits. | True | ROBERT E. RAMSAY | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/its-springtime-in-paris-again.html | IT'S SPRINGTIME IN PARIS AGAIN | True | PHILIP CARR. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/a-superb-achievement-in-historical-romance-in-maria-paluna-blair.html | A Superb Achievement in Historical Romance; In "Maria Paluna," Blair Niles Glowingly Re-Creates the Period of the Spanish Conquest MARIA PALUNA. By Blair Niles. 334 pp. New York: Longmans, Green & Co. $2.50. A Superb Achievement | True | By J. Donald Adams | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/publicity-wanted-for-scenic-region-carolinas-virginia-and-tennessee.html | Publicity Wanted For Scenic Region; Carolinas, Virginia and Tennessee Offer Much To Tourists | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/crime-wave-stirs-texas-politicians-public-indignation-may-force.html | CRIME WAVE STIRS TEXAS POLITICIANS; Public Indignation May Force Long-Sought Reforms in Police System. FORCE POORLY EQUIPPED Peace Officers Themselves Stress Need of Coordination and Radio Facilities. | True | By Peter Molyneaux. Editorial Correspondence, the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/canadas-tea-appetite.html | CANADA'S TEA APPETITE. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/havana-disorders-are-laid-to-press-prosecutor-warns-he-will-act-in.html | HAVANA DISORDERS ARE LAID TO PRESS; Prosecutor Warns He Will Act in Cases Where Newspapers Incite to Riot. 3 AMERICANS ARRESTED United States Embassy Seeks to Curb Police Attacks on Reporters and Photographers. | True | Special Cable to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/welshmen.html | Welshmen. | True | JOHN W. DAVIES | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/held-in-fraud-on-lawyers.html | Held in Fraud on Lawyers. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/longchamp-races-attract-americans-little-women-is-presented-by.html | LONGCHAMP RACES ATTRACT AMERICANS; ' Little Women' Is Presented by Junior Guild of American Cathedral in Paris. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/bonus-to-brake-shoe-men.html | Bonus to Brake Shoe Men. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/nazi-paper-warns-ullstein-concern-great-publishing-house-told-it.html | NAZI PAPER WARNS ULLSTEIN CONCERN; Great Publishing House Told It Must Place Trained Hitlerites at Its Head. INDEPENDENT PRESS DYING Restrictions and Radio News Policies of the Government Push the Decline. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/many-lines-share-retail-trade-rise-appliance-sales-gain-features.html | MANY LINES SHARE RETAIL TRADE RISE; Appliance Sales Gain Features Widely Varying Increases in Last Four Months. LEISURE GOODS IN OFFING Rated as Leading Departments in Summer -- Fall Plans Are Not Yet Detailed. | True | By Thomas F. Conroy. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mit-holds-exhibition-public-views-models-of-new-products-of.html | M.I.T. HOLDS EXHIBITION.; Public Views Models of New Products of Technical Science. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/-bonovanfun-j-as-polie-honors-i-bnnd-and-50-mounted-officers-150.html | ' BONOVAN'FUN, J [AS. 'POLIE HONORS I; Bnnd and 50 Mounted Officers, 150 Patrolman, 100 Fir--emen, Color Guard in Cortege. HIS JUSTICE IS .EULOGIZED Mgr. MoMahon Points Out Life of Surgeon,' Though Passed in World, .Stored Godly Works. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/world-radio-code-links-75-nations-our-ratification-of-madrid.html | WORLD RADIO CODE LINKS 75 NATIONS; Our Ratification of Madrid Communication Treaty Covers Wireless Rules Only. CENSORSHIP IS CLARIFIED Governments Must Notify the Sender of Deletions -- 5-Letter Cable Units Adopted. | True | By Orrin E. Dunlap Jr. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/grandfather-ends-robles-child-hunt-he-says-not-one-clue-has-been.html | GRANDFATHER ENDS ROBLES CHILD HUNT; He Says Not One Clue Has Been Found -- Girl's Father Will Seek Contacts Alone. FEAR OF HER DEATH GROWS But Tucson Officials Plan to Delay Resumption of Kidnap Search a Bit Longer. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mengel-bonds-deposited-holders-agree-to-extensions-under-option.html | MENGEL BONDS DEPOSITED; Holders Agree to Extensions Under Option Plans of Company. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/japans-move-seen-as-world-menace-doctrine-for-china-is-viewed-as.html | JAPAN'S MOVE SEEN AS WORLD MENACE; Doctrine for China Is Viewed as Challenge to Entire White Race. CLOSE ACCORD IS URGED London Finds Situation Linked to European Peace, With Our Help Needed. | True | By Augur.special Correspondence, the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/city-college-near-87th-anniversary-charter-day-to-be-observed.html | CITY COLLEGE NEAR 87TH ANNIVERSARY; Charter Day to Be Observed Tuesday by the Student Body and Faculty. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/dillinger-hunted-on-canadian-liner-fruitless-search-is-made-when.html | DILLINGER HUNTED ON CANADIAN LINER; Fruitless Search Is Made When Duchess of York Reaches Greenock, Scotland. TRAIL LEADS TO OHIO Outlaw Is Reported as Being in Fostoria When Aide, Van Meter, Robbed Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/summer-style-show-lists-many-manikins-stony-world-sanatorium-to.html | SUMMER STYLE SHOW LISTS MANY MANIKINS; Stony World Sanatorium to Gain by Entertainment in Roof Garden of St. Regis. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/new-rochelle-librarian-quits.html | New Rochelle Librarian Quits. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/storm-music-by-dornford-yates-282-pp-new-york-minton-balch-co-2.html | STORM MUSIC. By Dornford Yates. 282 pp. New York: Minton, Balch Co. $2. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/new-youth-council-aiding-in-new-deal-recent-speech-of-stimson-on.html | NEW YOUTH COUNCIL AIDING IN NEW DEAL; Recent Speech of Stimson on Tariff Directed Attention to Rapid Rise of Movement. RADICALISM IS SHUNNED But Spirit of Group Is Liberal and Progressive -- Study of World Affairs First Aim. NEW YOUTH COUNCIL AIDING IN NEW DEAL | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/rfc-counsel-hits-mleod-bank-bill-jw-hester-warns-of-danger-of.html | RFC COUNSEL HITS M'LEOD BANK BILL; J.W. Hester Warns of Danger of Passage of Measure for Reimbursing Depositors. ONE 'SENSIBLE PROVISION' Payment of Balances Above $2,500, With Loans by Federal Agency, Held Sound. RFC COUNSEL HITS M'LEOD BANK BILL | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/gertrude-stein-views-life-and-politics-the-cryptic-author-at-home.html | GERTRUDE STEIN VIEWS LIFE AND POLITICS; The Cryptic Author, at Home in Paris, Sees No Good in Modern "Chinese Walls" or in Rule by Intellectuals GERTRUDE STEIN LOOKS AT LIFE She Perceives No Good In "Chinese Walls" | True | By Lansing Warren.paris. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/rift-with-japan.html | RIFT WITH JAPAN. | True | From The Cincinnati Enquirer. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/seven-yacht-basins-are-being-designed-park-department-to-provide.html | SEVEN YACHT BASINS ARE BEING DESIGNED; Park Department to Provide Berthing Facilities for Boat Owners of Ousted Clubs. | True | By Clarence E. Lovejoy. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/split-sales-divisions-some-mills-set-up-two-offices-to-cover.html | SPLIT SALES DIVISIONS.; Some Mills Set Up Two Offices to Cover Jobbers and Stores. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/asks-aid-on-citys-loans-alderman-kinsley-urges-bankers-to-modify.html | ASKS AID ON CITY'S LOANS.; Alderman Kinsley Urges Bankers to Modify Budget Demand. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/crosby-cartoonist-declines-art-medal-informs-dealers-association.html | CROSBY, CARTOONIST, DECLINES ART MEDAL; Informs Dealers Association That Award Voted Him Is Against His Principles. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/seeks-city-art-gallery-columbia-group-to-hold-mass-meeting-on.html | SEEKS CITY ART GALLERY.; Columbia Group to Hold Mass Meeting on Project Tuesday. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/wesleyan-program-made-commencement-festivities-are-arranged-for.html | WESLEYAN PROGRAM MADE.; Commencement Festivities Are Arranged for June 15-18. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/spring-dance-planned-junior-aid-league-of-lenox-hill-hospital.html | SPRING DANCE PLANNED,; Junior Aid League of Lenox Hill Hospital Sponsors th'e Event. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/by-wireless-from-paris-new-lines-schiaparelli-reverses-her-last.html | BY WIRELESS FROM PARIS: NEW LINES; Schiaparelli Reverses Her Last Silhouette by Belling Skirts --Worth Uses Organdie Petticoats to Aid Coquetry | True | Special to THE NEW YORK TIMES.K.C. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/london-paintings-by-frank-p-brown-arca-english-art-series-vol-ii-65.html | LONDON PAINTINGS. By Frank P. Brown, A.R.C.A. English Art Series, Vol. II, 65 plates. 112 pp. New York: Pitman Publishing Corporation. $2.50. | True | EDWARD ALDEN JEWELL | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/london-river-cruises-popular.html | London River Cruises Popular. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/city-children-to-have-new-play-fields-commissioner-moses-tells-of.html | CITY CHILDREN TO HAVE NEW PLAY FIELDS; Commissioner Moses Tells of Pressing Needs and His Plans for the Future | True | By Dorothy Dunbar Bromley. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/senators-predict-silver-legislation-talk-with-president-on-train.html | SENATORS PREDICT SILVER LEGISLATION; Talk With President on Train Spurs New Drive for Nationalizing Metal. BLOW AT JAPAN SOUGHT World Parley Is Envisaged, With Silver as Basis for 30% of Our Money. SENATORS PREDICT SILVER LEGISLATION | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/federal-review-of-trade-production-gained-construction-off-in-week.html | FEDERAL REVIEW OF TRADE.; Production Gained, Construction Off in Week to April 28. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/appliance-sales-drive-due.html | Appliance Sales Drive Due. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/springfield-6-hobart-4.html | Springfield, 6; Hobart, 4. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/attack-monopoly-of-films-by-at-t-independent-producers-and.html | ATTACK 'MONOPOLY' OF FILMS BY A.T. & T.; Independent Producers and Exhibitors Challenge Fairness of Code Authority. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/us-bonds-climb-on-steady-buying-treasurys-2000000000-stabilizing.html | U.S. BONDS CLIMB ON STEADY BUYING; Treasury's $2,000,000,000 Stabilizing Fund Not Needed at Present. BANKS HOLD BIG BLOCKS Ten of 17 Long-Term Federal Issues Make New Highs in Week's Operations. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/to-observe-anniversary-dancing-teachers-society-will-hold-annual.html | TO OBSERVE ANNIVERSARY.; Dancing Teachers' Society Will Hold Annual Luncheon Today. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/scouts-honor-president-third-order-citation-awarded-to-him-by.html | SCOUTS HONOR PRESIDENT; Third Order Citation Awarded to Him by Jersey Group. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/andover-nine-defeated-downed-5-to-4-in-ten-innings-by-harvard.html | ANDOVER NINE DEFEATED.; Downed, 5 to 4, In Ten Innings by Harvard Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/fully-equipped-new-intellectual-centre-is-to-be-built-for-brain.html | Fully Equipped New Intellectual Centre Is to Be Built for Brain Workers in Paris | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/no-freaks-in-big-race-our-utility-planes-will-have-a-good-chance-in.html | NO 'FREAKS' IN BIG RACE; Our Utility Planes Will Have a Good Chance in International Event | True | By Lauren D. Lyman. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/princeton-cubs-victors-defeat-mercersburg-academy-nine-by-87-in-ten.html | PRINCETON CUBS VICTORS.; Defeat Mercersburg Academy Nine by 8-7 in Ten Innings. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/spain-acts-to-end-strike-at-zaragoza-minister-of-interior-confers.html | SPAIN ACTS TO END STRIKE AT ZARAGOZA; Minister of Interior Confers With Labor Leaders -- 400 Children Sent to Barcelona. | True | Wireless to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/critics-and-defenders.html | CRITICS AND DEFENDERS. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/australians-make-a-brilliant-start-dismiss-leicester-cricketers-for.html | AUSTRALIANS MAKE A BRILLIANT START; Dismiss Leicester Cricketers for 152 Runs, Then Score 61 for Loss of One Wicket. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/austria-lukewarm-to-the-new-order-signs-of-spontaneity-lacking-in.html | AUSTRIA LUKEWARM TO THE NEW ORDER; Signs of Spontaneity Lacking in Official Fetes, Even the Gay Viennese Balking. MASSES' HOSTILITY RISES Wide Amnesty Is Regarded as Prerequisite to Softening Their Irreconcilability. AUSTRIA LUKEWARM TO THE NEW ORDER | True | By G.e.r. Gedye.wireless To the New York Times.by G.e.r. Gedye. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/law-of-air-confusing-uniform-regulation-insured-liability-urged-by.html | LAW OF AIR CONFUSING; Uniform Regulation, Insured Liability Urged by Head of Bar Committee | True | By Hampton D. Ewing. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/cunarder-ready-earlier-queen-to-launch-giant-liner-in-september.html | CUNARDER READY EARLIER.; Queen to Launch Giant Liner in September, Ahead of Schedule. | True | Special Cable to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/woman-fatally-burned.html | Woman Fatally Burned. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/fridays-child-by-louise-platt-hauck-308-pp-philadelphia-the-penn.html | FRIDAY'S CHILD. By Louise Platt Hauck. 308 pp. Philadelphia: The Penn Publishing Company. $2. | True | BEATRICE SHERMAN. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/queries-for-the-police-booth.html | QUERIES FOR THE POLICE BOOTH | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/yale-is-conquered-by-dartmouth-41-threerun-attack-in-eighth-with.html | YALE IS CONQUERED BY DARTMOUTH, 4-1; Three-Run Attack in Eighth With Tally Tied at 1-All, Wins for Home Nine. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/cherry-kin-gains-horse-show-title-frys-entry-is-named-champion.html | CHERRY KIN GAINS HORSE SHOW TITLE; Fry's Entry Is Named Champion Hunter as Philadelphia Competition Ends. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DR. OTTO E. LESSING, Formerly Professor at Williams Berlin College. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/trojan-women-at-wellesley.html | Trojan Women' at Wellesley. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/allegorical-play-wins-nazi-award-richard-euringers-german-passion.html | ALLEGORICAL PLAY WINS NAZI AWARD; Richard Euringer's 'German Passion' Adjudged Year's Best Literary Work. | True | Wireless to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/lafayette-relics-put-on-exhibition-brilliant-rockefeller-plaza.html | LAFAYETTE RELICS PUT ON EXHIBITION; Brilliant Rockefeller Plaza Ceremony Attended by 500, Including Notables. HULL SPEAKS OVER RADIO Ambassador de Laboulaye and Miss Anne Morgan Guests of Honor in Hollow Square. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mr-ludwig-among-celebrities-the-nine-he-etches-from-life-are.html | Mr. Ludwig Among Celebrities; The Nine He Etches From Life Are Mussolini, Stalin, Nansen, Briand, Motta, Venizelos, Lloyd George, Masaryk and Rathenau | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/garden-cities-within-a-city-a-large-scheme-of-rehousing-a-district.html | GARDEN CITIES WITHIN A CITY: A LARGE SCHEME OF REHOUSING; A District in Astoria Is Analyzed in Line With a New Approach To the Problem of Providing Better Homes at Low Rentals | True | By Albert Mayer. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/atlanta-plunges-ahead-trade-in-area-maintained-on-a-vastly-improved.html | ATLANTA PLUNGES AHEAD.; Trade in Area Maintained on a Vastly Improved Scale. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/city-gets-its-own-march.html | City Gets Its Own March. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/quest-for-a-nickname-under-way-at-ccny.html | Quest for a Nickname Under Way at C.C.N.Y. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/the-music-thats-played-on-the-air-music-on-the-air-by-hazel.html | The Music That's Played on the Air; MUSIC ON THE AIR. By Hazel Gertrude Kinscella. Foreword by Dr. Walter Damrosch. Introduction by Dr. Daniel Gregory Mason. 438 pp. New York: The Viking Press. $3.50. | True | RICHARD ALDRICH. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/kept-suicide-compact-in-jail.html | Kept Suicide Compact in Jail. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/hoover-wont-run-in-36-friends-say-but-he-wants-the-party-modernized.html | HOOVER WON'T RUN IN '36, FRIENDS SAY; But He Wants the Party Modernized -- Interested in the Chairmanship. APPEAL TO WEST SOUGHT Borah, Capper and McNary Give Their Views as Watson Confers in Capital. HOOVER WON'T RUN IN '36, FRIENDS SAY | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/nationalism.html | Nationalism. | True | FELIX SPER | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/john-p-ziegler.html | JOHN P. ZIEGLER. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/army-plebes-beaten-64-fall-before-new-rochelle-high-school-nine-at.html | ARMY PLEBES BEATEN, 6-4.; Fall Before New Rochelle High School Nine at West Point. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/new-irish-riots-dim-peace-hopes-attacks-on-blue-shirts-are-renewed.html | NEW IRISH RIOTS DIM PEACE HOPES; Attacks on Blue Shirts Are Renewed Despite de Valera's Pleas to Followers. | True | By Hugh Smith. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/taylorscales.html | TaylorScales. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/hotchkiss-trustees-meet.html | Hotchkiss Trustees Meet. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/merged-lines-plan-to-add-two-ships-cunardwhite-star-management.html | MERGED LINES PLAN TO ADD TWO SHIPS; Cunard-White Star Management Reported Ready to Operate Georgic and Britannic. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/liner-undergoes-survey.html | Liner Undergoes Survey. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/new-excise-head-shocks-st-louis-liquor-men-and-people-believe-col.html | NEW EXCISE HEAD SHOCKS ST. LOUIS; Liquor Men and People Believe Col. Scullin Really Means to Enforce Laws. | True | By Louis la Coss. Editorial Correspondence, the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mexico-in-pictures-archaeological-monuments-of-mexico-150-pp-of.html | Mexico in Pictures; ARCHAEOLOGICAL MONUMENTS OF MEXICO. 150 pp. of photographs; 14 pp. of text; map. Publications of the Department of Education of the Republic of Mexico. New York: D. Appleton-Century Company. $3. THREE CENTURIES OF MEXICAN COLONIAL ARCHITECTURE. 150 pp. of photographs; 15 pp. of text. Publications of the Department of Education of the Republic of Mexico. New York: D. Appleton-Century Company. $3. MEXICAN PAINTING: 1800-1860. By Roberto Montenegro. 62 plates in color and black and white; 19 pp. of text. Publication of the Department of Education of the Republic of Mexico. New York: D. Appleton Century Company. $3.50. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/italy-sends-another-warship.html | Italy Sends Another Warship. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/school-audit-pushed-in-bronxville-theft-board-says-18000-shortage.html | SCHOOL AUDIT PUSHED IN BRONXVILLE THEFT; Board Says $18,000 Shortage Is in Revolving Funds -Graves in County Jail. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/dinner-to-honor-dr-magnes.html | Dinner to Honor Dr. Magnes. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mrs-w-h-redmond-a-descendant-of-one-of-the-generals-of-napoleon.html | MRS. W. H. REDMOND.; A Descendant of One of the Generals of NaPoleon, | True | Special to THE ITs' YORK TXs. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/harvard-jayvees-on-top-defeat-rindge-tech-nine-3-to-1-on-two.html | HARVARD JAYVEES ON TOP.; Defeat Rindge Tech Nine, 3 to 1, on Two Singles. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mother-leaps-to-death-daughter-left-home-after-quarrel-but-returned.html | MOTHER LEAPS TO DEATH.; Daughter Left Home After Quarrel, but Returned Too Late. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/the-london-season-verdis-requiem-with-london-symphony-beechams.html | THE LONDON SEASON; Verdi's Requiem With London Symphony - - Beecham's Reading of Delius's 'Paris' | True | By F. Bonavia.london, April 18, 1934. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/sale-to-help-lafayette-guild.html | Sale to Help Lafayette Guild. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/sir-charles-ross-sued-capital-business-man-says-baronet-beat-and.html | SIR CHARLES ROSS SUED.; Capital Business Man Says Baronet Beat and Choked Him. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/llra-phelan.html | lLra -- [Phelan. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/world-view-is-fostered-foreign-study-plan-is-a-feature-at.html | WORLD VIEW IS FOSTERED; Foreign Study Plan Is a Feature at Century-Old Delaware University | True | By Walter Hullihen, President University of Delaware. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/nyu-cubs-triumph-20-turn-back-ccny-jayvees-on-single-by-oneill.html | N.Y.U. CUBS TRIUMPH, 2-0.; Turn Back C.C.N.Y. Jayvees on Single by O'Neill. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/alluvial-wins-race-takes-victoria-cup-handicap-in-england-by-length.html | ALLUVIAL WINS RACE.; Takes Victoria Cup Handicap in England by Length. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/nyu-plans-forum-offers-course-for-young-people-during-summer.html | N.Y.U. PLANS FORUM.; Offers Course for Young People During Summer Session. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/hostile-valley-by-ben-ames-williams-256-pp-new-york-ep-dutton-co-2.html | HOSTILE VALLEY. By Ben Ames Williams. 256 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/presses-diphtheria-fight-rice-urgs-parents-to-have-their-children.html | PRESSES DIPHTHERIA FIGHT; Rice Urges Parents to Have Their Children Under 6 Immunized. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/british-rotarians-fear-ruin-under-us-rules.html | British Rotarians Fear Ruin Under U.S. Rules | True | Special Cable to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/japanese-uneasy-over-trade-threat-they-fear-britain-will-set-up.html | JAPANESE UNEASY OVER TRADE THREAT; They Fear Britain Will Set Up Quotas Based on Their Exports in 1931. | True | By Hugh Byas. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/harvard-cubs-defeated-freshman-150pound-eight-loses-to-browne-and.html | HARVARD CUBS DEFEATED.; Freshman 150-Pound Eight Loses to Browne and Nichols. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/johns-hopkins-12-penn-1.html | Johns Hopkins, 12; Penn, 1. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/league-of-nations-station-reaches-new-york-clearly-where-to-tune.html | League of Nations Station Reaches New York Clearly -- Where to Tune | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/leal-icausland.html | l'eal -- !lcAusland. | True | special Lo T=r NEW YORK TES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/hunter-girls-hold-fair-annual-carnival-for-student-aid-opens-in.html | HUNTER GIRLS HOLD FAIR.; Annual Carnival for Student Aid Opens in College High School. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/carstairs-begins-42d-year-at-sea-chief-engineer-of-the-liner.html | CARSTAIRS BEGINS 42D YEAR AT SEA; Chief Engineer of the Liner Washington Always Was Under the American Flag. SERVED IN TWO WARS He Was on Scout Cruiser in Cuban Waters and in Naval Reserve in World Conflict. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/miss-knapp-takes-horse-show-prize-wins-riding-championship-in.html | MISS KNAPP TAKES HORSE SHOW PRIZE; Wins Riding Championship in Rosemary Hall School Event at Greenwich. MISS ELY ALSO A VICTOR Scores in Junior Competition -Team of Misses Rubican, Wick, Rossbach, Barnars on Top. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/nanking-looks-into-art-theft-charges-investigation-planned-at-last.html | NANKING LOOKS INTO ART THEFT CHARGES; Investigation Planned at Last of Alleged Loss of Valuable Museum Pieces. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mortgage-house-accused-of-fraud-bennett-seeks-writ-to-stop-security.html | MORTGAGE HOUSE ACCUSED OF FRAUD; Bennett Seeks Writ to Stop Security Sales by Lawyers Westchester Title. REALTY FOUND IN DEFAULT False Financial Statement Is Also Alleged -- Dodge Plans No Action in New York Case. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/a-letup-in-new-england-retail-business-in-general-is-fair-shoe.html | A LET-UP IN NEW ENGLAND.; Retail Business in General Is Fair -- Shoe Business Good. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/heads-louisville-credit-bank.html | Heads Louisville Credit Bank. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/study-of-marriage-urged-upon-ywca-problems-have-grown-acute-in.html | STUDY OF MARRIAGE URGED UPON Y.W.C.A.; Problems Have Grown Acute in Depression, Say Speakers at Philadelphia Convention. DOMESTIC WORK PRAISED Many Girls Would Find Greater Happiness There Than Elsewhere, Expert Declares. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/old-manse-to-be-opened.html | Old Manse to Be Opened. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/cut-in-cotton-acreage-no-new-thing-in-georgia.html | Cut in Cotton Acreage No New Thing in Georgia | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/welfare-council-to-meet.html | Welfare Council to Meet. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/a-gentleman-of-a-noble-school-in-the-vienna-of-the-days-before-the.html | A Gentleman of a Noble School; In the Vienna of the Days Before the War or on a Polar Expedition, Count Wilczek Was Always the Patrician | True | By Walter Littlefield | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/marines-in-war-game-today.html | Marines in War Game Today. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/nyu-vanquishes-rutgers-20-to-12-victors-in-heavy-hitting-game.html | N.Y.U. VANQUISHES RUTGERS, 20 TO 12; Victors in Heavy Hitting Game, Bunching 14 Blows Off Three Hurlers. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/japanese-leaders-inclined-to-peace-french-editor-finds-little-talk.html | JAPANESE LEADERS INCLINED TO PEACE; French Editor Finds Little Talk of Immediate Conflict Save in Military Circles. WAR WITH US UNLIKELY Economic Clash With British Over Australia Viewed as Probable Cause of Trouble. | True | By Jules Sauerwein, Foreign Editor of Paris Soir.special Correspondence, the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/cornell-records-scientists-voices-dr-william-l-bragg-and-sir-arthur.html | CORNELL RECORDS SCIENTISTS' VOICES; Dr. William L. Bragg and Sir Arthur Eddington First to Get Places in New Library. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/pawling-tops-salisbury-triumphs-6-to-5-on-turners-double-in-last-in.html | PAWLING TOPS SALISBURY.; Triumphs, 6 to 5, on Turner's Double In Last Inning. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/record-crowd-of-60000-sees-cavalcade-capture-sixtieth-kentucky.html | RECORD CROWD OF 60,000 SEES CAVALCADE CAPTURE SIXTIETH KENTUCKY DERBY; MARGIN THREE LENGTHS Stages Thrilling Drive Through Stretch to Outrun Discovery. AGRARIAN FINISHES THIRD Winner, Owned by Mrs. Sloane, Favorite in Field of 13 -- Pays $5 to Backers. PURSE FOR RACE $37,000 Share of Victor Is $28,175 --Notables in Throng Watching the Classic. CAVALCADE FIRST IN KENTUCKY DERBY | True | By Bryan Field.special To the New York Times.by Bryan Field. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/uncontrolled-liquor.html | UNCONTROLLED LIQUOR. | True | By William E. Borah, Senator From Idaho, Speaking In the Senate On Liquor Taxes. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/actress-defends-outspoken-drama-effie-shannon-rebukes-moss-on-his.html | ACTRESS DEFENDS OUTSPOKEN DRAMA; Effie Shannon Rebukes Moss on His Campaign to 'Clean Up' Theatres Here. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/city-manager-favored-childs-says-new-charter-will-open-way-to.html | CITY MANAGER FAVORED.; Childs Says New Charter Will Open Way to Reform. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/s-california-track-victor.html | S. California Track Victor. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/a-country-editor-court-house-square-by-phil-lamar-anderson-238-pp.html | A Country Editor; COURT HOUSE SQUARE. By Phil LaMar Anderson. 238 pp. Minneapolis: Augsburg Publishing House. $2. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/kentucky-colonels-go-under-nra-code-must-not-pay-more-than-25-cents.html | KENTUCKY COLONELS GO UNDER NRA CODE; Must Not Pay More Than 25 Cents for a Mint Julip -- Million Are Slated. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/the-london-letter.html | THE LONDON LETTER | True | CHARLES MORGAN. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/17-yachts-entered-for-ocean-contest-class-a-leads-list-of-craft.html | 17 YACHTS ENTERED FOR OCEAN CONTEST; Class A Leads List of Craft Scheduled to Sail From New London to Bermuda. FAMOUS DORADE INCLUDED Schaefer's Sloop and LeBoutillier's Yawl Are Newcomers Who Will Compete. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mrs-wharton-recalls-an-era-brownstone-new-york-and-europe-share-in.html | MRS. WHARTON RECALLS AN ERA; Brownstone New York and Europe Share in Her "Backward Glance." A BACKWARD GLANCE. By Edith Wharton. 379 pp. New York: D. Appleton-Century Company, Inc. $3. Mrs. Wharton | True | By Percy Hutchison | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/wheat-export-cut-for-us-foreseen-surrender-of-part-of-quota-to.html | WHEAT EXPORT CUT FOR U.S. FORESEEN; Surrender of Part of Quota to Argentina May Be Necessary to Save Pact. SITUATION CALLED URGENT Conference of 21 Signatory Nations to Set Minimum Price to Open Tomorrow at London. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/filipinos-call-election-delegates-to-constitutional-convention-to.html | FILIPINOS CALL ELECTION.; Delegates to Constitutional Convention to Be Named June 26. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/bodies-are-like-stoves-sixtyfive-per-cent-of-heat-generated-is.html | BODIES ARE LIKE STOVES.; Sixty-five Per Cent of Heat Generated Is Radiated. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/notables-watch-classic-at-downs-general-johnson-tugwell-and-farley.html | NOTABLES WATCH CLASSIC AT DOWNS; General Johnson, Tugwell and Farley Among the Visitors From Washington. WOODWARD ALSO ATTENDS Mr. and Mrs. J.H. Whitney, Mr. and Mrs. C.V. Whitney in Brilliant Throng. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/portrait-of-an-undergraduate-of-1934-he-is-unlike-his-predecessors.html | PORTRAIT OF AN UNDERGRADUATE OF 1934; He Is Unlike His Predecessors in His Philosophy of Life and He Is Deeply Concerned With the Issues of the Day | True | By Irwin Edman | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/esther-ferris-is-bride-commercial-artist-wed-to-e-v-beach-at-old.html | ESTHER FERRIS IS BRIDE.; Commercial Artist Wed to E. V. Beach at Old Greenwich, | True | Special f.o TE] 1%'E YO.=' TF[zS. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/bond-lists-hold-steady-to-firm-rails-show-best-strength-in-domestic.html | BOND LISTS HOLD STEADY TO FIRM; Rails Show Best Strength in Domestic Section of Stock Exchange. FEDERAL GROUP UNEVEN Foreign Loans Generally Point Higher -- Trend Upward in Curb Market. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/saddles-are-scarce.html | Saddles Are Scarce. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/sapiro-and-16-win-racket-acquittal-chicagos-longest-criminal-trial.html | SAPIRO AND 16 WIN 'RACKET' ACQUITTAL; Chicago's Longest Criminal Trial Lasted 4 Months and Cost $250,000. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/hospital-service-to-profit-by-fete-party-on-liner-majestic-may-24.html | HOSPITAL SERVICE TO PROFIT BY FETE; Party on Liner Majestic May 24 Includes a Show, Card Games and Dancing. FOR THE LADIES' AUXILIARY Needy Patients Will Benefit by Event Opening With a Dinner in Dining Salon. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/46-get-22155-aid-in-research-work-social-solence-council-helps.html | 46 GET $22,155 AID IN RESEARCH WORK; Social Solence Council Helps Professors and Others in Special Investigations. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/welfare-workers-to-meet-thursday-the-henry-street-visiting-nurse.html | WELFARE WORKERS TO MEET THURSDAY; The Henry Street Visiting Nurse Service and Maternity Centre Directors to Hold Luncheon. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mrs-ab-cates.html | MRS. A.B. CATES. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/federal-fight-opens-to-bar-private-mail-postoffice-investigates-a-p.html | FEDERAL FIGHT OPENS TO BAR PRIVATE MAIL; Postoffice Investigtes A. & P. Tea Company Practices -Court Test Is Ordered. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/7211000-bonds-called-for-may-total-for-redemption-before-maturity.html | $7,211,000 BONDS CALLED FOR MAY; Total for Redemption Before Maturity Compares With $11,219,000 Year Ago. INDUSTRIALS LEAD LIST But Week's Additions Are Mostly Municipal Issues -- Payments in Later Months. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/2-seized-in-cab-holdup-men-arrested-in-jersey-11-minutes-after.html | 2 SEIZED IN CAB HOLD-UP.; Men Arrested in Jersey 11 Minutes After Theft Is Reported. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/a-for-better-loafing-a-guide-to-civilized-loafing-by-ha-overstreet.html | A For Better Loafing; A GUIDE TO CIVILIZED LOAFING. By H.A. Overstreet. 223 pp. New York: W.W. Norton & Co., Inc. $2. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/dictators-are-not-immortal-lindsay-rogers-thinks-that-no-workable.html | Dictators Are Not Immortal"; Lindsay Rogers Thinks That No Workable Substitute for Representative Government Has Yet Been Found | True | By William MacDonald | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/seized-in-shooting-case.html | Seized in Shooting Case. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/business-men-find-fall-outlook-good-quick-removal-of-uncertainties.html | BUSINESS MEN FIND FALL OUTLOOK GOOD; Quick Removal of Uncertainties, Which Now Cloud Situation, Expected by Industry. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/fight-for-fishing-rights-rhode-islanders-take-license-case-to.html | FIGHT FOR FISHING RIGHTS; Rhode Islanders Take License Case to Federal Court. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/a-frontier-texan-seaport-saga-of-a-frontier-seaport-by-coleman.html | A Frontier Texan Seaport; SAGA OF A FRONTIER SEAPORT. By Coleman McCampbell. Portrait frontispiece. 167 pp. Dallas. Texas: South-West Press. $2. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/in-the-nazi-germany-two-actorauthormanagers-carry-on-the-old-berlin.html | IN THE NAZI GERMANY; Two Actor-Author-Managers Carry On The Old Berlin Tradition | True | CLAIRE TRASK. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/tabor-crew-tops-choate-takes-fouroar-boat-race-by-virtue-of-closing.html | TABOR CREW TOPS CHOATE; Takes Four-Oar Boat Race by Virtue of Closing Spurt. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/nott-terrace-high-takes-rpi-meet-beats-mont-pleasant-by-one-point.html | NOTT TERRACE HIGH TAKES R.P.I. MEET; Beats Mont Pleasant by One Point in 13th Annual Scholastic Games. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/church-programs-in-the-city-today-clergymen-will-mark-rogation.html | CHURCH PROGRAMS IN THE CITY TODAY; Clergymen Will Mark Rogation Sunday and Ascension Day in Their Sermons. SUMMER PROGRAMS START Prayers Will Be Offered for Episcopal Convention of New York Diocese. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/papers-carry-bulk-of-retailers-ads-survey-of-1933-expenditures.html | PAPERS CARRY BULK OF RETAILERS 'ADS; Survey of 1933 Expenditures Shows Stores Spent 65% of Budgets in Dailies. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/dillinger-escape-irks-two-states-michigan-and-wisconsin-put-full.html | DILLINGER ESCAPE IRKS TWO STATES; Michigan and Wisconsin Put Full Blame on Department of Justice. LOCAL POLICE IGNORED Men Acquainted With Back Roads Could Have Trapped Desperado, It Is Said. | True | By William J. Duchaine. Editorial Correspondence, the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/voroshiloff-held-a-man-of-courage-the-soviet-war-commissars.html | VOROSHILOFF HELD A MAN OF COURAGE; The Soviet War Commissar's Exploits in Russian Civil War Told by Colleague. OUTWITTED THE ENEMY He Sent Out Fake Orders to Non-Existent Troops -- Saved a Soldier in Hand-to-Hand Fight. | True | By Harold Denny.special Cable To the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mrs-benj-feigenbaum.html | MRS. BEN,J. FEIGENBAUM. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/may-cut-finneys-term-trial-court-to-act-anew-in-kansas-bond-scandal.html | MAY CUT FINNEY'S TERM.; Trial Court to Act Anew in Kansas Bond Scandal Case. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/500-at-reception-of-mozart-society-2th-annual-breakfast-marked-by.html | 500 AT RECEPTION OF MOZART SOCIETY; 2Sth Annual Breakfast Marked by Presentation to Mrs. McConnell, Founder. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/price-system-held-unfair-to-farmer-he-gets-only-33-of-consumers.html | PRICE SYSTEM HELD UNFAIR TO FARMER; He Gets Only 33% of Consumers' Dollar, Frederick Howe Tells Senators. MILK PROTEST IS HEARD New Yorker Says 'Trust' Bought All Herkimer County Cheese Plants and Closed Them. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/king-albert-slain-british-writer-says-belgian-diplomat-denies-story.html | KING ALBERT SLAIN, BRITISH WRITER SAYS; Belgian Diplomat Denies Story and Threatens to Hit Colonel Hutchison on the Jaw. | True | Wireless to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/completing-the-circuit-from-peconic-back-to-new-york.html | Completing the Circuit From Peconic Back to New York | True | By Clarence E. Lovejoy. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/in-the-paris-cinemas-la-croisiere-jaune-a-record-of-a-great-motor.html | IN THE PARIS CINEMAS; ' La Croisiere Jaune,' a Record of a Great Motor Journey -- 'Fedora' | True | By Herbert L. Matthews.paris. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/exeter-track-team-wins-subdues-new-hampshire-cubs-by-7740-taking-8.html | EXETER TRACK TEAM WINS.; Subdues New Hampshire Cubs by 77-40, Taking 8 First Places. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/baptists-rally-here-today.html | Baptists Rally Here Today. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/panama-treasury-official-refuses-to-pay-road-tax.html | Panama Treasury Official Refuses to Pay Road Tax | True | Special Cable to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/field-of-law-held-rapidly-lessening-ml-ernst-says-small-shop-lawyer.html | FIELD OF LAW HELD RAPIDLY LESSENING; M.L Ernst Says 'Small Shop' Lawyer Finds It Increasingly More Difficult to Exist. CONCENTRATION' IS REASON Trend of Groups to Organize and Hire Single Counsel Is Cited Before Bar Members. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/decides-tomorrow-on-house-tin-inquiry-rules-committee-will-act-on.html | DECIDES TOMORROW ON HOUSE TIN INQUIRY; Rules Committee Will Act on Measure Approved by Hull and Army and Navy. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/pennsylvania-uses-last-relief-dollar-in-disbursing-may-allotment.html | PENNSYLVANIA USES LAST RELIEF DOLLAR; In Disbursing May Allotment State Exhausts Moneys of Legislature. | True | By Lawrence E. Davies. Editorial Correspondence, the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/5-saved-from-drowning-three-men-and-two-boys-picked-up-by-tug-as.html | 5 SAVED FROM DROWNING.; Three Men and Two Boys Picked Up by Tug as Speedboat Sinks. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/books-and-authors.html | Books and Authors | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/lehigh-man-is-elected-classical-association-closes-27th-annual.html | LEHIGH MAN IS ELECTED.; Classical Association Closes 27th Annual Convention. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/surplus-of-rubber-a-world-problem-its-reduction-is-task-facing.html | SURPLUS OF RUBBER A WORLD PROBLEM; Its Reduction Is Task Facing International Board Named to Regulate Quotas. PLAN EFFECTIVE JUNE 1 Further Planting Is Barred Under Program -- 20c Price Level Foreseen Here. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/british-expected-to-offer-another-token-hold-cummings-has.html | British Expected to Offer Another Token; Hold Cummings Has Vindicated Debt Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/dress-returns-rule-works-well.html | Dress Returns Rule Works Well. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/army-turns-back-columbia-nine-65-all-cadets-runs-scored-in-the.html | ARMY TURNS BACK COLUMBIA NINE, 6-5; All Cadets' Runs Scored in the Fifth and Sixth Innings -3,000 See Game. BARABAS HITS HOME RUN Thrills Crowd With Long Drive in Ninth -- Stokes Pitches Well for Victors. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/bach-passion-sung-uncut-at-juilliard-complete-st-matthew-score-is.html | BACH 'PASSION' SUNG, UNCUT, AT JUILLIARD; Complete 'St. Matthew' Score Is Presented in Two Sessions, Ending 4-Day Festival. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/tells-of-dining-textbook-buyers-witness-at-closed-nra-code-hearing.html | TELLS OF DINING TEXTBOOK BUYERS; Witness at Closed NRA Code Hearing Set Publishers' Outlay at $500,000. PRACTICE HELD 'WASTEFUL' Congressmen Oppose Putting Any Provision in Code to Raise Schoolbook Prices. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/negro-art.html | NEGRO ART | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/white-and-gold-takes-the-lead-girls-look-to-their-trains-while-men.html | WHITE AND GOLD TAKES THE LEAD; Girls Look to Their Trains While Men Watch Their Step - Tricky Decolletages Are in Some Way Revealing | True | By Virginia Pope. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/ifathtas-schmldt.html | ifa/thtas -- Schmldt. | True | special to TII NIIv YoRx Tlls. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/architects-drive-gets-new-support-womens-unit-broadens-plan-for.html | ARCHITECTS DRIVE GETS NEW SUPPORT; Women's Unit Broadens Plan for Tea-Set Campaign and Other Benefit Projects. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/business-gains-continue-majority-of-answers-to-credit-survey.html | BUSINESS GAINS CONTINUE.; Majority of Answers to Credit Survey Indicate Sales Rise. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/anzacs-named-after-a-code.html | ANZACS NAMED AFTER A CODE | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/canadian-dies-at-98.html | Canadian Dies at 98. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/the-story-of-a-modern-st-teresa-the-secret-of-the-little-flower-by.html | The Story of a Modern St. Teresa; THE SECRET OF THE LITTLE FLOWER. By Henri Gheon. 243 pp. New York: Sheed & Ward, Inc. $1.75. | True | ANITA MOFFETT. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/to-observe-90th-birthday-rev-gu-wenner-was-active-pastor-here-for.html | TO OBSERVE 90TH BIRTHDAY; Rev. G.U. Wenner Was Active Pastor Here for 65 Years. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/rags-to-riches-david-and-destiny-by-ian-hay-317-pp-boston-and-new.html | Rags to Riches; DAVID AND DESTINY. By Ian Hay. 317 pp. Boston and New York: Houghton Mifflin Company. $2. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/red-sox-win-1312-but-grove-fails-browns-punish-southpaw-ace-who.html | RED SOX WIN, 13-12 BUT GROVE FAILS; Browns Punish Southpaw Ace, Who Quits Mound Before Retiring a Batter. GIVES 3 HITS, 2 PASSES Mates Bat Out Victory After Johnson Also Falters, Reynolds Starring. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/gen-gillett-to-appeal-ruling.html | Gen Gillett to Appeal Ruling. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mi-mary-e-ld-engaged-to-marry-her-betrothal-to-samuel-h-wolcott-jr.html | MI MARY E. LD ENGAGED TO MARRY; Her Betrothal to Samuel H. Wolcott Jr. of Milton, Mass., is Announced. WAS DEBUTANTE OF 1932 Fiance Attended St. Paul's School and Harvard and Is Banker in Boston. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/ship-code-eased-for-navy-designers-allowed-to-work-44-hours-to.html | SHIP CODE EASED FOR NAVY; Designers Allowed to Work 44 Hours to Speed Contracts. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/nightly-singing-is-revived-at-princeton-seniors-follow-tradition.html | Nightly Singing Is Revived at Princeton; Seniors Follow Tradition Dating From 1760 | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/sweden-discusses-planned-economy-social-democrats-urge-its-merits.html | SWEDEN DISCUSSES PLANNED ECONOMY; Social Democrats Urge Its Merits, Conservatives Await Their Downfall. INDUSTRIES REPORT GAIN Prime Minister, Who Is Popular, Holds Transition From Private Enterprise Natural. | True | By Alma Luise Olson.special Correspondence, the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/rochester-wins-again-defeats-baltimore-64-for-fifth-straight.html | ROCHESTER WINS AGAIN.; Defeats Baltimore, 6-4, for Fifth Straight Triumph. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/says-house-aspirant-implies-he-has-seat-representative-accuses-erk.html | SAYS HOUSE ASPIRANT IMPLIES HE HAS SEAT; Representative Accuses Erk of Pittsburgh, Loser in 1932, of Deceiving Voters. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/argentina-to-retain-place-in-postal-union-protests-of-other-nations.html | ARGENTINA TO RETAIN PLACE IN POSTAL UNION; Protests of Other Nations and of Publishers Bring Reversal of Decision to Quit. | True | Special Cable to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/wisconsin-maple-syrup-now-made-in-milk-plant.html | Wisconsin Maple Syrup Now Made in Milk Plant | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/wisconsin-awaits-employment-law-prepares-for-compulsory-insurance.html | WISCONSIN AWAITS EMPLOYMENT LAW; Prepares for Compulsory Insurance to Become Effective July 1. ILLINOIS IS INTERESTED Plans State-Wide Conference This Month and Has Bill of Its Own Ready. WISCONSIN AWAITS EMPLOYMENT LAW | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times.by S.j. Duncan-Clark. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/repeal-here-increases-londons-wine-imports.html | Repeal Here Increases London's Wine Imports | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/new-party-looms-for-connecticut-plan-of-albert-levitt-insurgent.html | NEW PARTY LOOMS FOR CONNECTICUT; Plan of Albert Levitt, Insurgent Republican, Wins Some Support. | True | By Robert D. Byrnes. Editorial Correspondence, the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/clinton-commerce-lead-handball-play-remain-in-tie-for-first-place.html | CLINTON, COMMERCE LEAD HANDBALL PLAY; Remain in Tie for First Place After Blanking Rivals, 5-0 -- Other P.S.A.L. Scores. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/final-test-for-ranger-navy-will-get-new-giant-plane-carrier-by-june.html | FINAL TEST FOR RANGER.; Navy Will Get New Giant Plane Carrier by June 1. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/producers-urging-quotas-for-japan-manufacturers-hold-country-should.html | PRODUCERS URGING QUOTAS FOR JAPAN; Manufacturers Hold Country Should Apply British Plan to Check Imports. LOW PRICES ARE SCORED Matches, Chinaware and Rugs Among Products Hit -- Loss Is Heavy in Exports. | True | By Charles E. Egan. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/may-bay-at-marymount-college-to-hold-fesivities-this-afternoon-on.html | MAY BAY AT MARYMOUNT. ;; College to Hold Fes(ivities This Afternoon on Campus, | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/california-divided-on-the-tariff-bill-spoiled-child-of-protection.html | CALIFORNIA DIVIDED ON THE TARIFF BILL; ' Spoiled Child of Protection' Now Wonders if That Is Best for It. CONFLICTING VIEWS AIRED State Chamber of Commerce and San Francisco Body Take Opposing Sides. CALIFORNIA DIVIDED ON THE TARIFF BILL | True | BY George P. West.editorial Correspondence, the New York Times.by George P. West. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/new-trade-barriers-up-import-restrictions-are-regarded-as.html | NEW TRADE BARRIERS UP.; Import Restrictions Are Regarded as Bargaining Moves. | True |  | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/wilson-tackaberry-sports-writer-dies-toronto-newseoper-man-wasl.html | WILSON TACKABERRY, SPORTS WRITER, DIES; Toronto: Newsooper Man Wasl Oificer Of Hockey Association and Former Player. | True | Bpeclal to Tl llw o Ts. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/camp-fund-asks-aid-15000-sought-to-give-vacation-to-300-boys-and.html | CAMP FUND ASKS AID.; $15,000 Sought to Give Vacation to 300 Boys and Girls. | True |  | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True |  | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/dumb-crook-says-mulrooney.html | Dumb Crook," Says Mulrooney. | True |  | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/stores-now-watching-inventories-carefully.html | Stores Now Watching Inventories Carefully | True |  | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/cardinals-drive-downs-phils-71-bunch-three-doubles-triple-and-homer.html | CARDINALS' DRIVE DOWNS PHILS, 7-1; Bunch Three Doubles, Triple and Homer for Five Runs to Sweep Series. | True |  | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/man-found-slain-on-golf-course-body-of-unidentified-negro.html | MAN FOUND SLAIN ON GOLF COURSE; Body of Unidentified Negro Discovered by Boy on 18th Green at New Castle, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/twelfth-annual-of-advertising-art-100-pages-of-illustrations-brief.html | TWELFTH ANNUAL OF ADVERTISING ART. 100 pages of illustrations. Brief foreword by Gordon C. Aymar. New York: Published for the Art Directors Club by The Book Service Company. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/fights-truck-regulation-merchants-association-urges-lehman-to-veto.html | FIGHTS TRUCK REGULATION; Merchants Association Urges Lehman to Veto Rapp Bill. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/miss-e-louise-sands.html | MISS E, LOUISE SANDS. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/tough-ranchers-flemings-folly-by-lawrence-a-keating-256-pp-new-york.html | Tough Ranchers; FLEMING'S FOLLY. By Lawrence A. Keating. 256 pp. New York: Edward J. Clode, Inc. $2. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/boy-chef-wins-prize-with-his-gefulte-fish-but-stumbles-on.html | Boy Chef Wins Prize With His Gefulte Fish But Stumbles on Intoxication in Spelling Bee | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/williams-cubs-win-43-top-hotchkiss-on-moshers-double-and-pattersons.html | WILLIAMS CUBS WIN, 4-3.; Top Hotchkiss on Mosher's Double and Patterson's Single. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/druggans-plea-denied.html | Druggan's Plea Denied. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/auto-oil-and-chemical-lines-lead-gains-made-by-166-corporations-for.html | Auto, Oil and Chemical Lines Lead Gains Made by 166 Corporations for Quarter | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mrs-kate-g-menzie.html | MRS. KATE G, MENZIES. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/new-subway-plan-irks-south-jersey-commuters-protest-at-lack-of-link.html | NEW SUBWAY PLAN IRKS SOUTH JERSEY; Commuters Protest at Lack of Link With Pennsylvania and Reading Lines. MAY BE ISSUE IN PRIMARY Financial, Legislative and Technical Difficulties Are Bars to the Hook-Up. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/lincoln-autograph-to-be-auctioned-money-medals-and-historic-papers.html | LINCOLN AUTOGRAPH TO BE AUCTIONED; Money, Medals and Historic Papers of Civil War Days Among 1,800 Lots in Sale. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/gain-in-federal-taxes.html | GAIN IN FEDERAL TAXES. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/the-glorification-of-war.html | The Glorification of War. | True | MICHAEL WALPIN | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/talmadge-faces-fight-in-georgia-judge-pittman-offers-unselfish.html | TALMADGE FACES FIGHT IN GEORGIA; Judge Pittman Offers Unselfish Service in Bid for the Governorship. | True | By Julian Harris. Editorial Correspondence, the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/hunter-broadcast-tuesday.html | Hunter Broadcast Tuesday. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mark-twain-letters-in-sale-of-books-18th-century-works-including.html | MARK TWAIN LETTERS IN SALE OF BOOKS; 18th Century Works, Including Writings of Anatole France, Also Will Be Offered. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/preparatory-school-festival.html | PREPARATORY SCHOOL FESTIVAL | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/li-boatmen-set-ambitious-goals-federal-survey-and-improvements.html | L.I. BOATMEN SET AMBITIOUS GOALS; Federal Survey and Improvements Urged by Committee on Ports and Waterways. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/camps-to-enroll-children.html | Camps to Enroll Children. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/sails-to-test-fog-camera.html | Sails to Test Fog Camera. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/northsouth-differential-in-wages-paid-by-industry.html | NORTH-SOUTH DIFFERENTIAL IN WAGES PAID BY INDUSTRY | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/japanese-plan-auto-deal-seek-half-of-stock-of-general-motors-of.html | JAPANESE PLAN AUTO DEAL; Seek Half of Stock of General Motors of Japan, Ltd. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/survey-relations-of-us-and-canada-research-experts-at-work-on-study.html | SURVEY RELATIONS OF U.S. AND CANADA; Research Experts at Work on Study Supported by Carnegie Endowment. FIELD LARGELY UNTOUCHED 'Real Epic of America North of Rio Grande' Has Never Been Written, Says Shotwell. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/education-needed.html | Education Needed. | True | W.F. BURROWS | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/bowker-sees-gains-in-year-for-farms-asserts-further-recovery-is.html | BOWKER SEES GAINS IN YEAR FOR FARMS; Asserts Further Recovery Is Dependent on Continued Expansion in Industry. URGES 'ECONOMIC PEACE' Agricultural Chemical's Head Says This Nation Should Lead in Negotiations. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/syracuse-scores-43-defeats-montreal-for-lone-triumph-in-4game.html | SYRACUSE SCORES, 4-3.; Defeats Montreal for Lone Triumph in 4-Game Series. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/melita-ii-annexes-virginia-gold-cup-wins-old-dominion-steeplechase.html | MELITA II ANNEXES VIRGINIA GOLD CUP; Wins Old Dominion Steeplechase Classic by Six Lengths at Warrenton. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/adams-bakeweu.html | Adams -- BakeweU. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/savannah-is-openly-wet-in-midst-of-dry-georgia.html | Savannah Is Openly Wet In Midst of Dry Georgia | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/moley-to-be-speaker-housing-and-social-policies-to-be-discussed.html | MOLEY TO BE SPEAKER.; Housing and Social Policies to Be Discussed Tomorrow Night. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/trends-and-topics-among-gardeners-optimism-reigns-plants-grow.html | TRENDS AND TOPICS AMONG GARDENERS; Optimism Reigns, Plants Grow, Despite Cold | True | By F.f. Rockwell. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/city-organizes-school-for-war-on-mosquitos.html | City Organizes School For War on Mosquitos | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/movie-stars-forbidden-to-endorse-liquors-in-ads.html | Movie Stars Forbidden To Endorse Liquors in Ads | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/reports-big-sale-of-whistler-stamp-postal-department-replying-to.html | REPORTS BIG SALE OF WHISTLER STAMP; Postal Department, Replying to Artists, Says Public Likes New Issue. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/uniting-investors.html | Uniting Investors. | True | LOUIS SHERWOOD | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/exporters-dubious-about-federal-aid-restrictions-of-the-johnson-law.html | EXPORTERS DUBIOUS ABOUT FEDERAL AID; Restrictions of the Johnson Law Are Seen as Hamstringing Government Banks. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/london-music-festival.html | LONDON MUSIC FESTIVAL. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/pinchhitting-annuals-used-to-repair-injured-gardens-gaps-and-holes.html | PINCH-HITTING ANNUALS USED TO REPAIR INJURED GARDENS; Gaps and Holes Left by Winter Damage Easily and Quickly Filled for Temporary Effects | True | By Robert S. Lemmon. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/propaganda-play-forum.html | Propaganda Play' Forum. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/cloak-code-agreement-compromise-seen-as-benefiting-both-stores-and.html | CLOAK CODE AGREEMENT.; Compromise Seen as Benefiting Both Stores and Producers. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/minister-plans-tour-chen-kungpo-to-urge-chinese-emigrants-to-send.html | MINISTER PLANS TOUR.; Chen Kung-po to Urge Chinese Emigrants to Send Money Home. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/seamens-library-to-open.html | Seamen's Library to Open. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/new-post-for-donald-follows-beresford-as-director-of-electrical.html | NEW POST FOR DONALD.; Follows Beresford as Director of Electrical Association. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/murder-off-key-by-kathleen-sproul-254-pp-new-york-ep-dutton-co-2.html | MURDER OFF KEY. By Kathleen Sproul. 254 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/musing-at-jamestown.html | MUSING AT JAMESTOWN. | True | From The Richmond Times-Dispatch. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/w-arthur-cunningham.html | W. ARTHUR CUNNINGHAM. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/low-tariff-rates-for-us-france-grants-united-states-minimum-charges.html | LOW TARIFF RATES FOR US.; France Grants United States Minimum Charges on Benzols. | True | Wireless to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/would-reorganize-commerce-board-gen-ashburn-proposes-unified.html | WOULD REORGANIZE COMMERCE BOARD; Gen. Ashburn Proposes Unified Control of Water, Rail, Air and Motor Services. WANTS POLICY REVAMPED Says Idea of Dominance of Any Form of Transportation Should Be Dropped. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/activities-of-musicians-here-and-afield-st-louis-contemplates.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; St. Louis Contemplates Permanent Opera Seasons For Spring and Fall -- Other Items | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/accused-in-3-robberies-suspect-is-son-of-former-mount-vernon-public.html | ACCUSED IN 3 ROBBERIES.; Suspect Is Son of Former Mount Vernon Public Works Chief. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/student-mock-trial-exonerates-the-nra-court-at-rutgers-rules-rugged.html | STUDENT MOCK TRIAL EXONERATES THE NRA; ' Court' at Rutgers Rules 'Rugged Individualism' Fails to Prove Its Charges. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mexicans-mark-victory-celebrate-72d-anniversary-of-repelling-the.html | MEXICANS MARK VICTORY.; Celebrate 72d Anniversary of Repelling the French at Puebla. | True | Special Cable to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/composes-march-at-86-ta-metz-adds-prosperity-to-long-list-of-works.html | COMPOSES MARCH AT 86.; T.A. Metz Adds 'Prosperity' to Long List of Works. | True |  | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/long-island-tours-of-gardens-listed-estates-to-be-visited-as-part.html | LONG ISLAND TOURS OF GARDENS LISTED; Estates to Be Visited as Part of Campaign for Various Charitable Causes. | True |  | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/european-new-deals-the-new-deal-in-europe-by-emil-lengyel-312-pp.html | European New Deals; THE NEW DEAL IN EUROPE. By Emil Lengyel. 312 pp. New York: Funk & Wagnalls Company. $2. | True | C.G. POORK. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/young-insull-here-to-see-his-father-chicago-man-to-greet-parent-due.html | YOUNG INSULL HERE TO SEE HIS FATHER; Chicago Man to Greet Parent, Due Tomorrow, if Federal Officials Will Permit. WILL NOT TRY TO FREE HIM Plan to Take Prisoner by Cutter to Jersey City and by Train to Chicago Reported. | True |  | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/community-house-takes-place-of-council-lodge.html | Community House Takes Place of Council Lodge | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/writing-two-new-books-atkin-and-calahan-at-work-on-yachting.html | WRITING TWO NEW BOOKS.; Atkin and Calahan at Work on Yachting Manuscripts. | True |  | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/soap-and-food-lines-at-odds-over-code-grocers-charge-other-industry.html | SOAP AND FOOD LINES AT ODDS OVER CODE; Grocers Charge Other Industry With Obstructing Approval of Master Code. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/paulista-bonds-ex-interest.html | Paulista Bonds Ex Interest. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/trailed-into-ohio.html | Trailed Into Ohio. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/hundreds-of-drivers-seek-auto-licenses-permits-issued-this-month-to.html | HUNDREDS OF DRIVERS SEEK AUTO LICENSES; Permits Issued This Month to Be Good Until Next May 31 Under New Law. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/quotation-marks-government-and-business.html | Quotation Marks; GOVERNMENT AND BUSINESS. | True | By President Roosevelt, In A Letter To Henry I. Harriman, Freslclent O the United States Chamber of Commerce. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/extremitys-muse.html | EXTREMITY'S MUSE | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/state-admits-bars-but-bans-saloons-permanent-liquor-law-while.html | STATE ADMITS BARS BUT BANS SALOONS; Permanent Liquor Law, While Conceding A Point, Maintains Rigorous Control | True | By L.h. Robbins. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/banks-fail-to-find-sound-borrowers-contend-they-are-trying-hard-to.html | BANKS FAIL TO FIND SOUND BORROWERS; Contend They Are Trying Hard to Drum Up New Accounts for Business Loans. CANVASS ALL PROSPECTS Needed Private Funds Are Very Often Lacking -- Branches Are at Fault in Some Cases. | True | By William J. Enright. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/events-of-interest-to-shipping-world-cape-may-coast-guard-station.html | EVENTS OF INTEREST TO SHIPPING WORLD; Cape May Coast Guard Station Is Decommissioned Due to Federal Economy Program. FRENCH LINE OFFICIAL HERE Pey'tral Will Visit Texas Oil Fields During Stay -- Cunard Has 'See America' Tours. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/corinth-museum-opened-in-greece-gift-of-mrs-wh-moore-added-to-the.html | CORINTH MUSEUM OPENED IN GREECE; Gift of Mrs. W.H. Moore Added to the American School of Classical Studies. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/st-johns-8-maryland-3.html | St. John's, 8; Maryland, 3. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/hughs-s-gambel.html | HUGHS S. GAMBEL. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/railway-statements-class-i-roads-reduced-net-losses-in-january-and.html | RAILWAY STATEMENTS.; Class I Roads Reduced Net Losses in January and February -- Other Figures. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/rifle-title-kept-by-jamaica-high-queens-school-wills-psal-spring.html | RIFLE TITLE KEPT BY JAMAICA HIGH; Queens School Wills P.S.A.L. Spring Shoot for Fourth Consecutive Time. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/redheads-show-interest-in-iowa-girls-movement.html | Red-Heads Show Interest In Iowa Girls' Movement | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/texas-makes-rapid-gains-rush-of-improvement-extends-to-nearly-all.html | TEXAS MAKES RAPID GAINS.; Rush of Improvement Extends to Nearly All Lines. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/st-georges-crew-victor-beats-yale-cub-150pound-four-by.html | ST. GEORGE'S CREW VICTOR; Beats Yale Cub 150-Pound Four by Three-Quarters of Length. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/republicans-plan-sports-ball-friday-to-raise-funds-to-equip-team-in.html | REPUBLICANS PLAN SPORTS; Ball Friday to Raise Funds to Equip Team in League. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/kent-stores-sued-as-code-violator-government-seeks-injunction-in.html | KENT STORES SUED AS CODE VIOLATOR; Government Seeks Injunction in Brooklyn to Restrain Chain From Price-Cutting. RECOVERY HELD MENACED Corporation Operates 19 Retail Shops Here for Cleaning, Pressing and Dyeing. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/line-orders-4-new-ships-british-company-to-add-two-cargo-and-two.html | LINE ORDERS 4 NEW SHIPS.; British Company to Add Two Cargo and Two Passenger Vessels. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/art-magazines.html | ART MAGAZINES | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/wenonah-ma-nine-active.html | Wenonah M.A. Nine Active. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/net-tourney-carded-june-11.html | Net Tourney Carded June 11. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/luncheon-thursday-for-vocational-plan-work-of-junior-consultation.html | LUNCHEON THURSDAY FOR VOCATIONAL PLAN; Work of Junior Consultation Service to Be Discussed at Mrs. Erdmann's Home. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/penn-state-winner-54-conquers-syracuse-in-ninth-on-stockers-single.html | PENN STATE WINNER, 5-4.; Conquers Syracuse in Ninth on Stocker's Single. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/pratt-nine-loses-132-fiverun-drive-in-first-enables-rhode-island.html | PRATT NINE LOSES, 13-2.; Five-Run Drive in First Enables Rhode Island State to Win. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/pwap.html | P.W.A.P. | True | E.A.J. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/employment-gains-shown-electrical-manufacturers-report-rise-over.html | EMPLOYMENT GAINS SHOWN; Electrical Manufacturers Report Rise Over Last Year. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/southeast-fairly-active-general-business-holding-up-richmond-bank.html | SOUTHEAST FAIRLY ACTIVE.; General Business Holding Up - Richmond Bank Deposits Heavy. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/nine-etched-from-life-by-emil-ludwig-383-pp-new-york-robert-m.html | NINE ETCHED FROM LIFE. By Emil Ludwig. 383 pp. New York: Robert M. McBride & Co. $3. | True | By P.w. Wilson | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/confident-on-our-trade.html | Confident on Our Trade. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/kills-burglar-in-his-home.html | Kills Burglar in His Home. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/geneva-school-to-open-11th-summer-session-to-start-in-switzerland.html | GENEVA SCHOOL TO OPEN.; 11th Summer Session to Start In Switzerland on July 30. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/myth-and-fact-in-the-south.html | MYTH AND FACT IN THE SOUTH | True | ERNEST S. CLOWES | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/frances-ford-plays-a-dramatic-role-with-an-innovation-car-citroen.html | FRANCE'S 'FORD' PLAYS A DRAMATIC ROLE; With an Innovation Car Citroen Hopes Again to Control His Great Business | True | By Lansing Warren. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/soldiers-tales.html | Soldiers' Tales | True | DONALD S. MICHELSEN. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/village-gossip-party-wire-by-bruce-manning-310-pp-new-york.html | Village Gossip; PARTY WIRE. By Bruce Manning. 310 pp. New York: Live-right Publishing Corporation. $2. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/news-of-markets-in-london-berlin-industrial-issues-depressed-by.html | NEWS OF MARKETS IN LONDON, BERLIN; Industrial Issues Depressed by Liquidation on the English Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/tammany-to-fight-for-vacant-post-cunninghams-death-offers-a-chance.html | TAMMANY TO FIGHT FOR VACANT POST; Cunningham's Death Offers a Chance to Capture His Three Votes in Estimate Board. PRIAL MAY SEEK OFFICE Special Election Due in Fall -Fusion Also Plans Battle to Elect Legislators. KEEN FIGHT IS DUE FOR VACANT POST | True | By James A. Hagerty.by James A. Hagerty. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/ts-eliot-explores-the-profane-wood-of-heresy-after-strange-gods-a.html | T.S. Eliot Explores the Profane Wood of Heresy; AFTER STRANGE GODS: A PRIMER OF MODERN HERESY By T.S. Eliot. The Page-Barbour Lectures at the University of Virginia, 1933. New York: Harcourt, Brace & Co. 72 pp. $1.25. | True | PETER MONRO JACK. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/the-air-mail-contracts.html | The Air Mail Contracts. | True | A.R. SOFFEL | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/alden-designers-active-brokerarchitect-has-25-craft-under.html | ALDEN DESIGNERS ACTIVE.; Broker-Architect Has 25 Craft Under Construction. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/rangers-and-celtics-prevail.html | Rangers and Celtics Prevail. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mildred-mcleod-to-wed-winner-of-beauty-contest-to-be-bride-of-m-f.html | MILDRED McLEOD TO WED,; Winner of Beauty Contest to Be Bride of M. F. Holahan Jr. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/st-peters-halts-long-island-u-63-registers-four-runs-on-five-hits.html | ST. PETER'S HALTS LONG ISLAND U., 6-3; Registers Four Runs on Five Hits in Last Inning to Snap Streak. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/colgate-routs-union-wright-fans-eleven-as-losers-suffer-first.html | COLGATE ROUTS UNION.; Wright Fans Eleven as Losers Suffer First Defeat, 8-2. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/germany-forms-a-piano-front.html | GERMANY FORMS A 'PIANO FRONT' | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/some-of-the-sculpture-of-our-day-modern-sculpture-its-method-and.html | Some of the Sculpture of Our Day; MODERN SCULPTURE: Its Method and Ideals. By Herbert Maryon, Associate of the University of Reading, England. With 354 Illustrations, a General Index to Text, and an Index to Illustrations. 260 pp. New York: Pitman Publishing Corporation. $8.50. | True | By Dino Ferrari | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/corporations-hit-by-new-tax-policy-ban-on-consolidated-income.html | CORPORATIONS HIT BY NEW TAX POLICY; Ban on Consolidated Income Returns Called Harmful to Business Practices. ITS EFFICACY QUESTIONED Change Made to Raise Revenue and Prevent Avoidance of Taxation. CORPORATIONS HIT BY NEW TAX POLICY | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/counting-phone-calls-up-into-the-billions-the-task-performed-by.html | COUNTING PHONE CALLS UP INTO THE BILLIONS; The Task Performed by Meters in Central Offices, to Which a Recent Lawsuit Directed Attention | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/class-orators-chosen-winners-in-rutgers-public-speaking-tests.html | CLASS ORATORS CHOSEN.; Winners in Rutgers Public Speaking Tests Announced. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/frances-dornin-is-wed-baltimore-girl-s-bride-of-james-r-stuart-of.html | FRANCES DORNIN IS WED.; Baltimore Girl !s Bride of James R, Stuart of Kentucky. | True | Specla to THZ NE YOR Tnuzs. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/sussex-in-its-elizabethan-springtime-superstition-corner-by-sheila.html | Sussex in Its Elizabethan Springtime; SUPERSTITION CORNER. By Sheila Kaye-Smith. 268 pp. New York: Harper & Brothers. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/salesmen-find-business-satisfactory-on-trips.html | Salesmen Find Business Satisfactory on Trips | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/lakes-ice-breaks-and-fleets-move-a-dozen-bulk-carriers-clear.html | LAKES' ICE BREAKS AND FLEETS MOVE; A Dozen Bulk Carriers Clear Buffalo to Pick Up Coal Cargoes at Erie Ports. REPAIRS TAX SHIPYARDS Big Passenger Traffic Expected in Summer -- Motor Shipments to Be Heavy. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/negroes-give-othello-aldridge-repertoire-players-make-debut-at-ywca.html | NEGROES GIVE OTHELLO.; Aldridge Repertoire Players Make Debut at Y.W.C.A. in Harlem. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/reed-sees-vote-test-on-planned-economy-says-pennsylvania-primary.html | REED SEES VOTE TEST ON PLANNED ECONOMY; Says Pennsylvania Primary Gives Public First Chance to Pass on Policy. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/22-incurables-quit-home-annual-report-shows-495-of-services-for.html | 22 'INCURABLES' QUIT HOME; Annual Report Shows 49.5% of Services for Year Were Free. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/endeavours-first-test-halted-by-bad-weather.html | Endeavour's First Test Halted by Bad Weather | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/hyde-gilmore.html | Hyde -- Gilmore. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/shorter-day-for-nurses-is-tested-by-hospitals-the-sponsors-of-the.html | SHORTER DAY FOR NURSES IS TESTED BY HOSPITALS; The Sponsors of the Eight-Hour Plan Are Hopeful of Its Being Adopted Throughout the Country | True | By Diana Rice. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/st-johns-track-victor-scores-over-brooklyn-college-by-42-23-to-29.html | ST. JOHN'S TRACK VICTOR.; Scores Over Brooklyn College by 42 2-3 to 29 1-3. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/chinatown-heavily-guarded.html | Chinatown Heavily Guarded. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/blue-ships-steam-to-caribbean-war-wireless-is-silenced-as-they.html | BLUE SHIPS STEAM TO CARIBBEAN 'WAR'; Wireless Is Silenced as They Leave Canal Zone to Fight Grays for Four Bases. ' Enemy' Fleet Will Harry Them With Swift Craft -- Macon Joins Force at Guantanamo. | True | GUERRILLA TACTICS DUEBy Hanson W. Baldwin.special Cable To the New York Times. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/van-klaveren-to-box-rossi.html | Van Klaveren to Box Rossi. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/laguardia-orders-no-quarter-in-hunt-for-police-killers-cops-have.html | LAGUARDIA ORDERS NO QUARTER IN HUNT FOR POLICE KILLERS; ' Cops Have Got to Get Bandits,' He Warns, as Entire Force Joins Search for Slayers. WOUNDED CIVILIAN DIES Barber Was Shot Down by Thugs in 101st St. -- Gang in Cherry St. Murder Known. LAGUARDIA ORDERS NEW WAR ON THUGS | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/little-congress-on-visit-293-secretaries-to-washington-members-go.html | LITTLE CONGRESS ON VISIT; 293 Secretaries to Washington Members Go to Stock Exchange. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/new-laws-for-state-eight-bills-relating-to-motoring-enacted-other.html | NEW LAWS FOR STATE; Eight Bills Relating to Motoring Enacted -- Other News | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/fleas-shipped-on-dog-bring-on-rate-dispute.html | Fleas Shipped on Dog Bring On Rate Dispute | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/nyu-to-unveil-busts-of-artists-memorials-to-ward-sculptor-and.html | N.Y.U. TO UNVEIL BUSTS OF ARTISTS; Memorials to Ward, Sculptor, and Pearce, Painter, Will Be Dedicated Tomorrow. BOTH WON LASTING FAME Their Works on View in This City, in Washington and the Louvre in Paris. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/awards.html | AWARDS | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/mrs-a-h-morris-has-daughter.html | Mrs. A. H. Morris Has Daughter. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/harvard-will-show-native-african-art-motor-bureau-here-is-thronged.html | HARVARD WILL SHOW NATIVE AFRICAN ART; Motor Bureau Here Is Thronged Throughout Day -- 26,488 Applied Up to Friday. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/yale-track-team-downs-penn-8649-wellbalanced-squad-sweeps-four.html | YALE TRACK TEAM DOWNS PENN, 86-49; Well-Balanced Squad Sweeps Four Events in Triumphing on Franklin Field. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/i-finery-hosiery-prices-cut.html | I Finery Hosiery Prices Cut. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/episcopalians-to-convene.html | Episcopalians to Convene. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/art-of-the-blackandwhite-comes-into-its-own-in-a-late-season.html | Art of the Black-and-White Comes Into Its Own in a Late Season Flowering -- Other Highlights of the Week | True | By Edward Alden Jewell. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/america-and-britain.html | AMERICA AND BRITAIN. | True | By J. Ramsey MacDonald, British Prime Minister, Speaking At the British Institute of International Relations. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/surrenders-in-killing.html | Surrenders in Killing. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/grains-put-higher-by-drought-talk-dust-storms-and-little-hope-for.html | GRAINS PUT HIGHER BY DROUGHT TALK; Dust Storms and Little Hope for Moisture for Dry Fields Augment Rise. | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/presidents-progress.html | PRESIDENT'S PROGRESS. | True | From The Omaha World-Herald. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/princeton-eight-wins-compton-cup-varsity-crew-defeats-harvard-and.html | PRINCETON EIGHT WINS COMPTON CUP; Varsity Crew Defeats Harvard and M.I.T. in Regatta on Lake Carnegie. TIGERS CLOSE TO SWEEP Also Capture Freshman and Jayvee Events -- Tech 150-Pounders Lead Way. PRINCETON EIGHT WINS COMPTON CUP | True | By Lincoln A. Werden.special To the New York Times.by Lincoln A. Werden. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/william-barow-jr.html | WILLIAM BAR!-OW JR, | True | Sl)eClaJ to THi NW YORI TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/lamersons-198-wins-shoot-title-jersey-entry-tops-field-of-139-in-us.html | LAMERSON'S 198 WINS SHOOT TITLE; Jersey Entry Tops Field of 139 in U.S. Singles at the New York A.C. Traps. | True |  | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/nazi-germany-in-a-nazi-garden-by-lona-mosk-252-pp-new-york-the.html | Nazi Germany; IN A NAZI GARDEN. By Lona Mosk. 252 pp. New York: The Vanguard Press. $2. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/venezuela-fights-rebels-british-guiana-gets-reports-of-uprising-in.html | VENEZUELA FIGHTS REBELS; British Guiana Gets Reports of Uprising in State of Orinoco. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/dudas-outpoints-white-jamaica-heavyweight-is-given-decision-in.html | DUDAS OUTPOINTS WHITE.; Jamaica Heavyweight Is Given Decision in Six-Round Bout. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/boston-u-class-day-june-5.html | Boston U. Class Day June 5. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/assail-chilean-board-business-men-say-supply-control-commissariat.html | ASSAIL CHILEAN BOARD.; Business Men Say Supply Control Commissariat Hampers Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/youths-new-perspective-social-studies-now-at-a-peak-of-popularity.html | YOUTH'S NEW PERSPECTIVE; Social Studies Now at a Peak of Popularity in Three Men's Colleges | True | By Robert G. Albion, Assistant To the Dean of the Faculty, Princeton University. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/john-d-jr-upheld-in-teton-park-acts-senate-committee-gives-full.html | JOHN D. JR. UPHELD IN TETON PARK ACTS; Senate Committee Gives Full Approval to His Motives and Methods in Land Buying. BENEFIT TO PUBLIC CITED Group Plans Bill for Federal Purchase of Properties Owners Refused to Sell. JOHN D. JR. UPHELD IN BUYING FOR PARK | True | Special to THE NEW YORK TIMES. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/fables-of-1917.html | FABLES OF 1917. | True | From The Lynchburg (Va.) News. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/longrange-planning.html | LONG-RANGE PLANNING. | True | By Secretary Wallace, Speaking To the Delegates At the United States Chamber of Commerce Meeting. | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/exservicemen-hold-dinner.html | Ex-Servicemen Hold Dinner. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/missing-pennsylvanian-sought.html | Missing Pennsylvanian Sought. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-06 | 1934-05-06 | https://www.nytimes.com/1934/05/06/archives/republican-women-to-confer.html | Republican Women to Confer. | True | | C1B 224507,C1B 224508,C1B 224509,C1B 224510,C1B 224511,C1B 224512,C1B 224513 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/chess-draw-in-prospect-honors-even-when-13th-game-of-title-series.html | CHESS DRAW IN PROSPECT.; Honors Even When 13th Game of Title Series Is Adjourned. | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/offaly-is-victor-107-defeats-tipperary-in-senior-hurling-contest.html | OFFALY IS VICTOR, 10-7.; Defeats Tipperary In Senior Hurling Contest Before 3,000. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/state-shows-rise-in-job-placements-labor-division-reports-sharp.html | STATE SHOWS RISE IN JOB PLACEMENTS; Labor Division Reports Sharp Gains in Work Provided by Private Industries. 22% INCREASE IN APRIL Tapering Off of CWA Projects Added to Problem, Commissioner Andrews Says. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/laud-trade-gains-here-germans-see-first-setback-to-recovery.html | LAUD TRADE GAINS HERE.; Germans See First Setback to Recovery Overcome. | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/10000meter-run-is-won-by-pentti-sprint-enables-millrose-ace-to-beat.html | 10,000-METER RUN IS WON BY PENTTI; Sprint Enables Millrose Ace to Beat McCluskey, Olympic Teammate, for Title. VICTOR TIMED IN 34:02 Gregory Third in Metropolitan A.A.U. Test -- Millrose A.A. Captures Team Trophy. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/miss-shank-a-bellevue-nurse.html | Miss Shank a Bellevue Nurse. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/isg-lily-lambert-bec0e5-enga6ed-betrothal-of-princeton-girl-to.html | ISg LILY LAMBERT BEC0E5 ENGA6ED; Betrothal of Princeton Girl to William Wilson Fleming of New York Announced. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/connolly-suffers-stroke.html | Connolly Suffers Stroke. | True | | C1B 224459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/germany-now-submits-traveler-to-thorough-search-on-leaving-money.html | Germany Now Submits Traveler To Thorough Search on Leaving; Money Regulations Make the Tourist's Lot More Difficult -- Correspondent of The Times Examined Down to the Skin at Airport and Only Result Is to Delay Plane. NAZIS NOW SEARCH A DEPARTING GUEST | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/mrs-helds-entry-best-in-dog-show-chief-honors-in-dachshund-clubs.html | MRS. HELD'S ENTRY BEST IN DOG SHOW; Chief Honors in Dachshund Club's First Exhibit Go to Ch. Held yon Erlbachtal. CID'S TEUFEL ALSO WINS Miss Vare's Smooth Puppy Dog Tops Class -- Sascha v. Hildesheim Scores Triumph. | True | By Henry R. Ilsley. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/of-public-benefit.html | OF PUBLIC BENEFIT." | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/asks-support-of-priests-dr-gm-williams-urges-they-be-helped-to.html | ASKS SUPPORT OF PRIESTS; Dr. G.M. Williams Urges They Be Helped to Uphold Christian Life. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/sports-of-the-times-a-design-for-stamps-or-the-fenway-philatelist.html | Sports of the Times; A Design for Stamps, or the Fenway Philatelist. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/place-aux-hommes.html | Place Aux Hommes. | True | MARY FISHER TORRANCE. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/calls-americans-pagans.html | Calls Americans Pagans. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/penman-wins-golf-cup-littleknown-player-scores-153-to-lead-stars-at.html | PENMAN WINS GOLF CUP.; Little-Known Player Scores 153 to Lead Stars at Sandwich. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/suggesting-holmes-airport.html | Suggesting Holmes Airport. | True | HERMAN WOHLBERG. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/end-of-liquidation-sends-cotton-up-rally-following-long-decline.html | END OF LIQUIDATION SENDS COTTON UP; Rally, Following Long Decline, Also Laid to Renewed interest Here and Abroad. REVIVAL IN CLOTH TRADE But Mill Men Consider Possibility of Curtailment --Increased Fertilization Expected. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/derby-visitors-stop-at-white-sulphur-mrs-dodge-sloane-and-guests.html | DERBY VISITORS STOP AT WHITE SULPHUR; Mrs. Dodge Sloane and Guests Have Luncheon and Play Golf on Way Home. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/no-release-arrangement-yet.html | No Release Arrangement Yet. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/stadium-concerts-will-heed-50000-drive-to-raise-required-funds-will.html | STADIUM CONCERTS WILL HEED $50,000; Drive to Raise Required Funds Will Begin on Tuesday and Continue Four Weeks. MAYOR AIDS IN CAMPAIGN Dates and Choice of Operas to Be Given Announced, With 'Samson' First, June 29. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/prince-charming-ii-takes-hunter-laurels-at-benefit-horse-show-held.html | Prince Charming II Takes Hunter Laurels At Benefit Horse Show Held in Harrison | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/man-71-dies-in-leap-from-hudson-span-narrowly-misses-motorboat-the.html | MAN 71 DIES IN LEAP FROM HUDSON SPAN; Narrowly Misses Motorboat, the Occupants of Which Recover the Body. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/3berner-eote.html | 3Berner -- ]Eote. | True | | C1B 224459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/15127-corporations-delinquent-in-taxes-state-secretary-will.html | 15,127 CORPORATIONS DELINQUENT IN TAXES; State Secretary Will Proclaim Dissolution of New York Concerns Five Years in Arrears. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/navy-soon-to-get-4th-airplane-ship-new-ranger-will-be-commissioned.html | NAVY SOON TO GET 4TH AIRPLANE SHIP; New Ranger Will Be Commissioned May 26 -- Capt. Bristol Will Have Command. TRIALS BEGIN TOMORROW 13,800 Carrier Will Be Base for, 72 Machines -- To Go on Active Duty Late in Fall. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/commodity-markets-rubber-rallies-and-silver-is-erratic-in-week.html | COMMODITY MARKETS.; Rubber Rallies and Silver Is Erratic in Week -- Metals Lower and Raw Sugar Strong. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/cattle-advance-sharply-in-week-top-of-950-a-hundred-pounds-is-best.html | CATTLE ADVANCE SHARPLY IN WEEK; Top of $9.50 a Hundred Pounds Is Best Price in Chicago Since October, 1932. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/episcopal-session-to-name-deputies-interest-in-diocesan-meeting.html | EPISCOPAL SESSION TO NAME DEPUTIES; Interest in Diocesan Meeting Tomorrow Centres on Convention Plans. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/cuba-orders-press-curb-bureau-set-up-to-inspect-all-editions-of.html | CUBA ORDERS PRESS CURB.; Bureau Set Up to 'Inspect' All Editions of Papers. | True | Special Cable to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/nazism-is-decried-at-ywca-service-it-with-fascism-and-communism.html | NAZISM IS DECRIED AT Y.W.C.A. SERVICE; It, With Fascism and Communism, Tricks Youth With 'Great Promises,' Says World Head. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/index-of-30-british-shares-off.html | Index of 30 British Shares Off. | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/40-new-conventions-due-bureau-head-reveals-20000-to-come-here-for.html | 40 NEW CONVENTIONS DUE.; Bureau Head Reveals 20,000 to Come Here for Sessions. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/rev-w-a-fitzgerald-rector-of-church-in-darby-pa-for-twenty-years.html | REv. W. A. FITZGERALD; Rector of Church in Darby, Pa., for Twenty Years, | True | :pecJal to T NE YORIC TLs. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/robles-renews-plea-for-police-in-action-grandfather-of-kidnapped.html | ROBLES RENEWS PLEA FOR POLICE IN ACTION; Grandfather of Kidnapped Girl Says He Is Certain He Then Can Contact Abductors. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/novel-wins-10000-samuel-rogers-is-victor-in-atlantic-monthly.html | NOVEL WINS $10,000.; Samuel Rogers Is Victor in Atlantic Monthly Contest. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/slavs-increase-in-south-africa.html | Slavs Increase in South Africa. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/japanese-officer-die-in-auto-crash-two-other-members-of-nippon-army.html | JAPANESE OFFICER DIE IN AUTO CRASH; Two Other Members of Nippon Army Are Injured in Collision at Milford, Conn. ANOTHER DRIVER IS HELD Hamden Man, Whose Girl Companion Was Hurt, Is Questioned After Skidding Accident. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/london-sees-prospects-bright-for-our-business.html | London Sees Prospects Bright for Our Business | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/the-reorganization-bill.html | THE REORGANIZATION BILL | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/fire-razes-town-in-east-poland-i.html | Fire Razes Town in East Poland I | True | | C1B 224459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/cubs-score-115-rout-3-hurlers-reach-phillies-southpaws-for-eleven.html | CUBS SCORE, 11-5; ROUT 3 HURLERS; Reach Phillies' Southpaws for Eleven Hits and Profit From Six Errors. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/gale-halts-endeavour-cup-yacht-trials-again-delayed-by-stormy.html | GALE HALTS ENDEAVOUR.; Cup Yacht Trials Again Delayed by Stormy Weather. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/colorado-recalls-a-gold-flake-of-59-prospector-whose-discovery-led.html | COLORADO RECALLS A GOLD FLAKE OF '59; Prospector Whose Discovery Led to $300,000,000 Ore Fortune Is Toasted at Banquet. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/philadelphia-asks-aid.html | Philadelphia Asks Aid. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/killed-by-hitandrun-car.html | Killed by Hit-and-Run Car. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/baltimore-victor-230-swamps-buffalo-in-second-game-after-losing.html | BALTIMORE VICTOR, 23-0.; Swamps Buffalo in Second Game After Losing First, 4 to 2. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/us-first-team-bows-at-lacrosse-allamerican-women-upset-by-reserves.html | U.S. FIRST TEAM BOWS AT LACROSSE; All-American Women Upset by Reserves, 2 to 1, in Last Game at Greenwich. NEW YORK DEFEATED, 8-1 Loses to Boston Twelve, While Philadelphia Vanquishes Westchester, 6-0. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/spain-to-extend-african-domain.html | Spain to Extend African Domain | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/antisemitic-leader-deplores-violence-streicher-installed-as.html | ANTI-SEMITIC LEADER DEPLORES VIOLENCE; Streicher, Installed as Political Chief in Franconia, Asserts Force Is No Solution. | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/tully-wins-walking-race.html | Tully Wins Walking Race. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/car-catches-fire-girl-hurt.html | Car Catches Fire, Girl Hurt. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/german-wholesale-prices-steady.html | German Wholesale Prices Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/braves-stop-cards-and-gain-in-race-win-32-to-end-st-louis-sevengame.html | BRAVES STOP CARDS AND GAIN IN RACE; Win, 3-2, to End St. Louis Seven-Game Streak Before Crowd of 10,000. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/thor-wins-prix-du-cadran.html | Thor Wins Prix du Cadran. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/youth-killed-nine-hurt.html | Youth Killed, Nine Hurt. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/communion-chalice-held-unsanitary-episcopal-periodical-advocates.html | COMMUNION CHALICE HELD UNSANITARY; Episcopal Periodical Advocates Change to 'Intinction,' Dipping Wafer in the Wine. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/reich-editor-held-for-link-to-jews-rival-paper-reveals-welk-of.html | REICH EDITOR HELD FOR LINK TO JEWS; Rival Paper Reveals Welk of Gruene Post Was Disliked Because of Marriage. ALSO ASSAILED AS POET Man Now Languishing in Prison Camp Took Minister Goebbels at His Word. | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/art.html | ART | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/james-n-eilson.html | JAMES N EILSON. | True | Special to THE NSW YORK TXMES. | C1B 224459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/webb-funeral-today.html | Webb Funeral Today; | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/silver-resignation-read-illness-forces-rector-of-church-of.html | SILVER RESIGNATION READ.; Illness Forces Rector of Church of Incarnation to Retire. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/war-debt-ruling-divides-congress-borah-and-george-dispute-cummings.html | WAR DEBT RULING DIVIDES CONGRESS; Borah and George Dispute Cummings on Token-Payers Not Being in Default. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/pecora-honored-by-elks-he-is-elected-exalted-ruler-of-lodge-1.html | PECORA HONORED BY ELKS.; He Is Elected Exalted Ruler of Lodge 1, Succeeding Wallace. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/od-young-honors-friends-service-speaks-at-the-eighth-annual-charter.html | O.D. YOUNG HONORS FRIEND'S SERVICE; Speaks at the Eighth Annual Charter Day Exercises Held at St. Lawrence University. PRAISES C.S. BREWER Canton, N.Y., Man Was Always an Inspiration, Campus Gathering Is Told. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/cannon-says-hoover-started-dry-debacle-former-president-could-have.html | CANNON SAYS HOOVER STARTED DRY DEBACLE; Former President Could Have Got $100,000,000 for Enforcement, Bishop Asserts. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/two-on-bus-killed-in-headon-crash-sixteen-hurt-as-new-jersey-women.html | TWO ON BUS KILLED IN HEAD-ON CRASH; Sixteen Hurt as New Jersey Women Die in Ohio Collision With Interurban Car. LAID TO TIRE BLOW-OUT Motorman Says Motor Stage Suddenly Swerved and Ran Into the Trolley. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/chevrolet-strikes-ended-in-missouri-employes-of-motor-and-fisher.html | CHEVROLET STRIKES ENDED IN MISSOURI; Employes of Motor and Fisher Body Plants at St. Louis and Leeds Vote to Return. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/snell-sees-trend-against-new-deal-says-hostility-is-rising-and.html | SNELL SEES TREND AGAINST NEW DEAL; Says Hostility Is Rising and Policy Must Be Modified or Abandoned. LOOKS TO DARROW REPORT It Will Charge Eight Codes Create Monopoly, He Asserts He Is Informed. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/living-cost-declined-01-per-cent-in-april-while-it-was-97-above-a.html | LIVING COST DECLINED 0.1 PER CENT IN APRIL; While It Was 9.7% Above a Year Ago, It Remained 20% Below the Level of 1929. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/o-w-goldsworthy-bond-publisher-dies-head-of-republic-bank-note-co-o.html | o. W. GOLDSWORTHY, BOND PUBLISHER, DIES; Head of Republic Bank Note Co. of Pittsburgh Was 64-Succumbs After Operation. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/rochester-downs-syracuse-16-to-2-batting-rampage-gives-victors.html | ROCHESTER DOWNS SYRACUSE, 16 TO 2; Batting Rampage Gives Victors Sixth Triumph in Row -- Crabtree Is Star. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/foreign-exchange-rates-week-ended-may-5-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED MAY 5, 1934. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/seized-for-stock-fraud-salesman-arrested-hera-while-on-his-way-to.html | SEIZED FOR STOCK FRAUD.; Salesman Arrested Hera While on His Way to Church. | True | | C1B 224459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/yale-record-heaps-ridicule-on-tap-day-humorous-magazine-today-will.html | YALE RECORD HEAPS RIDICULE ON TAP DAY; Humorous Magazine Today Will Issue Special Number Satirizing Annual Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/honeman-beats-spencer-captures-onemile-race-as-10000-look-on-at.html | HONEMAN BEATS SPENCER.; Captures One-Mile Race as 10,000 Look On at Nutley. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/r-k-williamson.html | R. K. WILLIAMSON. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/football-coach-weds-actress.html | Football Coach Weds Actress. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/producers-form-company.html | Producers Form Company. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/webb-rites-delay-trial-of-thayer-opening-of-albany-proceedings-set.html | WEBB RITES DELAY TRIAL OF THAYER; Opening of Albany Proceedings, Set for Today, Deferred to Tomorrow. ATTORNEYS ARE ON HAND McCauley Prepared to Start Case -- Accused Senator Sees His Counsel. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/old-7th-marches-on-128th-birthday-700-parade-in-fifth-avenue-from.html | OLD 7TH MARCHES ON 128TH BIRTHDAY; 700 Parade in Fifth Avenue From Armory to Services at St., Thomas Church. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/communion-a-revelation-sacrifices-of-many-recalled-by-service-says.html | COMMUNION A REVELATION.; Sacrifices of Many Recalled by Service, Says McConnell. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/seminole-strike-spreads-112-more-oil-workers-join-walkout-in.html | SEMINOLE STRIKE SPREADS; 112 More Oil Workers Join Walkout in Oklahoma Field. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/fewer-bankruptcies-in-germany.html | Fewer Bankruptcies in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/fischer-scores-72-on-edinburgh-links-other-members-of-us-walker-cup.html | FISCHER SCORES 72 ON EDINBURGH LINKS; Other Members of U.S. Walker Cup Team Are Kept Indoors by Bad Weather. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/plea-to-congress-for-486000-firms-28-leaders-hold-exchange-bill.html | PLEA TO CONGRESS FOR 486,000 FIRMS; 28 Leaders Hold Exchange Bill Unfair to Concerns Whose Stocks Are Not Listed. FEAR 'STRANGLING' RULES Letter Suggesting Numerous Revisions Is Sent to All Members of Congress. 486,000 FIRMS FILE 'CHANGE BILL PLEA | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/maurice-alexander-mead.html | MAURICE ALEXANDER MEAD. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/churches-advised-to-sound-new-note-sockman-says-people-should-be.html | CHURCHES ADVISED TO SOUND NEW NOTE; Sockman Says People Should Be Shown That Religion Is Essential to Culture. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/parakeet-shipper-seized-operator-of-aviary-is-arrested-after.html | PARAKEET SHIPPER SEIZED; Operator of Aviary Is Arrested After Psittacosis Cases. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/girl-slashed-by-father-steps-between-quarreling-parents-as-he.html | GIRL SLASHED BY FATHER.; Steps Between Quarreling Parents as He Strikes With Razor. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/holds-parents-to-blame.html | Holds Parents to Blame. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/the-lawyers-trials.html | The Lawyer's Trials. | True | FERN MARIA FRIEDMAN. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/praises-rogation-days-dean-gates-at-st-johns-asks-for-wider.html | PRAISES ROGATION DAYS.; Dean Gates at St. John's Asks for Wider Observance. | True | | C1B 224459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/a-short-and-easy-order.html | A SHORT AND EASY ORDER. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/the-armament-race.html | The Armament Race. | True | EMILY E. WHITMORE. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/6000-end-leather-strike-accept-closed-shop-pact-in-bay-state-l000.html | 6,000 END LEATHER STRIKE.; Accept Closed Shop Pact in Bay State -- l,000 Still Out. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/swan-is-victor-in-shoot-breaks-49-out-of-50-targets-in-whitcomb.html | SWAN IS VICTOR IN SHOOT.; Breaks 49 Out of 50 Targets in Whitcomb Club Event. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/7-killed-47-hurt-in-auto-accidents-collision-of-two-trolleys-and.html | 7 KILLED, 47 HURT IN AUTO ACCIDENTS; Collision of Two Trolleys and Car in Brooklyn Ties Up Traffic an Hour. MANY MISHAPS IN JERSEY Hit-Run Motorist Is Sought for Death -- Crash in Queens Injures 6 -- Other Mishaps. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/commodity-average-up-sharply-for-week-rises-from-731-to-74-against.html | COMMODITY AVERAGE UP SHARPLY FOR WEEK; Rises From 73.1 to 74, Against Year's Highest of 74.6. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/may-day-parades-on-screen.html | May Day Parades on Screen. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/three-die-at-fulton-ny.html | Three Die at Fulton, N.Y. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/cotton-quiet-in-south-prices-slightly-higher-for-week-in-new.html | COTTON QUIET IN SOUTH.; Prices Slightly Higher for Week in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/jury-trials.html | JURY TRIALS. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/charles-a-hill.html | CHARLES A. HILL. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/mr-fells-position.html | Mr. Fell's Position. | True | H.B. FELL, Executive Vice President Independent Petroleum Association of America. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/man-killed-eight-hurt.html | Man Killed, Eight Hurt. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/the-quinnrobinson-bill.html | The Quinn-Robinson Bill. | True | PATRICK J.B. RYAN. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/would-curb-nationalism-dr-simons-views-it-as-reversion-to-primitive.html | WOULD CURB NATIONALISM.; Dr. Simons Views It as Reversion to Primitive Tribalism. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/change-is-listed-in-womens-golf-sixtyfour-instead-of-thirtytwo-will.html | CHANGE IS LISTED IN WOMEN'S GOLF; Sixty-four Instead of Thirty-two Will Qualify in U.S. Title Event This Year. WILL PLAY DOUBLE ROUND Two 18-Hole Tests Instead of One Will Mark the Opening Day of Matches. | True | By William D. Richardson. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/col-hutchison-assailed-belgian-newspapers-denounce-story-of-slaying.html | COL. HUTCHISON ASSAILED.; Belgian Newspapers Denounce Story of Slaying of King Albert. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/cut-time-to-los-angeles-three-railroads-announce-speeding-up-of.html | CUT TIME TO LOS ANGELES.; Three Railroads Announce Speeding Up of Trains From Chicago. | True | | C1B 224459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/book-notes.html | BOOK NOTES | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/settlement-at-kansas-city.html | Settlement at Kansas City. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/valuable-pictures-saved-in-fire-at-cardinals-home.html | Valuable Pictures Saved In Fire at Cardinal's Home | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/coming-city-elections.html | COMING CITY ELECTIONS. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/friars-frolic-on-may-20.html | Friars Frolic' on May 20. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/miss-geraghty-a-bride-screen-actress-is-wed-to-carey-wilson.html | MISS GERAGHTY A BRIDE.; Screen Actress Is Wed to Carey Wilson, Scenario Writer. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/adoptafamily-group-merged.html | Adopt-a-Family Group Merged. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/building-news-code.html | BUILDING NEWS CODE. | True | Hearings Will Be Held in Washington Tomorrow. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/no-logical-reason.html | No Logical Reason. | True | CHAUNCEY L.C. DITMARS. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless To THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/airport-urged-on-east-side-new-york-it-is-felt-needs-union-terminal.html | AIRPORT URGED ON EAST SIDE.; New York, It Is Felt, Needs Union Terminal Which All Lines Could Use. | True | WILLIAM J. RAPP. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/schmidt-homer.html | Schmidt -- Homer. | True | Igpectal to T I'w YORK TLX. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/asks-utility-ad-defense-cd-tripp-urges-national-campaign-to-protect.html | ASKS UTILITY 'AD' DEFENSE; C.D. Tripp Urges National Campaign to Protect Securities. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/dr-henry-w-albers-prominent-cincinnati-physician-dies-at-the-age-of.html | DR. HENRY W. ALBERS.; Prominent Cincinnati Physician Dies at the Age of 78, | True | Special to THS NEW rORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/burglar-ignores-art-steals-lottery-tickets.html | Burglar Ignores Art, Steals Lottery Tickets | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/jews-termed-narrow-dr-js-holden-of-london-says-they-limited-the.html | JEWS TERMED 'NARROW.'; Dr. J.S. Holden of London Says They 'Limited the Holy One.' | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/battleships-in-newsreel.html | Battleships in Newsreel. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/slain-as-he-opens-door.html | Slain as He Opens Door. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/weighs-japans-aims-financial-londons-views-vary-as-to-chinese.html | WEIGHS JAPAN'S AIMS.; Financial London's Views Vary as to Chinese Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/summer-theatres-announce-plans-first-opening-to-take-place-on.html | SUMMER THEATRES ANNOUNCE PLANS; First Opening to Take Place on Decoration Day in a Sea Cliff House. SUFFERN TO HAVE SHOWS Shawangunk Lake Colonists Forming a Company -- Iowa Students Make Plans. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/pullman-company-gains-profit-in-march-19819-against-deficit-a-year.html | PULLMAN COMPANY GAINS.; Profit In March $19,819, Against Deficit a Year Before. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/credit-expanded-by-the-reichsbank-statement-of-position-for-april.html | CREDIT EXPANDED BY THE REICHSBANK; Statement of Position for April 30 Viewed in Berlin as Unfavorable. | True | By Robert Crozier Long | C1B 224459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/reception-to-dr-magnes.html | Reception to Dr. Magnes. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/theatre-staffs-form-a-union.html | Theatre Staffs Form a Union. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/foreign-trade-cartels.html | Foreign Trade Cartels. | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/resident-offices-report-on-trade-with-poor-weather-retarding.html | RESIDENT OFFICES REPORT ON TRADE; With Poor Weather Retarding Movement of Goods, Store Orders Are Held Down. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/city-milk-survey-will-begin-today-mayor-to-assign-cwa-workers-while.html | CITY MILK SURVEY WILL BEGIN TODAY; Mayor to Assign CWA Workers, While Settlement Houses Volunteer to Aid. CONSUMERS VOTE STRIKE Pledge Themselves at Meeting to Buy Product for the Use of Babies Only. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/hot-spell-drives-throngs-to-shore-break-due-tonight-first.html | HOT SPELL DRIVES THRONGS TO SHORE; BREAK DUE TONIGHT; First Prostrations of Year as Mercury Reaches 86 for the Second Successive Day. CONEY VISITED BY 500,000 City Faces Returning to Work Today for Another Ordeal of Midsummer Weather. WHOLE EAST SWELTERING Midwest Farmers Fear Drought Will Ruin New-Planted Corn -- 92 Degrees at Chicago. HOT SPELL DRIVES THRONGS TO SHORE | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/strike-ties-shipping-texas-steamship-men-and-workers-await-new-york.html | STRIKE TIES SHIPPING.; Texas Steamship Men and Workers Await New York Head of Union. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/appeal-for-veto.html | Appeal for Veto. | True | RUTH GILLETTE HARDY, Chairman Conservation Committee. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/royals-split-twin-bill-lose-to-albany-5-to-4-in-first-game-win.html | ROYALS SPLIT TWIN BILL.; Lose to Albany, 5 to 4, in First Game -- Win Nightcap 4 to 3. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/taxi-driver-shot-in-street.html | Taxi Driver Shot in Street. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/patrolman-ward-shot-by-gang-dies-second-victim-of-harlem-thugs-is.html | PATROLMAN WARD, SHOT BY GANG, DIES; Second Victim of Harlem Thugs Is Fourth Member of Force Slain This Year. PARTNER IS RECOVERING Inspector's Funeral Today for Rassmusen, Killed by East Side Hold-Up Men. PATROLMAN WARD, SHOT BY GANG, DIES | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/argentina-offers-bonds-in-payment-to-give-treasury-notes-to.html | ARGENTINA OFFERS BONDS IN PAYMENT; To Give Treasury Notes to Exporters Who Shipped From Feb. 1-Nov. 30, 1933. MEANS 20 PER CENT LOSS Alternative for Shippers Is to Buy Currency in Free Exchange Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/on-brooklyn-law-board-new-yorkers-are-elected-trustees-at-st.html | ON BROOKLYN LAW BOARD.; New Yorkers Are Elected Trustees at St. Lawrence University. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/fort-lee-man-is-killed-wife-is-injured-as-their-car-hits-truck-in.html | FORT LEE MAN IS KILLED.; Wife Is Injured as Their Car Hits Truck in Florida. | True | | C1B 224459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/richard-d-perry.html | RICHARD D. PERRY, | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/alumnae-to-entertain-graduates-of-convents-maplehurst-school-hold.html | ALUMNAE TO ENTERTAIN.; Graduates of Convent's Maplehurst School Hold Party Today. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/huhn-gets-holeinone.html | Huhn Gets Hole-in-One. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/trotsky-haven-is-sought-tiny-island-is-reported-to-have-been.html | TROTSKY HAVEN IS SOUGHT; Tiny Island Is Reported to Have Been Selected by France. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/state-republicans-seek-105000-fund-hope-to-pay-debts-before-fall.html | State Republicans Seek $105,000 Fund; Hope to Pay Debts Before Fall Campaign | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/pwa-shows-outlay-of-1250000000-ickes-gives-figures-for-construction.html | PWA SHOWS OUTLAY OF $1,250,000,000; Ickes Gives Figures for Construction Contracts and Day Labor Projects. ACTS TO SETTLE DOUBTS 13,200 Federal and 2,488 Non-Federal Undertakings Are Covered in Compilation. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/miry-g-miyiri-tobegomeabridei-troth-to-merlin-l-de-guire-cadet-in.html | MIRY G. MIYIRI ] TOBEGOMEABRIDEI; Troth to Merlin L. De Guire,! Cadet in First Class at West Point, Is Announced, AUGUST WEDDING PLANNED Jacobus Lefferts, Whose Home Stands in Prospect Park, an Ancestor of Bride-Elect. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/wagner-assails-munitions-stocks-union-me-pastor-asks-citizens-to.html | WAGNER ASSAILS MUNITIONS STOCKS; Union M.E. Pastor Asks Citizens to Sell Holdings That Pay Profits on Killings. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/troth-announced-i-of-nancy-5tewarti-younger-daughter-of-mrs-f-de.html | TROTH ANNOUNCED I OF NANCY 5TEWARTI; Younger Daughter of Mrs. F. de Forest Stewart Becomes Engaged to Edgar Curry. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/higher-pay-asked-for-men-teachers-dr-mcgaughy-of-columbia-calls-law.html | HIGHER PAY ASKED FOR MEN TEACHERS; Dr. McGaughy of Columbia Calls Law Absurd That Gives Women the Same Salary. SEES LOSS TO PROFESSION Asserts 'Inferior Men' Will Be Brought Into Schools and Education Will Suffer. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/joseph-a-barry-electric-railways-builder-lived-in-trenton-for-many.html | JOSEPH A. BARRY.; Electric. Railways Builder Lived in Trenton for Many Years, | True | Special to TH NmW YORK TIMS. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/bears-break-even-in-doubleheader-defeat-toronto-4-to-1-in-the-first.html | BEARS BREAK EVEN IN DOUBLE-HEADER; Defeat Toronto, 4 to 1, in the First Game and Lose the Second, 7 to 1. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/miss-gertrude-kelly-seated-on-her-throne-surrounded-by-her-pages.html | Miss Gertrude Kelly Seated on Her Throne. Surrounded by Her Pages.; MAY QUEEN CROWNED AT MARYMOUNT FETE Miss Gertrude Kelly Presides at College Spring Festival on Flower-Strewn Campus. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/30000-see-red-sox-crush-tigers-144-victors-blast-three-pitchers-for.html | 30,000 SEE RED SOX CRUSH TIGERS, 14-4; Victors Blast Three Pitchers for Twelve Runs in the Fourth Inning. GET FOUR THREE-BAGGERS Extra-Base Hits Drive Marberry From Mound -- Hogsett Fails to Halt Attack. | True | | C1B 224459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/hindenburg-much-better-german-president-takes-a-walk-and-will-see.html | HINDENBURG MUCH BETTER; German President Takes a Walk and Will See Officials Today. | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/spiritualism-test-is-given-in-church-rev-aa-ford-voices-what-he.html | SPIRITUALISM TEST IS GIVEN IN CHURCH; Rev. A.A. Ford Voices What He Says Are Messages From Departed Communicants. HE IS RECEIVED WARMLY Missionary Is Congratulated by Universalists in Edifice of the Divine Paternity. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/chicago-u-gets-lincolniana.html | Chicago U. Gets Lincolniana. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/thomas-senators-blanks-white-sox-victor-by-50-while-stone-stars-on.html | THOMAS, SENATORS, BLANKS WHITE SOX; Victor by 5-0, While Stone Stars on the Attack With Three Safeties. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/westchester-golf-shifted.html | Westchester Golf Shifted. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/poloists-launch-outdoor-season-practice-game-at-westbury-marks.html | POLOISTS LAUNCH OUTDOOR SEASON; Practice Game at Westbury Marks Start of Campaign on Long Island Fields. RATHBORNE SEES ACTION Strawbridge Also Plays as Reds Win, 5-4 -- International Indoor Competition Looms. | True | By Robert F. Kelley.special To the New York Times. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/watson-to-retire-as-white-star-aide-veteran-of-chelsea-piers-to-end.html | WATSON TO RETIRE AS WHITE STAR AIDE; Veteran of Chelsea Piers to End 42 Years' Service When Lines Merge on June 30. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/five-bungalows-burned.html | Five Bungalows Burned. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/cutter-sent-out-to-receive-insull-son-will-meet-him-landing-place.html | CUTTER SENT OUT TO RECEIVE INSULL; SON WILL MEET HIM; Landing Place Is Kept Secret as Reporters and Federal Men Also Go to Quarantine. FUGITIVE 'SEALS HIS LIPS In Amiable Mood, but Will Not Discuss Case -- $200,000 Bail to Be Asked. CUTTER SENT OUT TO RECEIVE INSULL | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/britain-maintains-gains-in-industry-production-in-first-quarter-up.html | BRITAIN MAINTAINS GAINS IN INDUSTRY; Production in First Quarter Up Sharply From the Preceding Period. RISE IN BANK CLEARINGS Stock Markets, However, Show Signs of Reaction After Recent Upswing. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/westchester-bank-clearings-up.html | Westchester Bank Clearings Up. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/italian-wins-in-tripoli-us-drivers-far-behind.html | Italian Wins in Tripoli; U.S. Drivers Far Behind | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/business-steady-in-chicago-area-retail-sales-show-some-small-gains.html | BUSINESS STEADY IN CHICAGO AREA; Retail Sales Show Some Small Gains in Week and Wholesale Trade Holds Up Well. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/postal-furloughs-extended-60-days-farley-promise-to-end-economy.html | POSTAL FURLOUGHS EXTENDED 60 DAYS; Farley Promise to End Economy Measure May 1 Not Kept, Announcement Shows. NO LAY-OFFS AFTER JULY 1 Depression Is Over for Postoffice Department, Burke Tells Brooklyn Society. | True | | C1B 224459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/mr-prials-position.html | Mr. Prial's Position. | True | KATHERINE LEE. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/long-island-fights-fires-rangers-truck-in-crash-that-ties-up.html | LONG ISLAND FIGHTS FIRES.; Rangers' Truck in Crash That Ties Up Jericho Turnpike. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/newark-team-gains-final.html | Newark Team Gains Final. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/nicaragua-reports-on-trade.html | Nicaragua Reports on Trade. | True | By Tropical Radio To the New York Times. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/french-public-revenues-march-receipts-108000000-francs-below-budget.html | FRENCH PUBLIC REVENUES.; March Receipts 108,000,000 Francs Below Budget Estimates. | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/mortgage-moratorium-in-trinidad.html | Mortgage Moratorium in Trinidad | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/30-killings-in-racket-philadelphia-records-disclose-victims-in.html | 30 KILLINGS IN 'RACKET.'; Philadelphia Records Disclose Victims in 'Numbers' Game. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/government-maturities-4589928100-in-year.html | Government Maturities $4,589,928,100 in Year | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/harvards-advance-to-tie-penn-for-lead-feature-of-eastern-league.html | Harvard's Advance to Tie Penn for Lead Feature of Eastern League Baseball Race | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/quits-jewish-office-secretary-of-british-board-of-deputies-resigns.html | QUITS JEWISH OFFICE.; Secretary of British Board of Deputies Resigns After Discord. | True | Special Cable to THE NEW YORK TIMES. | C1B 224459 |
| 1934-46-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/vines-defeats-tilden-downs-veteran-86-46-75-in-pro-match-at-grand.html | VINES DEFEATS TILDEN.; Downs Veteran, 8-6, 4-6, 7-5, in Pro Match at Grand Rapids. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/benefit-event-planned-southern-afternoon-on-may-17-to-aid-relief.html | BENEFIT EVENT PLANNED.; ' Southern Afternoon' on May 17 to Aid Relief Among Destitute. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/to-curb-sugar-imports-canton-regime-will-set-up-monopoly-under.html | TO CURB SUGAR IMPORTS.; Canton Regime Will Set Up Monopoly Under 3-Year Plan. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/dodgers-humbled-by-pirates-8-to-5-leonard-yields-a-run-in-each-of.html | DODGERS HUMBLED BY PIRATES, 8 TO 5; Leonard Yields a Run in Each of First Four Innings and Page Also Fails. BOYLE, FREY HIT HOMERS Losers Drive Meine and Swift From Box, but Hoyt Holds Them in Check. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/yemen-capital-attacked-ibn-sauds-troops-move-on-sana-british-get.html | YEMEN CAPITAL ATTACKED.; Ibn Saud's Troops Move on Sana -- British Get Assurances. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/home-loan-aid-widely-extended-refinancing-of-mortgages-will-take-in.html | HOME LOAN AID WIDELY EXTENDED; Refinancing of Mortgages Will Take In Those Who Lost Abodes Back to 1930. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/asks-indecent-films-ban-albany-catholic-diocese-requests-boycott-by.html | ASKS INDECENT FILMS BAN.; Albany Catholic Diocese Requests Boycott by Parishioners. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/rt-percy-honored-organist-50-years-marble-church-where-he-has.html | R.T. PERCY HONORED; ORGANIST 50 YEARS; Marble Church, Where He Has Served 40 Years Without an Absence, Pays Tribute. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/kingston-plans-street-work.html | Kingston Plans Street Work. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/king-on-throne-24-years-british-royalty-celebrate-anniversary.html | KING ON THRONE 24 YEARS.; British Royalty Celebrate Anniversary Quietly at Windsor. | True | | C1B 224459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/bolivian-capital-stirred-threat-to-bombard-asuncion-issued-in-reply.html | BOLIVIAN CAPITAL STIRRED; Threat to Bombard Asuncion Issued in Reply to Paraguay. | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/judge-way-improved.html | Judge Way Improved. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/garden-tour-for-vassar-club.html | Garden Tour for Vassar Club. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/students-to-play-sunday-massed-band-to-give-program-for-parents-day.html | STUDENTS TO PLAY SUNDAY; Massed Band to Give Program for Parents' Day Celebration. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/woman-gets-record-tarpon.html | Woman Gets Record Tarpon. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/thread-of-ariadne-sung.html | Thread of Ariadne' Sung. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/stanley-grady.html | STANLEY GRADY. | True | special to hte new york times | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/say-federal-loans-saved-million-homes-dailey-and-mcavoy-of-holc.html | SAY FEDERAL LOANS SAVED MILLION HOMES; Dailey and McAvoy of HOLC Report 100,000 New York Foreclosures Averted. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/army-pilots-quit-4-air-mail-routes-fliers-are-ordered-to-turn-over.html | ARMY PILOTS QUIT 4 AIR MAIL ROUTES; Fliers Are Ordered to Turn Over Jobs at Midnight to Private Lines. NEW SCHEDULES LISTED Three Newark-Chicago Flights a Day Are Set Under the Revised Program. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/plans-charity-reception-miss-louise-zabriskie-to-entertain-welfare.html | PLANS CHARITY RECEPTION; Miss Louise Zabriskie to Entertain Welfare Group Wednesday. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/medica-sets-new-swim-mark.html | Medica Sets New Swim Mark. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/lieut-col-o-e-talbot.html | LIEUT, COL. O. E, TALBOT, | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/building-gain-shown-in-quarterly-report.html | Building Gain Shown In Quarterly Report | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/exhead-of-alfred-hurt-president-emeritus-and-mrs-davis-injured-in.html | EX-HEAD OF ALFRED HURT.; President Emeritus and Mrs. Davis Injured in Carolina Crash. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/sees-new-deal-in-religion.html | Sees New Deal in Religion. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/favoring-the-gerard-plan.html | Favoring the Gerard Plan. | True | HENRY R. STERN. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/germany-optimistic-on-revenue-returns-to-provide-credits-for-work.html | Germany Optimistic on Revenue Returns To Provide Credits for Work Creation | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/st-louis-back-in-service-new-engine-attachment-saves-7-of.html | ST. LOUIS BACK IN SERVICE; New Engine Attachment Saves 7% of Horsepower. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/four-die-in-texas-as-plane-crashes-three-men-and-woman-found-after.html | FOUR DIE IN TEXAS AS PLANE CRASHES; Three Men and Woman Found After All Night Search in Houston Area. THREE KILLED AT FULTON Biplane Falls 300 Feet and Bursts Into Flare -- Woman Killed in California. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/no-place-for-monument.html | No Place for Monument. | True | ANNIE S. PECK. | C1B 224459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/primavera-fete-to-be-elaborate-fashion-show-and-dancing.html | PRIMAVERA FETE TO BE ELABORATE; Fashion Show and Dancing Competitions Will Be Among the Features. STAGE STARS TO APPEAR Prominent Persons Subscribe to the Ball in Aid of Two Italian Organizations. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/heads-huguenot-groups-major-adams-is-elected-by-federation-at.html | HEADS HUGUENOT GROUPS.; Major Adams Is Elected by Federation at Bethlehem. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/ilsonlyan.html | ilsonlyan. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/lodge-hears-dr-leseur-400-at-odd-fellows-memorial-services-at.html | LODGE HEARS DR. LESEUR.; 400 at Odd Fellows Memorial Services at Lindenhurst. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/economic-outlook-brighter-in-france-public-confidence-improves-as.html | ECONOMIC OUTLOOK BRIGHTER IN FRANCE; Public Confidence Improves as Hoarded Gold Flows Back to Paris. STOCK MARKETS FIRMER Bourse Expects Investment of Large Amount of Capital Long in Idleness. | True | By Fernand Maroni.wireless To the New York Times. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/investment-bankers-announce-members-elected-to-16-regional-code.html | Investment Bankers Announce Members Elected to 16 Regional Code Committees | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/2-killed-in-motor-upset-new-york-woman-and-lm-holley-victims-of.html | 2 KILLED IN MOTOR UPSET.; New York Woman and L.M. Holley Victims of Crash. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/gallatin-fund-needs-4188.html | Gallatin Fund Needs $4,188. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/anniversary-luncheon-junior-emergency-relief-society-to-celebrate.html | ANNIVERSARY LUNCHEON.; Junior Emergency Relief Society to Celebrate on May 15. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/silver-bloc-fails-to-win-president-wheeler-definitely-upsets-idea.html | SILVER BLOC FAILS TO WIN PRESIDENT; Wheeler Definitely Upsets Idea That Roosevelt Agreed to Group's Program. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/veterans-to-ask-curb-on-pensions-mass-meeting-wednesday-will.html | VETERANS TO ASK CURB ON PENSIONS; Mass Meeting Wednesday Will Consider Proposal to Repeal All Laws Governing Grants. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/youth-badly-beaten-in-holdup-collapses-in-brooklyn-police-station.html | Youth, Badly Beaten in Hold-Up, Collapses In Brooklyn Police Station 24 Hours Later | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/rev-gilbert-b-cutler.html | REV. GILBERT B. CUTLER. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/harvard-men-trap-4-rare-dragons-wh-harkness-and-lte-griswold-are.html | HARVARD MEN TRAP 4 RARE 'DRAGONS; W.H. Harkness and L.T.E. Griswold Are Bringing Prizes Home Aboard Ship. BRONX ZOO WILL GET TWO 9-Foot Specimens, Believed Descendants of Monster, Caught on Komodo. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/daughter-to-mrs-r-c-edson.html | Daughter to Mrs. R. C. Edson. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/the-screen-james-gleason-cyril-maude-charlotte-greenwood-and-others.html | THE SCREEN; James Gleason, Cyril Maude, Charlotte Greenwood and Others in a British Pictorial Farce. | True | By Mordaunt Hall. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/british-plan-curb-on-tokyo-trouble-determined-to-prevent-the-trade.html | BRITISH PLAN CURB ON TOKYO TROUBLE; Determined to Prevent the Trade Conflict From Becoming Political. | True | | C1B 224459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/britain-bars-monk-who-was-an-mp-ignatius-trebitsch-lincoln-is.html | BRITAIN BARS MONK WHO WAS AN M.P.; Ignatius Trebitsch Lincoln Is Jailed on Way to France to Found Buddhist Colony. WAS GERMAN SPY IN WAR Abbot and Ten Men and Women Followers Will Be Returned to Canada on Liner. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/wants-chimes-silenced-freethinker-says-metropolitan-life-clock.html | WANTS CHIMES' SILENCED.; Freethinker Says Metropolitan Life Clock Keeps Him Awake. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/fleeing-driver-arrested.html | Fleeing Driver Arrested. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/newport-ac-wins-meet-defeats-maccabee-mens-and-womens-track-teams.html | NEWPORT A.C. WINS MEET.; Defeats Maccabee Men's and Women's Track Teams. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/rev-w-h-littebrandt.html | REV. W. H. LITTEBRANDT. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/india-editor-urges-coinage.html | India Editor Urges Coinage. | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/smoke-fells-12-in-jamaica-blaze-all-are-firemen-flames-start-in.html | SMOKE FELLS 12 IN JAMAICA BLAZE; All Are Firemen -- Flames Start in Restaurant Cellar, Spread to Other Buildings. LOSS IS PUT AT $100,000 Cause Is Undetermined and Brophy Starts Investigation -- Three Alarms Sounded. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/french-factions-fight-left-wing-groups-battle-veterans-and.html | FRENCH FACTIONS FIGHT.; Left Wing Groups Battle Veterans and Nationalists. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/ltcoll-green.html | ltcoll -- Green. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/patrol-wagon-in-crash.html | Patrol Wagon in Crash. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/nyac-to-honor-diegps.html | N.Y.A.C. to Honor Diegps. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/harlem-nursery-benefit-bighearted-herbert-friday-to-aid-st-benedict.html | HARLEM NURSERY BENEFIT.; ' Big-Hearted Herbert' Friday to Aid St. Benedict Parish. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/stock-average-lower-fisher-index-down-from-81-to-772-above-years.html | STOCK AVERAGE LOWER.; ' Fisher Index' Down From 81 to 77.2 -- Above Year's Lowest. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/campbell-is-first-in-dinghy-regatta-gains-leg-on-plant-cup-for.html | CAMPBELL IS FIRST IN DINGHY REGATTA; Gains Leg on Plant Cup for Class B Boats in Races Off Masons Island. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/unhurt-as-plane-hits-wire.html | Unhurt as Plane Hits Wire. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/lets-city-wreck-home-philadelphia-woman-after-long-fight-agrees-to.html | LETS CITY WRECK HOME.; Philadelphia Woman, After Long Fight, Agrees to Terms. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/federal-agent-accused-colorado-governor-asks-removal-of-employment.html | FEDERAL AGENT ACCUSED.; Colorado Governor Asks Removal of Employment Service Aide. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/chides-nazis-on-protest-untermyer-denies-boycott-hits-at.html | CHIDES NAZIS ON PROTEST.; Untermyer Denies Boycott Hits at German-American Trade. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/father-odonnell-is-weaker.html | Father O'Donnell Is Weaker. | True | | C1B 224459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/new-dillinger-hunt-mapped-by-keenan-the-assistant-attorney-general.html | NEW DILLINGER HUNT MAPPED BY KEENAN; The Assistant Attorney General Arrives in Chicago and Confers With Federal Men. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/washington-holds-reich-responsible-for-debt-fairness-embassy-in.html | WASHINGTON HOLDS REICH RESPONSIBLE FOR DEBT FAIRNESS; Embassy in Berlin Emphasizes to Government That It Can Prevent Discrimination. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/class-i-railroads-triple-net-income-112276896-total-for-first-1934.html | CLASS I RAILROADS TRIPLE NET INCOME; $112,276,896 Total for First 1934 Quarter Compares With $34,551,646 in 1933. 148 LINES ARE INVOLVED Gross Revenue of $799,619,338 Represents Increase of 21.7% Over Last Year. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/chilejapan-line-planned-direct-steamship-service-is-expected-as-aid.html | CHILE-JAPAN LINE PLANNED; Direct Steamship Service Is Expected as Aid to Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/new-mooney-plea-today-writ-of-habeas-corpus-to-be-asked-in-coast.html | NEW MOONEY PLEA TODAY.; Writ of Habeas Corpus to Be Asked In Coast Federal Court. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/finds-church-neglected-dr-reisner-cites-shrinkage-in-support-during.html | FINDS CHURCH NEGLECTED.; Dr. Reisner Cites Shrinkage in Support During Slump. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/urge-war-on-agents-of-indecent-shows-broadway-association-members.html | URGE WAR ON AGENTS OF INDECENT SHOWS; Broadway Association Members Plan to Ask LaGuardia to Drive Them Out. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/buyers-increase-stocks-of-steel-recent-rise-in-production-laid.html | BUYERS INCREASE STOCKS OF STEEL; Recent Rise in Production Laid Largely to Orders for Future Needs. TIN PLATE MILLS ACTIVE Shipments to Automobile Trade Holding Up Well -- Scrap Market Unsettled. BUYERS INCREASE STOCKS OF STEEL | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/true-freedom-defined-it-is-attained-by-devotion-to-duty-dr-cd.html | TRUE FREEDOM DEFINED.; It Is Attained by Devotion to Duty, Dr. C.D. Treder Declares. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/pictures-to-be-required-of-voters-in-colombia.html | Pictures to Be Required Of Voters in Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/hispanos-defeat-brookhattan-31-triumph-in-american-soccer-league.html | HISPANOS DEFEAT BROOKHATTAN, 3-1; Triumph in American Soccer League After Leading 3-0 -- Other Results. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/statues-of-public-men.html | STATUES OF PUBLIC MEN. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/independence-group-rules-indian-party-dominance-of-national.html | INDEPENDENCE GROUP RULES INDIAN PARTY; Dominance of National Congress Shown in Resolution to Repudiate Debt to Britain. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/antisemitism-denied-british-fascists-program-held-not-to-include.html | ANTI-SEMITISM DENIED,; British Fascists' Program Held Not to Include Persecution. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/smith-girls-for-yale-pray.html | Smith Girls for Yale Pray. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/six-hurt-at-aqueduct-queens.html | Six Hurt at Aqueduct, Queens. | True | | C1B 224459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/lix-brauer.html | lix -- Brauer. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/argentine-corn-stocks-for-export-off-sharply.html | Argentine Corn Stocks For Export Off Sharply | True | Special Cable to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/roosevelt-strategy-is-praised-by-conboy-president-like-a-general-in.html | ROOSEVELT STRATEGY IS PRAISED BY CONBOY; President, Like a General in War, Must Keep On Fighting, He Tells Holy Name Group. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/optimism-as-a-fault-rev-jl-davis-finds-many-never-learn-they-must.html | OPTIMISM AS A FAULT.; Rev. J.L. Davis Finds Many Never Learn They Must Limit Desires. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/barnegat-bay.html | BARNEGAT BAY. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/quick-action-urged-on-controllership-city-has-no-financial-head-to.html | QUICK ACTION URGED ON CONTROLLERSHIP; City Has No Financial Head to Sign Matters Requiring Immediate Attention. MATHEWSON OFFERS PLAN Asks Mayor to Name Him With Understanding That He Quit if Another Is Picked Later. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/rain-chief-factor-in-wheat-market-price-movement-now-little.html | RAIN CHIEF FACTOR IN WHEAT MARKET; Price Movement Now Little Affected by Considerations Other Than Weather. MOISTURE WIDELY NEEDED Crop Collapse Likely in Northwest Without Persistent Showers -- Quotations Up for Week. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/rockefeller-gets-roses-sends-bushes-up-from-florida-will-come-north.html | ROCKEFELLER GETS ROSES.; Sends Bushes Up From Florida -- Will Come North in June. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/final-action-due-on-wheat-prices-worldwide-minimum-scale-before.html | FINAL ACTION DUE ON WHEAT PRICES; World-Wide Minimum Scale Before London Parley Opening Today. HOSTILITY TO PACT SHOWN English Body Demands Restoration of Free Trade, Attacking Government Interference. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/wheat-area-reduced-europes-decrease-from-year-ago-put-at-200000000.html | WHEAT AREA REDUCED.; Europe's Decrease From Year Ago Put at 200,000,000 Acres. | True | Special Cable to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/methodists-push-economy.html | Methodists Push Economy. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/jacobus-scores-on-links.html | Jacobus Scores on Links. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/crane-support-is-urged-lawyers-ask-his-nomination-to-succeed-pound.html | CRANE SUPPORT IS URGED.; Lawyers Ask His Nomination to Succeed Pound. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/shorey-spohn.html | Shorey -- Spohn. | True | Special to T Izw /oR Tnxs. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/building-survey-begun-architects-to-suggest-list-of-public-works.html | BUILDING SURVEY BEGUN.; Architects to Suggest List of Public Works Projects. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/christ-is-unchanging.html | Christ Is Unchanging. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/missing-jersey-girl-sought.html | Missing Jersey Girl Sought. | True | | C1B 224459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/home-rebuilding-only-under-code-contracting-firms-not-under-nra-not.html | HOME REBUILDING ONLY UNDER CODE; Contracting Firms Not Under NRA Not to Share $200,000,000 Federal Fund. BAN MAY BE EXTENDED Similar Restriction Possible in $1,500,000,000 Program to Stimulate Spending. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/untermyer-finds-brokers-bill-weak-tells-senate-committee-its.html | UNTERMYER FINDS BROKERS BILL WEAK; Tells Senate Committee Its Altered Exchange Reforms Have Lost 'Teeth.' SEES FUTILE RESTRICTIONS Warns Price Manipulation and Abuses by Specialists May Continue Unchecked. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/car-overturns-girl-killed.html | Car Overturns, Girl Killed. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/germany-increases-gasoline.html | Germany Increases Gasoline. | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/ccny-gets-title-meet-intercollegiate-swim-to-be-staged-here-next.html | C.C.N.Y. GETS TITLE MEET; Intercollegiate Swim to Be Staged Here Next Season. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/miss-fensterer-engaged-to-wed-englewood-girl-will-become-the-bride.html | MISS FENSTERER ENGAGED TO WED; Englewood Girl Will Become the Bride of Henry A, Hartwell Jr. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/giants-long-hits-top-reds-53-johnson-driven-from-box-early.html | Giants' Long Hits Top Reds, 5-3; Johnson Driven From Box Early; Schumacher Hurls Steadily and Helps With a Three-Bagger -- Mancuso Connects With His First Homer and Terry, Ott and Jackson Join in Attack. | True | By John Drebinger.special To the New York Times. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/deutsch-urges-city-plan-stresses-its-importance-for-right-growth.html | DEUTSCH URGES CITY PLAN; Stresses Its Importance for Right Growth and Development. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/jean-harlow-quits-husband.html | Jean Harlow Quits Husband. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/the-literary-digest-poll-short-ballot-was-framed-to-avoid-asking.html | THE LITERARY DIGEST POLL.; Short Ballot Was Framed to Avoid Asking Long List of Questions. | True | WILLIAM MORRIS HOUGHTON. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/la-boheme-is-sung-to-throng-of-5000-wellprepared-production-at.html | LA BOHEME IS SUNG TO THRONG OF 5,000; Well-Prepared Production at Hippodrome Reaps Reward of Generous Applause. BIONDO IN ROLE OF MIMI Anna Hamlin, Daughter of the Noted Tenor, Makes Her Bow With Company as Musetta. | True | H.H. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/magistrate-e-t-pennock.html | MAGISTRATE E. T. PENNOCK. | True | Special to TK IIKW YORK TIMS. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/stocks-fall-sharply-on-the-berlin-boerse-heavy-selling-is-continued.html | STOCKS FALL SHARPLY ON THE BERLIN BOERSE; Heavy Selling Is Continued in Week, With Few Buyers -- Bonds Also Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.rev.nytimes.com/1934/05/07/archives/the-rev-a-d-shif_ld.html | THE. REV, A. D, SHIF _LD. | True | Special to T Nv YOR Tnaezs. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/bequest-to-parish-here-25000-left-to-holy-communion-church-by-dr.html | BEQUEST TO PARISH HERE.; $25,000 Left to Holy Communion Church by Dr. Mottet's Brother. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/our-foreign-visitors.html | Our Foreign Visitors. | True | JEANNE GEORGETTE. | C1B 224459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/drive-on-rabies-urged.html | Drive on Rabies Urged. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/sir-louis-b-baron-dead-in-england-head-of-tobacco-concern-had.html | SIR LOUIS B. BARON DEAD IN ENGLAND; Head of Tobacco Concern Had Continued Philanthropies Begun by His Father. | True | Special Cable to THE NEW YORX TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/where-faith-begins.html | Where Faith Begins. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/soviet-to-improve-water-transport-decree-signed-by-stalin-and.html | SOVIET TO IMPROVE WATER TRANSPORT; Decree Signed by Stalin and Molotoff Seeks to Ease Burden on Railways. RATE CUTS ARE ORDERED Rebuking Officials for Faulty Management, Edict Warns of Criminal Prosecutions. | True | By Harold Denny.special Cable To the New York Times. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/support-is-urged-for-the-new-deal-400-delegates-to-synagogue.html | SUPPORT IS URGED FOR THE NEW DEAL; 400 Delegates to Synagogue Convention in Washington Hear Program Praised. SOCIAL REFORM PLEA MADE System of Propaganda Suggested to Teach Members to Respect Codes. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/kort-berle-dies-in-his-sleep-at-68-construction-engineer-partner-in.html | KORT BERLE DIES IN HIS SLEEP AT 68; Construction Engineer Partner in the Gunvald Aus Co.-Expert on Skyscrapers. A SPECIALIST ON STEEL Designed Woolworth and New , Federal Court House Frames ; Once in Government Work. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/army-announces-142-sport-awards-rewards-members-of-various-squads.html | ARMY ANNOUNCES 142 SPORT AWARDS; Rewards Members of Various Squads for Performances During Winter Season. MAJOR LETTERS GO TO 13 Eight Basketball Men Included Among Recipients -- Fencers, Gymnasts Honored. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/parish-pays-honor-to-bishop-donahue-1500-fill-edifice-as-he-says.html | PARISH PAYS HONOR TO BISHOP DONAHUE; 1,500 Fill Edifice as He Says First Mass in Home Church Since His Consecration. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/travis-of-senators-recovering.html | Travis of Senators Recovering. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/dexter-captures-us-fencing-title-british-expert-gains-outdoor-epee.html | DEXTER CAPTURES U.S. FENCING TITLE; British Expert Gains Outdoor Epee Crown After Seven Hours of Competition. TWO FENCE-OFFS NEEDED Victor Scores Over Weber in the Second -- de Beaumont of England Is Third. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/pupil-16-ends-life-by-gas-puts-kitten-in-open-window-before.html | PUPIL, 16, ENDS LIFE BY GAS; Puts Kitten in Open Window Before Mysterious Suicide. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/kenneth-m-murray-weds-frances-d-king-two-sisters-of-the-bride-are.html | KENNETH M. MURRAY WEDS FRANCES D. KING; Two Sisters of the Bride Are Among Her Attendants in Church Ceremony. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/business-in-germany-has-depressing-week-better-production.html | BUSINESS IN GERMANY HAS DEPRESSING WEEK; Better Production Statistics Fail to Offset Various Discouraging Factors. | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/jersey-campaign-enters-last-week-four-republicans-are-seeking.html | JERSEY CAMPAIGN ENTERS LAST WEEK; Four Republicans Are Seeking Nomination for Governor in Primary Election May 15. KEAN OPPOSED FOR SENATE Expected to Be Renominated but Defeated by Moore -- Democrats Likely to Carry State. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/german-steel-trade-up-associations-reports-for-april-show-further.html | GERMAN STEEL TRADE UP.; Associations' Reports for April Show Further Improvement. | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/catholics-honor-indiana-pioneers-10000-participate-in-celebration.html | CATHOLICS HONOR INDIANA PIONEERS; 10,000 Participate in Celebration of Centennial of Diocese at Vincennes. DEDICATE GIBAULT PLAZA Governor McNutt Recalls Part of Patriot Priest in Our Acquisition of Northwest. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/says-bennett-wired-wife-lawyer-reports-actor-sought-a.html | SAYS BENNETT WIRED WIFE; Lawyer Reports Actor Sought a Reconciliation. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/bronx-apartment-in-quick-resale-topping-av-house-in-deal-for-cash.html | BRONX APARTMENT IN QUICK RESALE; Topping Av. House in Deal for Cash Over First Mortgage. 160TH STREET SITE SOLD | True | Manhattan Trading Is Featured by Harlem and Dyckman Section Sales. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/roosevelt-studies-sugar-and-tax-bills-on-yacht-trip-as-signature-is.html | Roosevelt Studies Sugar and Tax Bills On Yacht Trip as Signature Is Forecast | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/boy-held-in-theft-wins-aid-of-court-appearing-alone-to-keep-plight.html | BOY HELD IN THEFT WINS AID OF COURT; Appearing Alone to Keep Plight From Parents, He Is Finally Persuaded to Ask Their Aid. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/gehrigs-batting-helps-yanks-win-drives-in-tally-which-beats-browns.html | GEHRIG'S BATTING HELPS YANKS WIN; Drives In Tally Which Beats Browns in Ninth, 6-5 -- Also Smashes Homer, Double. 35,000 AT STADIUM GAME Lazzeri Thrills Crowd With 440-Foot Wallop in Eighth -- Uhle Relieves MacFayden. | True | By James P. Dawson. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/colby-to-have-trout-stream.html | Colby to Have Trout Stream. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/home-defense-routs-foe-at-manoeuvres-462d-marine-reserves-and-air.html | HOME DEFENSE ROUTS FOE AT MANOEUVRES; 462d Marine Reserves and Air Force Hold a Successful Test at Farmingdale. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/marks-35th-anniversary-church-of-holy-trinity-holds-elaborate.html | MARKS 35TH ANNIVERSARY.; Church of Holy Trinity Holds Elaborate Ceremonies. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/mr-rogers-is-a-bit-shy-of-uncle-sams-advisers.html | Mr. Rogers Is a Bit Shy Of Uncle Sam's Advisers | True | WILL ROGER. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/income-returns-rise-in-nation-4078640-individuals-filed-for-the.html | INCOME RETURNS RISE IN NATION; 4,078,640 Individuals Filed for the Federal Tax in 1933 as Against 3,405,337 in 1932. 832,486 FROM THIS STATE This Compares With 682,603 in 1932 -- Pennsylvania Second, California Third. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/poland-is-pleased-by-pact-with-soviet.html | Poland Is Pleased by Pact With Soviet; | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/fear-montclair-girl-died-in-car-crash-vermont-police-fail-to-find.html | FEAR MONTCLAIR GIRL DIED IN CAR CRASH; Vermont Police Fail to Find Student, as 3 Others, New Yorkers, Are Injured. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/military-funeral-for-cunningham-controllers-body-to-be-borne-to-st.html | MILITARY FUNERAL FOR CUNNINGHAM; Controller's Body to Be Borne to St. Patrick's Cathedral by 165th Regiment Tomorrow. GOVERNOR SENDS TRIBUTE Mayor and (ther Officials Pay Homage at the Home of City's Fiscal Officer. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/financial-markets-finance-is-hesitant-industry-moves-slowly-forward.html | FINANCIAL MARKETS; Finance Is Hesitant, Industry Moves Slowly Forward -- The Last Weeks of Congress. | True | By Alexander D. Noyes. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/price-level-held-to-hinge-on-trade-london-says-devaluation-of.html | PRICE LEVEL HELD TO HINGE ON TRADE; London Says Devaluation of Dollar Has Had Only Temporary Effect. STABLE MONEYS URGED Return of Normal Conditions of World Commerce Seen as Real Key. | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/heads-two-film-units-gj-schaefer-succeeds-kohn-in-paramount-publix.html | HEADS TWO FILM UNITS; G.J. Schaefer Succeeds Kohn in Paramount Publix. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/cavalcade-to-run-next-in-the-west-kentucky-derby-winner-slated.html | CAVALCADE TO RUN NEXT IN THE WEST; Kentucky Derby Winner Slated Tentatively to Start in the American Derby June 2. OUT OF THE PREAKNESS Trainer Smith Will Rely on High Quest at Pimlico Track on Saturday. | True | By Bryan Field.special To the New York Times. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/harvard-appoints-20-to-its-faculty-president-conant-announces-new.html | HARVARD APPOINTS 20 TO ITS FACULTY; President Conant Announces New Positions for Year, Effective in September. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/arthur-williams-host-gives-luncheon-at-brook-corners-for-the-wa.html | ARTHUR WILLIAMS HOST.; Gives Luncheon at Brook Corners for the W.A. Kissams. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/mark-cowen-uniform-manufacturerwho-retired-in-1931-dies-of.html | MARK COWEN.; Uniform ManufacturerWho Retired in 1931 Dies of Pneumonia at 75. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/20-german-stocks-off-in-week.html | 20 German Stocks Off in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/parmelee-to-leave-hospital.html | Parmelee to Leave Hospital. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/woman-dies-in-coast-plunge.html | Woman Dies in Coast Plunge. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/revised-city-bill-doubles-tax-rate-on-broker-income-levy-set-at.html | REVISED CITY BILL DOUBLES TAX RATE ON BROKER INCOME; Levy Set at Tenth of 1 Per Cent for 'Financial Business' -- Stays 20th for Others. APPLIES ABOVE $15,000 Deductions From Gross Are Provided -- Salaries Paid to Professional Men Exempt. PASSAGE DUE THIS WEEK LaGuardia Is Reported Pleased With Measure and With the Absence of Opposition. CITY TAX DOUBLED ON BROKER INCOMES | True | | C1B 224459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/communism-held-antichristian-rev-rc-mcquilkin-says-that-it-refutes.html | COMMUNISM HELD ANTI-CHRISTIAN; Rev. R.C. McQuilkin Says That It Refutes Theory Man Does Not Really Own Wealth. TAKES MESSAGE OF BIBLE Asserts We Are Only Stewards of Money and That It Belongs to God. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/statistics-and-evidence.html | Statistics and Evidence. | True | DAVID L. SAUNDERS. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/the-whiteface-memorial-project-is-viewed-as-only-an-attempt-to.html | THE WHITEFACE MEMORIAL.; Project Is Viewed as Only an Attempt to Meddle With State Forests. | True | EUGENE W. POTTER. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/three-topics-draw-interest.html | Three Topics Draw Interest. | True | Special Cable to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/nyac-conquers-manhattan-8-to-2-bunches-blows-in-third-and-fifth.html | N.Y.A.C. CONQUERS MANHATTAN, 8 TO 2; Bunches Blows in Third and Fifth Innings to Annex Season's Opener. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/nazis-begin-drive-to-win-the-saar-goebbels-pleads-with-german.html | NAZIS BEGIN DRIVE TO WIN THE SAAR; Goebbels Pleads With German Residents of Basin to Vote for Return to Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/dr-manning-tells-girls-friendly-society-fellowship-is-heart-and.html | Dr. Manning Tells Girls' Friendly Society Fellowship Is Heart and Soul of Religion | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/meyer-wins-auto-race.html | Meyer Wins Auto Race. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/state-chamber-assailed-by-jews-deutsch-and-dr-ss-wise-see-slur-on.html | STATE CHAMBER ASSAILED BY JEWS; Deutsch and Dr. S.S. Wise See Slur on Race in Eugenist's Immigration Report. 1,500 HEAR THEIR ATTACK Proposals Bear a 'Suspicious Resemblance' to Nazi System, Says Aldermanic Head. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/boy-hurt-watching-firemen.html | Boy Hurt Watching Firemen. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/dancing-teachers-mark-anniversary-new-york-society-at-the-20th.html | DANCING TEACHERS MARK ANNIVERSARY; New York Society at the 20th Annual Meeting Reviews Organization's Past. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/reich-wheat-trade-improves-in-week-mills-have-depleted-their-stocks.html | REICH WHEAT TRADE IMPROVES IN WEEK; Mills Have Depleted Their Stocks -- Rye in Demand, Oats Price Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/default-is-denied-by-soviet-envoy-troyanovsky-in-interview-says-we.html | DEFAULT IS DENIED BY SOVIET ENVOY; Troyanovsky, in Interview, Says 'We Signed No Obligations for Kerensky Debts.' | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/two-in-plane-killed-in-1200foot-fall-as-wing-breaks-in-air-over-new.html | Two in Plane Killed in 1,200-Foot Fall As Wing Breaks in Air Over New Jersey | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/french-view-given.html | French View Given. | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/back-on-profit-basis-electric-household-utilities-cleared-541936-in.html | BACK ON PROFIT BASIS.; Electric Household Utilities Cleared $541,936 in 1933. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/site-of-brooklyn-college-reservoir-property-is-considered-illsuited.html | SITE OF BROOKLYN COLLEGE.; Reservoir Property Is Considered Ill-Suited for the Purpose. | True | CHARLES F. KINGSLEY. | C1B 224459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/london-reserves-off-drop-in-bank-of-england-due-to-expansion-of.html | LONDON RESERVES OFF.; Drop in Bank of England Due to Expansion of Note Circulation. | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/william-c-schfjde-hartford-insurance-man-formerly-of-new-york-dies.html | WILLIAM C. SCHFJDE.; Hartford Insurance Man, Formerly of New York, Dies at 62. | True | 8pectal to T NgW YORK Tngs. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/cmtc-call-for-14415-war-department-sets-camp-dates-and-quotas-in.html | C.M.T.C. CALL FOR 14,415.; War Department Sets Camp Dates and Quotas in This Area. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/magistrates-face-audit-philadelphia-court-plans-investigation-in.html | MAGISTRATES FACE AUDIT.; Philadelphia Court Plans Investigation in 'Fee Racket.' | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/last-tribute-paid-to-wm-h-woodin-body-of-former-secretary-of.html | LAST TRIBUTE PAID TO WM. H. WOODIN; Body of Former Secretary of Treasury Is Laid to Rest in Berwick, Pa, SIMPLE RITES AT CRYPT Thousands' Crowd .Cemetery in His Boyhood Home -- Eulogy by Rev. Dr. D. M. Harrison. | True | Special to T Nz YORN. TS. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/sheehan-annexes-motorpaced-race-greenwich-village-rider-wins-35mile.html | SHEEHAN ANNEXES MOTOR-PACED RACE; Greenwich Village Rider Wins 35-Mile Event at Coney Island Velodrome. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/707919106-spent-to-run-city-in-1933-cunningham-report-shows-a-total.html | $707,919,106 SPENT TO RUN CITY IN 1933; Cunningham Report Shows a Total of $1,023,993,148 Taken In, Including Borrowings. WELL WTTHIN DEBT LIMIT Late Controller, in Releasing Data, Urged a Shorter Form Taxpayers Could 'Absorb.' $707,919,106 SPENT TO RUN CITY IN 1933 | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/mrs-federmangrego-win-1-up.html | Mrs. Federman-Grego Win, 1 Up | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/remington-arms-to-expand.html | Remington Arms to Expand. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/vienna-stations-bombed-three-railway-buildings-badly-damaged-by.html | VIENNA STATIONS BOMBED.; Three Railway Buildings Badly Damaged by Time Blasts. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/miss-grace-russell.html | MISS GRACE RUSSELL | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/corn-prices-higher-with-undertone-firm-11000000-bushels-of-cash.html | CORN PRICES HIGHER, WITH UNDERTONE FIRM; 11,000,000 Bushels of Cash Grain Delivered in Week -- Oats Influenced by Lack of Rain. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/edison-rubber-loss-figures-in-tax-case-appeals-board-to-open-three.html | EDISON RUBBER LOSS FIGURES IN TAX CASE; Appeals Board to Open Three Weeks of Hearings on Income Questions This Morning. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/london-sees-guard-on-inflation-here-exchange-fund-held-likely-to.html | LONDON SEES GUARD ON INFLATION HERE; Exchange Fund Held Likely to Support Rather Than Depress the Dollar. | True | Wireless to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/fairy-tale-dances-given-by-miss-kranz-three-little-ballets-staged.html | FAIRY TALE' DANCES GIVEN BY MISS KRANZ; Three Little Ballets Staged by Group of 20 in Entertaining Program at New School. | True | By John Martin. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/jj-curtin-joins-law-firm.html | J.J. Curtin Joins Law Firm. | True | | C1B 224459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/celtics-lose-in-league.html | Celtics Lose in League. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/madrid-defeats-valencia-21.html | Madrid Defeats Valencia, 2-1 | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/gasoline-blast-in-camden.html | Gasoline Blast in Camden. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/yale-to-honor-ostberg-dr-angell-to-present-howland-medal-to.html | YALE TO HONOR OSTBERG.; Dr. Angell to Present Howland Medal to Architect Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/museum-on-trail-of-new-dinosaurs-expedition-to-wyoming-will-hunt.html | MUSEUM ON TRAIL OF NEW DINOSAURS; Expedition to Wyoming Will Hunt Fossils of Monsters of 120,000,000 Years Ago. TRACKS DISCOVERED THERE Scientists Hope to Find Species Unknown So Far in the Big Horn Basin. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/medium-locates-mans-body-in-lake-woman-directs-recovery-in-upstate.html | MEDIUM LOCATES MAN'S BODY IN LAKE; Woman Directs Recovery in Up-State Bay of Fisherman Drowned April 30. | True | | C1B 224459 |
| 1934-05-07 | 1934-05-07 | https://www.nytimes.com/1934/05/07/archives/amateur-is-killed-in-idaho.html | Amateur Is Killed in Idaho. | True | | C1B 224459 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/1815-slot-devices-confiscated-here-machines-seized-earlier-are.html | 1,815 SLOT DEVICES CONFISCATED HERE; Machines Seized Earlier Are Taken From 5 Places When Lehman Signs Esquirol Bill. TO BE DUMPED AT SEA Five Trucks, Manned by Police and CWA Men, Move Gambling Outfits to Brooklyn. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/hathaniel-sears-once-judge-dead-admittedto-i-llinoi-bar-in-1878-he.html | HATHANIEL SEARS, ONCE JUDGE, DEAD; Admittedto I llinoi -- - Bar in 1878,. He Was Named to ApRellate Bench in 1897-1903. COLLECTOR' OF EARLY ART Gave Stuart Portrait.to Museum! He FoundedHad Served on Chicago School Board. | True | peeial to T2 Nmw Nox TIMEg. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/bolivians-blast-foe-from-chaco-position-report-paraguayans-left.html | BOLIVIANS BLAST FOE FROM CHACO POSITION; Report Paraguayans Left Behind 111 Dead After Canada Action -- Asuncion Claims Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/mcburney-in-front-101-defeats-franklin-school-frey-allowing-no-hits.html | McBURNEY IN FRONT, 10-1.; Defeats Franklin School, Frey Allowing No Hits. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/gannett-buys-18th-paper-publisher-acquires-the-saratogian-from.html | GANNETT BUYS 18TH PAPER; Publisher Acquires The Saratogian From Founder's Widow. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/bell-system-shows-gain-in-phones-for-8-months.html | Bell System Shows Gain In Phones for 8 Months | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/dodgers-lose-76-to-pirates-in-10th-vaughans-triple-and-single-by.html | DODGERS LOSE, 7-6, TO PIRATES IN 10TH; Vaughan's Triple and Single by Lavagetto Decide Long Struggle. BROOKLYN ERRORS COSTLY Allow Four Unearned Runs After French Is Batted for Five in Third. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/fight-on-pacifism-asked-army-officers-warn-of-danger-of-present.html | FIGHT ON PACIFISM ASKED.; Army Officers Warn of Danger of Present Peace Propaganda. | True | | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/insull-is-landed-says-he-will-fight-for-vindication-federal-agents.html | INSULL IS LANDED; SAYS HE WILL FIGHT FOR 'VINDICATION'; Federal Agents Take Him Off Ship and Rush Him to Train Due in Chicago Today. PLEADS 'HONEST MISTAKES' Fugitive Denies Manipulations, Declares He Stayed Away for Good of Companies. INSULL IS LANDED; SEEKS 'VINDICATION' | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/daniell-hurt-in-union-sq-brawl.html | Daniell Hurt in Union Sq. Brawl. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/child-born-on-ship-dies-on-one.html | Child Born on Ship Dies on One. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/help-for-india-sought-gandhis-biographer-seeks-aid-in-fighting.html | HELP FOR INDIA SOUGHT.; Gandhi's Biographer Seeks Aid in Fighting Floods. | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/laguardia-delays-on-a-controller-seeks-man-qualified-for-post-who.html | LAGUARDIA DELAYS ON A CONTROLLER; Seeks Man Qualified for Post Who Would Be a Strong Candidate at Election. M'GOLDRICK IS MENTIONED Brooklyn Selection Favored -- Mathewson's Appointment Considered Unlikely. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/pulitzer-awards-made-for-1933-juries-overruled-on-two-choices.html | Pulitzer Awards Made for 1933; Juries Overruled on Two Choices; Caroline Miller Gets Prize for Novel and Sidney Kingsley for Drama -- Controversy Arises Over Selection of History Work and Play -- F.T. Birchall, Foreign Correspondent, Is Honored. PULITZER PRIZES AWARDED FOR 1933 PULITZER PRIZE WINNERS IN JOURNALISM, LITERATURE AND DRAMA. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/commodity-markets-metals-feature-advance-in-futures-here-mixed.html | COMMODITY MARKETS.; Metals Feature Advance in Futures Here -- Mixed Movements in Some Staples -- Trading Active. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/standard-gas-weighs-financing.html | Standard Gas Weighs Financing. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/laguardia-to-aid-pinchot.html | LaGuardia to Aid Pinchot. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/edith-lloyd-to-wed-lieut-g-w-lermond-new-york-girl-and-u-s-army.html | EDITH LLOYD TO WED LIEUT. G. W. LERMOND; New York Girl and U. S. Army Officer Plan for Their Mar. riage on Thursday. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/st-louis-public-service.html | St. Louis Public Service. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/weekly-fare-on-d-l-w-now-commutation-tickets-to-go-on-sale-june-3.html | WEEKLY FARE ON D., L. & W.; Now Commutation Tickets to Go on Sale June 3. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/chrysler-shipments-up-fourmonth-total-nearly-thrice-that-of-a-year.html | CHRYSLER SHIPMENTS UP.; Four-Month Total Nearly Thrice That of a Year Before. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/holder-sues-utility-in-stock-purchase-charges-associated-gas-and.html | HOLDER SUES UTILITY IN STOCK PURCHASE; Charges Associated Gas and Electric Manipulated Rise in Its Own Shares. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/bermudas-yachts-defeat-us-craft-sweep-first-three-places-in-initial.html | BERMUDA'S YACHTS DEFEAT U.S. CRAFT; Sweep First Three Places in Initial Race of Series for Prince of Wales Trophy. | True | | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/southern-pacific-accepts-icc-plan-condition-set-for-merger-of-14.html | SOUTHERN PACIFIC ACCEPTS I.C.C. PLAN; Condition Set for Merger of 14 Subsidiaries of Road Will Be Adhered To. NEW LINE TO BE ACQUIRED Consolidation With Texas & New Orleans Calls For Taking Over of Fredericksburg Line. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/clinton-trust-unrestricted.html | Clinton Trust Unrestricted. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/cites-housing-violations-mrs-dublin-says-56000-tenement-cases-are.html | CITES HOUSING VIOLATIONS; Mrs. Dublin Says 56,000 Tenement Cases Are Pending. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/a-trade-war.html | A TRADE WAR. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/mortgage-abuses-charged-by-state-lawyers-westchester-sale-of.html | MORTGAGE ABUSES CHARGED BY STATE; Lawyers Westchester Sale of Securities Attacked in Suit to Enjoin Officials. DECEPTIVE METHODS SEEN Attorney General Says Practices of Most Questionable Stock Promoters Were Rivaled. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/second-note-sent-to-robles-family-it-tallies-with-first-ransom.html | SECOND NOTE SENT TO ROBLES FAMILY; It Tallies with First Ransom Demand -- Comes as Stranger Calls on Girl's Grandsire. NEW SWEEP INTO MEXICO Kidnap Hunt Turns to Cananea, Sonora, Where Officers Find a 'Tucson Attorney.' | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/acknowledgment-of-service.html | Acknowledgment of Service. | True | F.L.H.M | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/priest-attacked-in-home-victim-wards-off-hatchet-blows-with-seal-in.html | PRIEST ATTACKED IN HOME.; Victim Wards Off Hatchet Blows With Seal in Buffalo Rectory. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/senator-wald-replies-points-to-his-fair-wage-law-in-answer-to.html | SENATOR WALD REPLIES.; Points to His Fair Wage Law in Answer to Davidson. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/art-brevities.html | Art Brevities. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/denies-men-merit-higher-school-pay-dr-norton-attacks-argument-that.html | DENIES MEN MERIT HIGHER SCHOOL PAY; Dr. Norton Attacks Argument That Women Teachers Should Receive Lower Scale. CALLS VIEW REACTIONARY Reply to Dr. McGaughy Warns Profession Would Be Set Back 100 Years. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/balances-decline-at-reserve-banks-drop-of-191000000-reported-by.html | BALANCES DECLINE AT RESERVE BANKS; Drop of $191,000,000 Reported by Member Banks in 91 Leading Cities. LOANS, INVESTMENTS OFF Loans on Securities Increase $54,000,000 at Reporting Banks in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/police-seek-missing-boy.html | Police Seek Missing Boy. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/dr-edward-h-hutton.html | DR. EDWARD H. HUTTON. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/carl-e-botsford.html | CARL E. BOTSFORD, | True | peclal to THE Nlv YORK TIMES. | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/tests-social-order-for-moral-insight-miss-grace-coyle-urges-ywca.html | TESTS SOCIAL ORDER FOR MORAL INSIGHT; Miss Grace Coyle Urges Y.W.C.A. Convention to Study Who Will Govern Economic Life. USE OF LEISURE OUTLINED Forum Speakers Urge State Sale of Liquor to End Private Profit in Traffic. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/the-controller.html | THE CONTROLLER. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/jonathan-warner-exsteel-man-dies-founder-and-for-years-head-of.html | JONATHAN WARNER. EX-STEEL MAN, DIES; Founder and for Years Head of TrumbuU Co. of Oh/o, Mang Tinplate. | True | pecial to Tm I'z Noltx g. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/roosevelt-gives-up-virginia-trip.html | Roosevelt Gives Up Virginia Trip | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/decline-in-failures-total-for-nation-246-in-week-dun-bradstreet.html | DECLINE IN FAILURES.; Total for Nation 246 in Week, Dun & Bradstreet Report. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/mary-booth-tucker-ii-uto-my-orn-ioner-widow-of-leader-faceimobs-in.html | MARY BooTH, TuCKER; . .... .'. ' '.ii'?;-?. : $ut,o, .rny o,m i'oner, Widow of Leader, FaceiMobs in Her Early Work. | True | Wireless to TYg NEW Yonse TS. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/sports-of-the-times-garnering-the-roses-in-may.html | Sports of the Times; Garnering the Roses in May. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/woman-jailed-for-theft-profferer-of-loan-to-newfoundland-sentenced.html | WOMAN JAILED FOR THEFT.; Profferer of Loan to Newfoundland Sentenced as Parole Violator. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/foreign-exchange-monday-may-7-1934.html | FOREIGN EXCHANGE; Monday, May 7, 1934. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/brother-levian-basil.html | BROTHER LEVIAN BASIL. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/city-college-tops-princeton-nine-86-overcomes-tigers-62-lead-with.html | CITY COLLEGE TOPS; PRINCETON NINE, 8-6 Overcomes Tigers' 6-2 Lead With Five-Run Rally in Eighth Inning. VICTORY TO COOPERMAN Pitches for Lavender After Spanier Is Knocked From Box in Sixth. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/informal-match-held-regular-epee-test-between-british-and-fencers.html | INFORMAL MATCH HELD.; Regular Epee Test Between British and Fencers Club Canceled. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/college-dean-ends-life-dr-wl-fancher-of-houghton-found-hanging-in.html | COLLEGE DEAN ENDS LIFE.; Dr. W.L. Fancher of Houghton Found Hanging in Home. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/fh-shoemaker-held-representative-is-accused-as-hitrun-driver-in.html | F.H. SHOEMAKER HELD.; Representative Is Accused as Hit-Run Driver in Minneapolis. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/clock-show-opens-today-science-museum-to-display-ancient-and-modern.html | CLOCK SHOW OPENS TODAY; Science Museum to Display Ancient and Modern Devices. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/architects-honor-woman-league-awards-medal-to-official-for-40-years.html | ARCHITECTS HONOR WOMAN; League Awards Medal to Official for 40 Years' Service. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/federal-bonds-up-other-loans-weak-more-speculative-issues-in.html | FEDERAL BONDS UP; OTHER LOANS WEAK; More Speculative Issues in Domestic Corporation Group Off 1 to 7 1/2 Points. FOREIGN LISTINGS DROP Latin-American Items Are Chief Losers -- Price Movement Lower on Curb Exchange. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/jersey-drys-file-slate-candidates-entered-for-united-states-senator.html | JERSEY DRYS FILE SLATE.; Candidates Entered for United States Senator and for Governor. | True | Special to THE NEW YORK TIMES.TRENTON, N.J., May 7 | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/rearsonmoore.html | rearsonMoore. | True | special to Tm Tzw YoK Tnm. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/browning-on-mat-tonight.html | Browning on Mat Tonight. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/farleys-estate-goes-to-family-former-sheriffs-will-filed-for.html | FARLEY'S ESTATE GOES TO FAMIILY; Former Sheriff's Will Filed for Probate -- Valuation 'More Than $10,000.' | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/two-art-pioneers-honored-at-nyu-memorial-busts-of-jqa-ward-and.html | TWO ART PIONEERS HONORED AT N.Y.U.; Memorial Busts of J.Q.A. Ward and Charles S. Pearce Are Unveiled in Pantheon. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/rochester-wins-again-defeats-syracuse-6-to-1-for-seventh-victory-in.html | ROCHESTER WINS AGAIN.; Defeats Syracuse, 6 to 1, for Seventh Victory in Row. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/canal-funds-increased-general-fiske-gets-addition-to-panama-defense.html | CANAL FUNDS INCREASED.; General Fiske Gets Addition to Panama Defense Appropriation. | True | Special Cable to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/grretrar-mmm.html | Grret-rar mmm. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/hungary-will-offer-no-bar-to-anschluss-not-to-guarantee.html | HUNGARY WILL OFFER NO BAR TO ANSCHLUSS; Not to Guarantee Independence of Austria, Goembos Says -To Suppress Nazis at Home. | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/praise-for-the-force.html | Praise for the Force. | True | MRS. HENRY C. WATKINS | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/lucia-at-hippodrome.html | Lucia' at Hippodrome. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/girl-shifts-age-for-job-reveals-she-is-21-not-19-to-get-on-puerto.html | GIRL SHIFTS AGE FOR JOB.; Reveals She Is 21, Not 19, to Get on Puerto Rican Police Force. | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/tennessee-student-drowns.html | Tennessee Student Drowns. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/lott-downs-folk-in-dixie-tennis-davis-cup-star-loses-one-set-in.html | LOTT DOWNS FOLK IN DIXIE TENNIS; Davis Cup Star Loses One Set in First Round Match -- Other Favorites Triumph. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/otts-double-in-ninth-enables-giants-to-conquer-reds-3-to-2-scores.html | Ott's Double in Ninth Enables Giants to Conquer Reds, 3 to 2; Scores Grantham and Terry to Bring Victory -- Hubbell Gets Fourth Triumph of Season in a Mound Duel With Frey. | True | By John Drebinger.special To the New York Times. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/for-mothers-day-governor-lehman-issues-proclamation-urging.html | FOR 'MOTHER'S DAY.'; Governor Lehman Issues Proclamation Urging Observance on May 13 | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/sanchez-cerro-s-brother-wounds-editor-in-duel.html | Sanchez Cerro' s Brother Wounds Editor in Duel | True | Special Cable to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/heat-wave-broken-by-cooling-winds-here-drought-menaces-farms-as.html | Heat Wave Broken by Cooling Winds Here; Drought Menaces Farms as West Swelters | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/white-house-offices-to-go-across-street-plan-for-ultimate-removal.html | WHITE HOUSE OFFICES TO GO ACROSS STREET; Plan for Ultimate Removal to State, War and Navy Building Is Revealed. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/mrs-sankeys-trial-called.html | Mrs. Sankey's Trial Called. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/plague-killing-caribou.html | Plague Killing Caribou. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/on-the-high-sea.html | On the High Sea. | True | | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/mw-littleton-jr-seriously-ill.html | M.W. Littleton Jr. Seriously Ill. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/blaze-on-roof-of-rca-building.html | Blaze on Roof of RCA Building. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/five-qualify-for-open-thomson-with-143-tops-pacific-coast-golfers.html | FIVE QUALIFY FOR OPEN.; Thomson, With 143, Tops Pacific Coast Golfers -- Hunter Second. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/burglars-crack-4-safes-near-police-headquarters.html | Burglars Crack 4 Safes Near Police Headquarters | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/brooklyn-college-wins-turns-back-savage-nine-82-as-joseph-nahem.html | BROOKLYN COLLEGE WINS.; Turns Back Savage Nine, 8-2, as Joseph Nahem Stars. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/statement-issued-by-samuel-insull.html | Statement Issued by Samuel Insull | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/to-cut-insurance-losses-56-casualty-companies-unite-to-fight.html | TO CUT INSURANCE LOSSES; 56 Casualty Companies Unite to Fight Fraudulent Claims. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/nazis-claim-saar-is-92-german-publicity-drive-is-vigorously.html | NAZIS CLAIM SAAR IS 92% GERMAN; Publicity Drive Is Vigorously Launched to Win Area in Plebescite Next Year. LEAGUE PLOT IS CHARGED Head of Commission Is Accused of Inciting Strife as Excuse to Delay Vote Several Years. | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/big-security-loss-in-bn-duke-estate-accounting-shows-depreciation.html | BIG SECURITY LOSS IN B.N. DUKE ESTATE; Accounting Shows Depreciation of $1,222,048 Since Death of Tobacco Manufacturer. ASSETS NOW $3,977,844 Original Value of $6,714,596 Cut by $3,720,359 -- Income of $960,857 Reported. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/blazing-emblem-stirs-vienna.html | Blazing Emblem Stirs Vienna. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/adolph-dexheimer.html | ADOLPH DEXHEIMER. | True | Specd,l to THB 1,TEW YOR' TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/city-college-fete-to-be-held-today-laguardia-to-speak-at-charter.html | CITY COLLEGE FETE TO BE HELD TODAY; LaGuardia to Speak at Charter Day Exercises Marking 87th Anniversary of Institution. INSIGNIA TO BE AWARDED Busts of Henry Clay and John Adams to Be Unveiled -- Military Prizes to Be Given. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/waiter-dies-after-beating.html | Waiter Dies After Beating. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/an-oriental-adage.html | An Oriental Adage. | True | G.B. STUDLEY | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/british-golfers-star-in-practice-display-steadiness-as-they-launch.html | BRITISH GOLFERS STAR IN PRACTICE; Display Steadiness as They Launch Final Drive for the Walker Cup Contests. M'RUVIE, M'LEAN GET 74S Goodman-Little Beat Ouimet- Dunlap -- Big Crowds Expected at St. Andrews. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/brush-fire-burns-over-10mile-area-hundreds-of-volunteers-fight-six.html | BRUSH FIRE BURNS OVER 10-MILE AREA; Hundreds of Volunteers Fight Six Hours to Save Homes Near Patchogue, L.I. | True | Special to THE NEW YORK TIMES. | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/ten-are-injured-in-paterson-fire-nine-firemen-felled-when-wall-of.html | TEN ARE INJURED IN PATERSON FIRE; Nine Firemen Felled When Wall of St. Bonaventure's Lyceum Collapses. POLICEMAN IS HURT, TOO Blaze Starts After a Social Gathering -- Building, Once School, Is Total Loss. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/tarrytown-woman-dies-in-fall.html | Tarrytown Woman Dies in Fall. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/stocks-advance-in-berlin.html | Stocks Advance in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/explains-margin-terms-stock-exchange-secretary-tells-members-of.html | EXPLAINS MARGIN TERMS.; Stock Exchange Secretary Tells Members of House Bill's Effect. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/missing-teacher-drowned-body-of-hackensack-woman-is-found-floating.html | MISSING TEACHER DROWNED; Body of Hackensack Woman Is Found Floating In Passaic River. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/three-die-in-crush-in-mexico.html | Three Die in Crush in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/deposits-received-for-alleghany-plan-holders-of-10-of-bonds-assent.html | DEPOSITS RECEIVED FOR ALLEGHANY PLAN; Holders of 10% of Bonds Assent -- Other Fiscal Proposals Supported. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/lawrence-a-sheeran.html | LAWRENCE A. SHEERAN | True | . Special to THE NZV YOPJ[ TldiES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/belgium-obtains-apology-simon-voices-british-indignation-over.html | BELGIUM OBTAINS APOLOGY; Simon Voices British Indignation Over Hutchison Story. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/calls-legislature-back-kentucky-governor-seeks-action-on-financial.html | CALLS LEGISLATURE BACK.; Kentucky Governor Seeks Action on Financial Bills. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/amnesty-in-argentina-proposed-by-socialists.html | Amnesty in Argentina Proposed by Socialists | True | Special Cable to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/mrs-john-rij3gely-jr.html | MRS. JOHN RIJ3GELY JR. | True | Special to Wsm NIw YORE TIMIgS. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/file-registration-on-ten-securities-sponsors-report-nearly-10000000.html | FILE REGISTRATION ON TEN SECURITIES; Sponsors Report Nearly $10,000,000 in Issues to Federal Trade Commission. GOLD IS SOUGHT IN NEVADA Other Concerns Plan Realty, Mine and Oil Property Developments. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/roof-garden-opens-for-style-pagant-younger-members-in-society.html | ROOF GARDEN OPENS FOR STYLE PAGEANT; Younger Members in Society Serve as Models at Stony Wold Sanatorium Benefit. MANY ENTERTAIN GROUPS Mrs. George D. Ali, Mrs. Kenneth T. Wilson and Cynthia Fraser Among Luncheon Hostesses. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/ces-dn-1vller-dies-of-puivionia-lawyer-and-a-e-f-veteran-wasyale.html | CES DN. 1V[[LLER DIES OF PU*IVIONIA; Lawyer and A. E. F. Veteran Was Yale Graduate in 1902 - - In Gas Attack in'France. WED BEFORESAILINGTOWAR :. [ Formerly Town Supervisor f Smithtown, L. I., Where He' Was Civic Leader. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/union-fights-to-end-amoskeag-walkout-pleads-with-workers-to-abide.html | UNION FIGHTS TO END AMOSKEAG WALKOUT; Pleads With Workers to Abide by NRA Wage Findings and Resume Work. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/impartiality-urged.html | Impartiality Urged. | True | L.V.A. | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/senator-webb-buried-lieut-gov-bray-and-merbers-of-the-legislature.html | SENATOR WEBB BURIED.; Lieut. Gov. Bray a'nd Merbers of] the Legislature Attend Funeral. | True | Special to T NW YORK Till!:s. [ | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/nazi-says-dollfuss-oppresses-peasants-farmers-can-expect-no-aid.html | NAZI SAYS DOLLFUSS OPPRESSES PEASANTS; Farmers Can Expect No Aid From Reich Now, Declares Munich Broadcaster. | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/envoys-say-germany-facilitates-travel-embassy-officials-in.html | ENVOYS SAY GERMANY FACILITATES TRAVEL; Embassy Officials in Washington Suggest Search of The Times Correspondent Was Mistake. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/may-day-parades.html | May Day Parades. | True | KENLY CHILES | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/forest-fires-in-adirondacks.html | Forest Fires in Adirondacks. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/curb-on-exchanges-speeded-in-senate-passage-held-likely-this-week.html | CURB ON EXCHANGES SPEEDED IN SENATE; Passage Held Likely This Week as Fletcher Opens Debate on Committee Measure. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/atheist-plea-ruled-out-supreme-court-refuses-to-hear-smiths-street.html | ATHEIST PLEA RULED OUT.; Supreme Court Refuses to Hear Smith's Street Meeting Issue. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/wood-and-ice-block-harbor.html | Wood and Ice Block Harbor. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/18-nominees-up-for-church-posts-episcopal-convention-will-elect.html | 18 NOMINEES UP FOR CHURCH POSTS; Episcopal Convention Will Elect Today for Members of Standing Committee. MANNING TO OFFICIATE 10 Laymen and 8 Clergymen on List -- Honor Is Considered Highest in Diocese. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/tigers-win-in-11th-86-defeat-red-sox-on-home-run-by-pitcher-rowe.html | TIGERS WIN IN 11TH, 8-6.; Defeat Red Sox on Home Run by Pitcher Rowe. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/woman-screaming-at-burglar-killed-surprised-in-bedroom-thief-fires.html | WOMAN, SCREAMING AT BURGLAR, KILLED; Surprised in Bedroom, Thief Fires Eight Times and Escapes by Window. NEIGHBOR SEES HIM FLEE Victim's Husband, Deaf, Is Not Wakened Until Shots Flash in Brooklyn Home. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/cubs-blank-phillies-20-lee-rookie-allows-only-4-hits-in-first-major.html | CUBS BLANK PHILLIES, 2-0.; Lee, Rookie, Allows Only 4 Hits in First Major Start. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/hopson-got-part-of-appraisal-fees-official-tells-of-sharing-in.html | HOPSON GOT PART OF APPRAISAL FEES; Official Tells of Sharing in Payments by an Associated Gas Subsidiary. PARTNER OF ENGINEER He Withdraws Remarks About Blakeslee and Counsel of Board Apologizes. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/fights-plan-of-utility-banking-firm-advises-texas-gas-bondholders.html | FIGHTS PLAN OF UTILITY.; Banking Firm Advises Texas Gas Bondholders Not to Deposit. | True | | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/e-w-small-iead-t-liwyer-piinter-member-of-new-york-firm-began-to.html | E. W, SMALL I)EAD; t LIWYER,, PIINTER; Member of New York Firm Began to Paint Five. Years Ago Without Studying. WORKS NOW ON EXHIBIT Had Several One-Man .Sl/ovvs Before Present'Display With the Independents Here. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/predicts-londonjapan-air-mail.html | Predicts London-Japan Air Mail. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/jf-sinclair-quits-the-darrow-board-vice-chairman-opposed-the.html | J.F. SINCLAIR QUITS THE DARROW BOARD; Vice Chairman Opposed the Policies of Head of NRA Review Group. W.W. NEAL IS SUCCESSOR Minnesotan Reiterates Charges of Disregard for Fair Play at the Hearings. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/maccracken-fights-sentence.html | MacCracken Fights Sentence. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/metcalf-bradley-hatch-new-york-lawyer-was-director-and-a-founder-of.html | METCALF BRADLEY HATCH.; New York Lawyer Was Director and a Founder of NutleN Bank, | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/holdings-of-own-stocks-curb-reports-shares-reacquired-by-listed.html | HOLDINGS OF OWN STOCKS.; Curb Reports Shares Reacquired by Listed Companies. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/armys-task-of-carrying-air-mail-ended-with-a-record-coasttocoast.html | Army's Task of Carrying Air Mail Ended With a Record Coast-to-Coast Flight | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/coal-output-increases-pennsylvania-rise-shown-in-week-of-april-28.html | COAL OUTPUT INCREASES.; Pennsylvania Rise Shown in Week of April 28 -- Stocks Down. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/oryan-to-fight-parole-bill.html | O'Ryan to Fight Parole Bill. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/fire-sweeps-german-village.html | Fire Sweeps German Village. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/technology-club-elects.html | Technology Club Elects. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/lets-the-southern-keep-low-rail-rate-icc-refuses-the-plea-of-nra.html | LETS THE SOUTHERN KEEP LOW RAIL RATE; I.C.C. Refuses the Plea of NRA and Other Roads That Rise Be Forced. BUS AGREEMENT INVOLVED NRA Administrator Predicts a 'Beautiful' War Now in the Southeast. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/frederic-mottet-former-member-of-the-produce-exchange-here-dies-on.html | FREDERIC MOTTET.; Former Member of the Produce Exchange Here Dies on Coast, | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/yemen-army-rallies-to-defend-capital-concentrates-in-large-numbers.html | YEMEN ARMY RALLIES TO DEFEND CAPITAL; Concentrates in Large Numbers at Sana as Ibn Saud's Forces Continue Advance. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/cocacola-earns-170-a-share-net-profit-in-quarter-2208164-against.html | COCA-COLA EARNS $1.70 A SHARE NET; Profit in Quarter $2,208,164, Against $1,806,218 in Like Period of 1933. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/i-hugffb-utherlnd-nwspapg-an-dls-ipldladdpa-edigol-writer-wns-an.html | i HUGffB, $UTHERLND, NWSPAPg AN, DlS IPldladdPa E-digo-l; Writer Wins an Authority on Irish Political Questions. | True | I] | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/president-delays-meeting-on-silver-postpones-conference-with.html | PRESIDENT DELAYS MEETING ON SILVER; Postpones Conference With Senators Until Today So He Can Get More Data. | True | Special to THE NEW YORK TIMES. | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/dinner-dance-held-by-maytown-club-members-entertain-number-of.html | DINNER DANCE HELD BY MAYTOWN CLUB; Members Entertain Number of Guests at Pre-Opening of Waldorf-Astoria Roof. C.G. BOURNES ARE HOSTS Lawrence C. Thaws and Louis de L'A. Mundses Have Joint Dinner Guests. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/an-exhibition-by-members.html | An Exhibition by Members. | True | H.D. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/the-story-of-1933-retold.html | THE STORY OF 1933 RETOLD. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/foreign-debtors.html | FOREIGN DEBTORS. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/style-show-aids-charity-500-women-attend-luncheon-at-opening-of.html | STYLE SHOW AIDS CHARITY; 500 Women Attend Luncheon at Opening of Chatham Walk. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/andrew-fay-i-retired-deputy-chief-clerk-of-district-attorneys.html | ANDREW FAY; . I Retired Deputy Chief Clerk of District Attorney's Office. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/chainstore-sales-continue-increase-april-report-of-montgomery-ward.html | CHAIN-STORE SALES CONTINUE INCREASE; April Report of Montgomery Ward Shows Rise of 33.2% Over Period in 1933. LANE BRYANT GAINS 12.9% G.C. Murphy Puts Advance at 26.5%, J.J. Newberry at 6.1% and Walgreen at 22.0%. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/581-drivers-fined-in-day-as-safety-drive-is-pushed.html | 581 Drivers Fined in Day As Safety Drive Is Pushed | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/brazils-vote-held-up-by-3000-amendments-adoption-of-new.html | BRAZIL'S VOTE HELD UP BY 3,000 AMENDMENTS; Adoption of New Constitution, Due Last Saturday, Is Not Expected Before May 18. | True | Special Cable to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/lt-gen-woollcombe-is-dead-in-london-sir-charles-had-distinguished.html | LT. GEN. WOOLLCOMBE IS DEAD IN LONDON; Sir Charles Had Distinguished Career as Soldier, Serving in India and France. | True | Wireless to Tra l'zw YORK TnIES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/canadian-beach-homes-burn.html | Canadian Beach Homes Burn. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/pneumatic-casings-rise-february-shipments-up-19-from-january-output.html | PNEUMATIC CASINGS RISE.; February Shipments Up 1.9% From January; Output 10.5%. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/mrs-john-aspegren-has-luncheon-party-mrs-tr-pell-mrs-fg-cootes-and.html | MRS. JOHN ASPEGREN HAS LUNCHEON PARTY; Mrs. T.R. Pell, Mrs. F.G. Cootes and Mr. and Mrs. C. E.F. McCann Also Hosts. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/womens-golf-halted-by-rain.html | Women's Golf Halted by Rain. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/warns-of-danger-in-child-labor-law-wd-guthrie-tells-republican.html | WARNS OF DANGER IN CHILD LABOR LAW; W.D. Guthrie Tells Republican Women It Would Work Cruel Hardship on Homes. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/william-c-ritter-retired-banker-dies-long-prominent-in-brooklyns.html | WILLIAM C. RITTER, RETIRED BANKER, DIES; Long Prominent in Brooklyn's Philanthropic Circles - - Led Memorial Day Parades. | True | | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/lafayette-exhibit-has-art-interest-centenary-display-at-maison.html | LAFAYETTE EXHIBIT HAS ART INTEREST; Centenary Display at Maison Francaise Has Assembled a Variety of Studies. MORSE CANVAS IS LACKING Huge 'Mount Vernon' Painting and Portraits by Nagel and Peale Among Works Shown. | True | By Edward Alden Jewell. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/wide-bootleg-inquiry-in-philadelphia-area-federal-grand-jury.html | WIDE BOOTLEG INQUIRY IN PHILADELPHIA AREA; Federal Grand Jury Ordered to Find Who Is at Fault in Renewed Activities. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/grain-prices-soar-as-heat-continues-forecast-of-no-immediate-relief.html | GRAIN PRICES SOAR AS HEAT CONTINUES; Forecast of No Immediate Relief Spurs Buying -- Profit-Taking Checks Rise. WHEAT ADVANCE 3 3/4 CENTS Oats Gain 2 to 2 3/8c to Close at Highest Mark Since March 15 -- Corn Up 3/4 to 1 1/8c. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/league-costs-canada-3260574.html | League Costs Canada $3,260,574. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/horace-mann-scores-76-conquers-hackensack-high-with-last-inning.html | HORACE MANN SCORES, 7-6.; Conquers Hackensack High With Last Inning Rally. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/two-fugitives-seized-british-guiana-will-return-the-pair-to-devils.html | TWO FUGITIVES SEIZED.; British Guiana Will Return the Pair to Devil's Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/poisoned-dagger-infects-boys-leg-malay-kris-bought-at-temple-in.html | POISONED DAGGER INFECTS BOY'S LEG; Malay Kris, Bought at Temple in Bali, Impregnated With Mysterious Germ. WAS GRANDFATHER'S GIFT W.S. Benson, Oil Man, Returning From World Cruise, Got It -- Scratch Almost Fatal. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/low-pay-in-puerto-rico-miss-schneiderman-found-women-sewing-for-2.html | LOW PAY IN PUERTO RICO.; Miss Schneiderman Found Women Sewing for 2 Cents an Hour. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/land-mine-is-exploded-at-irish-war-memorial.html | Land Mine Is Exploded At Irish War Memorial | True | By the Canadian Press. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/college-press-plans-meeting.html | College Press Plans Meeting. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/germans-prepare-to-pay-with-bonds-berlin-parley-with-creditors-is.html | GERMANS PREPARE TO PAY WITH BONDS; Berlin Parley With Creditors Is Expected to Compromise on Many Problems. | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/t-w-churchill-7t-exjjstice-dies-supreme-court-jurist-who-was.html | T. W. CHURCHILL, 7t, EX-JUSTICE, DIES; Supreme Court Jurist Who Was Retired in 1932 Succumbs to Heart Disease. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/british-arms-policy-assailed-in-lords-lord-ponsonby-says-the-league.html | BRITISH ARMS POLICY ASSAILED IN LORDS; Lord Ponsonby Says the League of Nations Has Been Weakened by 'Vacillating' Moves. | True | Special Cable to THE NEW YORK TIMES. | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/britain-opens-trade-war-on-japanese-in-colonies-cuts-textile-buying.html | BRITAIN OPENS TRADE WAR ON JAPANESE IN COLONIES; CUTS TEXTILE BUYING 57%; QUOTA SYSTEM IS SET UP Action Follows Refusal of Japan to Agree to Curb Cheap Goods. SCHEME MAY BE EXTENDED Other Wares May Be Included and System Applied in the United Kingdom Itself. TOKYO LITTLE DISTURBED Officials Declare Loss Will Be Only a 'Trifling' Part of Japan's Commerce. BRITAIN OPENS WAR ON JAPANESE TRADE | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/fairbanks-jr-wins-ovation-on-stage-is-costarred-with-gertrude.html | FAIRBANKS JR. WINS OVATION ON STAGE; Is Co-Starred With Gertrude Lawrence in 'Winding Journey' at Manchester. | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/action-criticized.html | Action Criticized. | True | ETHELRED BROWN | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/accused-of-switch-game-chicago-man-is-held-here-after-housemaid.html | ACCUSED OF 'SWITCH GAME'; Chicago Man Is Held Here After Housemaid Loses $5,000. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/irving-trust-is-upheld-supreme-court-denies-review-of-plea-to.html | IRVING TRUST IS UPHELD.; Supreme Court Denies Review of Plea to Remove as Trustee. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/87-miners-are-killed-by-fire-in-germany-rescuers-at-muellheim-give.html | 87 MINERS ARE KILLED BY FIRE IN GERMANY; Rescuers at Muellheim Give Up Hope for Men and Seal Pit to Curb Flames. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/dudley-takes-pro-title-scores-148-to-win-philadelphia-medal-play.html | DUDLEY TAKES PRO TITLE.; Scores 148 to Win Philadelphia Medal Play Crown for 3d Year. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/jh-perkins-quits-his-museum-post-banker-resigns-as-treasurer-of.html | J.H. PERKINS QUITS HIS MUSEUM POST; Banker Resigns as Treasurer of Natural History Centre -- E.R. Harriman Named. $31,000 DEFICIT IS FACED Davison Warns Lack of Funds May Cripple Scientific Work -- Patrons Are Honored. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/stocks-in-london-paris-and-berlin-english-exchange-active-and.html | STOCKS IN LONDON, PARIS AND BERLIN; English Exchange Active and Cheerful, With Rubber Shares Outstanding. FRENCH LIST IRREGULAR Most Issues Move Slightly Lower -- German Market Rallies Briskly. | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/coney-island-fire-razes-bath-house-25000-blaze-threatens-other.html | CONEY ISLAND FIRE RAZES BATH HOUSE; $25,000 Blaze Threatens Other Buildings, but Is Controlled by Firemen After Battle. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/construction-plans-show-82-per-cent-rise-in-state.html | Construction Plans Show 82 Per Cent Rise in State | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/the-screen-a-soviet-comedy.html | THE SCREEN; A Soviet Comedy. | True | H.T.S. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/gives-life-for-child-mother-trying-to-save-baby-from-fall-plunges.html | GIVES LIFE FOR CHILD.; Mother, Trying to Save Baby From Fall, Plunges From Auto. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/warning-from-massachusetts.html | Warning From Massachusetts. | True | T. GILBERT PEARSON | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/zigeuner.html | Zigeuner. | True | L.N. | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/coffee-growers-protest-colombians-say-exchange-rules-are-driving.html | COFFEE GROWERS PROTEST; Colombians Say Exchange Rules Are Driving Many to Ruin. | True | Special Cable to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/australia-scores-368-gets-total-for-5-wickets-declared-in-leicester.html | AUSTRALIA SCORES 368.; Gets Total for 5 Wickets, Declared, in Leicester Match. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/henry-a-gould.html | HENRY A, GOULD. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/the-break-scores-at-aurora-track-outsider-stages-strong-finish-to.html | THE BREAK SCORES AT AURORA TRACK; Outsider Stages Strong Finish to Win the Geneva Purse by Half a Length. BLAMELESS RUNS SECOND Sambo Brown Is Third Across Line in Feature Event -- Victor Pays $17.98 on $2 Ticket. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/goodman-and-little-excel.html | Goodman and Little Excel. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/golf-honors-won-by-laceylevinson-lakeville-players-card-a-69-on.html | GOLF HONORS WON BY LACEY-LEVINSON; Lakeville Players Card a 69 on Home Course in Initial Pro-Amateur Tourney. WILLIAMS-TAILER SECOND Trail Victors by a Stroke -- Cox and Strafaci Get 73 to Finish in Third Place. | True | By William D. Richardson.special To the New York Times. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/herbei-s-delanie.html | HERBE!'? S. DELANIE;. | True | lecill to T E [OR '?l'[XB, | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/nicaraguan-aviator-is-arrested.html | Nicaraguan Aviator Is Arrested. | True | By Tropical Radio To the New York Times. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/salaries-inquiry-aimed-at-holdouts-senate-committee-approves-50000.html | SALARIES' INQUIRY AIMED AT HOLDOUTS; Senate Committee Approves $50,000 Fund for Action Against 40 Corporations. SENATE LIKELY TO CONCUR Various Reasons Given for Balking at Questionnaire, Which 900 Filled Out. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/-these-two-with-ae-matthews-and-bramwell-fletcher-bitter-sweet-and-.html | ' These Two' With A.E. Matthews and Bramwell Fletcher -- 'Bitter Sweet' and 'The Pirates.' | True | By Brooks Atkinson. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/prize-music-was-rejected-price-pulitzer-winner-failed-to-get.html | PRIZE MUSIC WAS REJECTED; Price, Pulitzer Winner, Failed to Get Toronto Doctorate. | True | By the Canadian Press. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/roosevelt-work-praised-latinamerican-relations-aided-by-his.html | ROOSEVELT WORK PRAISED; Latin-American Relations Aided by His Policies, Says Braden. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/coast-guard-bill-voted-house-approves-measure-for-promotion-of.html | COAST GUARD BILL VOTED.; House Approves Measure for Promotion of Warrant Officers. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/lliam-6ardner-boat-builder-dies-noted-naval-architect-was-the.html | LLIAM 6ARDNER, BOAT BUILDER,, DIES; Noted Naval Architect Was the Desi[ner of Atlantic and m Other Cup Winners. | True | Special to TiiE l?%W YORK Trkrs. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/ltoward-ifioffett.html | ltoward -- iFIoffett. | True | SI ecial to THE NEV YORK TI8. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/alfred-c-haines-sr.html | ALFRED C. HAINES SR. | True | Special to THR NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/two-seized-in-chase-after-holdup-fails-men-in-jersey-balked-by-safe.html | TWO SEIZED IN CHASE AFTER HOLD-UP FAILS; Men in Jersey, Balked by Safe in First Attempt, Return With Tools to Open It. | True | Special to THE NEW YORK TIMES. | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/replan-all-cities-gov-lehman-urges-decentralization-of-industry.html | REPLAN ALL CITIES, GOV. LEHMAN URGES; Decentralization of Industry Vital for Population Spread, He Tells Housing Group. MAKES SPEECH BY RADIO President Sends Greeting to Dinner Here -- Prof. Moley Defends New Deal. REPLAN ALL CITIES, GOVERNOR URGES | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/many-newcomers-in-field-of-62-drivers-in-albanytonew-york-motorboat.html | Many Newcomers in Field of 62 Drivers In Albany-to-New York Motorboat Race | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/syracuse-conquers-st-lawrence-8-to-0-deyoung-stars-on-mound-fanning.html | SYRACUSE CONQUERS ST. LAWRENCE, 8 TO 0; DeYoung Stars on Mound, Fanning Three With Bases Full in Ninth Inning. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/approves-20-bills-vetoes-2-in-albany-governor-kills-moran-measure.html | APPROVES 20 BILLS, VETOES 2 IN ALBANY; Governor Kills Moran Measure Extending Time for Refunds in Bail Forfeitures. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/seaman-leaps-off-span-his-body-not-found-after-jump-from-brooklyn.html | SEAMAN LEAPS OFF SPAN.; His Body Not Found After Jump From Brooklyn Bridge. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/irvin-s-cobb-playing-in-films.html | Irvin S. Cobb Playing in Films. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/edmond-marchand.html | EDMOND MARCHAND, | True | Special to Tu i YORK TrtS. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/city-pays-triblite-to-cuhhii-igham-board-of-estimate-meets-with-his.html | CITY PAYS TRIBLITE ] " TO CUHHII, IGHAM; Board of Estimate Meets With His Chair Vacant,. MILITARY-' .FUNERAL TODAY J Governor and Mayor to *Maroh Beside Body in Prooession Down Fifth Avenue. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/anthony-s-brennan.html | ANTHONY S. BRENNAN. | True | pecial to TJE[ NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/mrs-louis-borchers.html | MRS. LOUIS BORCHERS. | True | Special to THE Ilw' T*otx TxNrls. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/draw-in-title-chess-alekhine-forces-ending-after-74-moves-in-13th.html | DRAW IN TITLE CHESS.; Alekhine Forces Ending After 74 Moves In 13th Game. | True | Special Cable to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/beat-bank-car-to-cash-two-bandits-rob-oil-companys-office-in-north.html | BEAT BANK CAR TO CASH.; Two Bandits Rob Oil Company's Office in North Cambridge, Mass. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/cannot-use-altmans-name.html | Cannot Use Altman's Name. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/nurses-in-communist-parade.html | Nurses in Communist Parade. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/french-expect-us-to-cut-war-debt-their-fourth-default-is-held.html | FRENCH EXPECT US TO CUT WAR DEBT; Their Fourth Default Is Held Certain, but They Look to Later Adjustment. BRITAIN WILL PAY TOKEN London Eager for New Roosevelt Proposal -- Italy Also Waits Washington Move. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/-date-with-uncle-sam-keeps-insull-from-dinner.html | ' Date With Uncle Sam' Keeps Insull From Dinner | True | | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/circus-ball-given-as-benefit-tonight-varied-divertissements-to-be.html | CIRCUS BALL GIVEN AS BENEFIT TONIGHT; Varied Divertissements to Be Presented at Cobina Wright Dance at the Waldorf. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/demands-unified-regulation.html | Demands Unified Regulation. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/loosemilk-sale-considered-by-city-hearing-at-albany-may-15-also-set.html | LOOSE-MILK SALE CONSIDERED BY CITY; Hearing at Albany May 15 Also Set by Mayor and Baldwin at Poughkeepsie Meeting. COURT ACTION IS HELD UP 3-Point Agreement Reached at Four-Hour Session -- LaGuardia Encouraged. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/sues-for-wife-children-hw-hunsicker-says-mr-and-mrs-mc-lufkin-rye.html | SUES FOR WIFE, CHILDREN.; H.W. Hunsicker Says Mr. and Mrs. M.C. Lufkin, Rye, Alienated Them | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/cunard-promotes-two-line-advances-df-white-and-hc-walter-in.html | CUNARD PROMOTES TWO.; Line Advances D.F. White and H.C. Walter in Philadelphia. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/cleveland-cliffs-iron.html | Cleveland Cliffs Iron. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/davies-heads-college-princeton-sports-supervisor-to-go-to-colorado.html | DAVIES HEADS COLLEGE.; Princeton Sports Supervisor to Go to Colorado Institution. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/envoy-visits-his-10-posts-dr-lund-danish-minister-tours-central-and.html | ENVOY VISITS HIS 10 POSTS; Dr. Lund, Danish Minister, Tours Central and South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/pinchot-starts-road-program.html | Pinchot Starts Road Program. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/board-gets-bill-to-tax-business-estimate-body-then-adjourns-out-of.html | BOARD GETS BILL TO TAX BUSINESS; Estimate Body Then Adjourns Out of Respect to Memory of Controller Cunningham. OPPOSITION TO MEASURE Financial Circles Hold It Is Unfair -- Fairchild Drafts Fare Impost Bill. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/belleville-woman-101-dies.html | Belleville Woman, 101, Dies. | True | pectal to T NRw YORE: TXMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/japan-is-little-worried.html | Japan Is Little Worried. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/girl-students-body-still-held-by-river-dartmouth-group-aids-search.html | GIRL STUDENT'S BODY STILL HELD BY RIVER; Dartmouth Group Aids Search for Miss Pfaelzer, Drowned in Auto Accident. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/stock-market-indices-international-average-unchanged-from-preceding.html | STOCK MARKET INDICES.; International Average Unchanged From Preceding Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/piping-rock-team-scores-on-links-tallies-3-12-points-in-opening.html | PIPING ROCK TEAM SCORES ON LINKS; Tallies 3 1/2 Points in Opening Match of Women's Long Island Interclub Series. | True | By Lincoln A. Werden. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/retail-food-index-declined-slightly-it-was-at-1073-april-24-as.html | RETAIL FOOD INDEX DECLINED SLIGHTLY; It Was at 107.3 April 24 as Against 107.4 April 10 in Labor Statistics Table. REACHED LOW A YEAR AGO Prices Advanced 18 1/2 Per Cent From 1933 Minimum -- Meats Rose in Two Weeks. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/newspaper-fought-rise-of-dictator-oregon-publication-tells-its-own.html | NEWSPAPER FOUGHT RISE OF 'DICTATOR'; Oregon Publication Tells Its Own Story of Campaign That Won Pulitzer Award. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/1475000-suit-settled-owner-of-defunct-airline-to-pay-20000-for.html | $1,475,000 SUIT SETTLED.; Owner of Defunct Airline to Pay $20,000 for Accident. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/william-moeller-r.html | WILLIAM MOELLER $R., | True | gpecial .to THE NilW YORX TIMid8. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/test-case-clears-accounting-concern-of-liability-for-a-financial.html | Test Case Clears Accounting Concern Of Liability for a Financial Report. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/edwin-h-whiting.html | EDWIN H. WHITING. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/ohio-oil-resumes-dividends.html | Ohio Oil Resumes Dividends. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/identification-at-banks-bonded-card-suggested-for-strangers-who.html | IDENTIFICATION AT BANKS.; Bonded Card Suggested for Strangers Who Desire to Cash Checks. | True | AVERAGE CITIZEN | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/labor-to-expand-in-detroit-area-af-of-l-orders-organization-of.html | LABOR TO EXPAND IN DETROIT AREA; A.F. of L. Orders Organization of Research Staff to Study Auto Industry Problems. 103 UNIONS NOW IN FIELD 1,368 New Groups, With 500,000 Members, Have Been Chartered Since July 3, 1933. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/antiwar-pledge-given-by-fosdick-in-penitent-reparation-to-the.html | ANTI-WAR PLEDGE GIVEN BY FOSDICK; In 'Penitent Reparation' to the Unknown Soldier He Vows Never to Aid Conflict Again. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/st-johns-ten-on-top-defeats-syracuse-116-recording-5-goals-in-first.html | ST. JOHN'S TEN ON TOP.; Defeats Syracuse, 11-6, Recording 5 Goals in First Period. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/mirage-excites-chicago.html | Mirage Excites Chicago. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/temple-downs-bucknell-triumphs-24-to-3-brown-leading-attack-with.html | TEMPLE DOWNS BUCKNELL; Triumphs, 24 to 3, Brown Leading Attack With Three Homers. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/walker-lost-to-cardinals.html | Walker Lost to Cardinals. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/manhattan-cubs-score-top-stock-exchange-nine-by-31-as-kerwin-stars.html | MANHATTAN CUBS SCORE.; Top Stock Exchange Nine by 3-1 as Kerwin Stars on Mound. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/the-police-department-praise-and-mild-censure-for-officers-and.html | THE POLICE DEPARTMENT.; Praise and Mild Censure for Officers and Patrolmen. | True | | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/catholics-agree-to-berlin-parley-relations-of-church-and-state-are.html | CATHOLICS AGREE TO BERLIN PARLEY; Relations of Church and State Are Expected to Be Decided at Meeting This Week. EDUCATION IS CHIEF ISSUE Hitler Is Not Expected to Seek Break With Vatican Because of Effect on Saar. | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/127-gain-in-steel-in-last-6-months-operations-up-12-points-to-569.html | 127% GAIN IN STEEL IN LAST 6 MONTHS; Operations, Up 1.2 Points to 56.9% This Week, Compare With 25.2% on Nov. 6. APRIL INGOT OUTPUT ROSE 2,935,631 Tons Total Is Record Since July -- American Institute Increases Directorate. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/rev-frank-goostray.html | REV, FRANK GOOSTRAY | True | ,' Special to THS ZqEW YORK TIMES, | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/new-dutch-canal-opened-royalty-attend-inauguration-of-link-in-meuse.html | NEW DUTCH CANAL OPENED; Royalty Attend Inauguration of Link in Meuse Waterway. | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/man-killed-in-crash-of-auto-and-trolley-three-others-injured-in.html | MAN KILLED IN CRASH OF AUTO AND TROLLEY; Three Others Injured in Bronx Collision -- Traffic Court Has Hearing in Street. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/cardinals-score-over-braves-105-pitcher-carleton-allows-only-one.html | CARDINALS SCORE OVER BRAVES, 10-5; Pitcher Carleton Allows Only One Hit in Seven Innings, Then Weakens. BROWN FAILS IN THIRD Driven From Mound by Five-Run Attack -- Rothrock and Collins Drive Homers. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/colonel-ray-hallfr.html | COLONEL RAY HALLF-.R. | True | Sl3eelal to TttRaw Noa[ TS. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/schuyler-lake-school-burns.html | Schuyler Lake School Burns. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/jewish-womens-unit-reelects-officers-mrs-kay-remains-president-of.html | JEWISH WOMEN'S UNIT RE-ELECTS OFFICERS; Mrs. Kay Remains President of Council's New York Section -- Year's Work Reviewed. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/braidburn-women-score-win-by-default-from-rumson-as-new-jersey-golf.html | BRAIDBURN WOMEN SCORE.; Win by Default From Rumson as New Jersey Golf Opens. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/dyak-3to1-shot-defeats-general-a-scores-by-three-lengths-over-six.html | DYAK, 3-TO-1 SHOT, DEFEATS GENERAL A; Scores by Three Lengths Over Six Furlongs in Feature Race at Jamaica. THE HEATHEN IS THIRD Mrs. Jesberger's Colors Are Carried to Victory by Migrate and Scout Master. | True | By Albert P. Stauderman. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/londos-conquers-savoldi-at-garden-triumphs-when-rival-misses-flying.html | LONDOS CONQUERS SAVOLDI AT GARDEN; Triumphs When Rival Misses Flying Tackle and Plunges From the Ring. LOSER SETS FAST PACE Applies Many Punishing Holds Before His Reckless Leap -- Sonnenberg Wins. | True | By Joseph C. Nichols. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/midtown-building-bought-by-investor-three-sales-indicate-a-demand.html | MIDTOWN BUILDING BOUGHT BY INVESTOR; Three Sales Indicate a Demand for Apartment Houses in Bronx Borough. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/90000-owners-apply-for-housing-loan-aid-loans-closed-in-state-now.html | 90,000 OWNERS APPLY FOR HOUSING LOAN AID; Loans Closed in State Now Total 11,725 -- Rochester Manager Is Named. | True | | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/wagner-criticizes-industrys-policy-senator-says-upturn-has-brought.html | WAGNER CRITICIZES INDUSTRY'S POLICY; Senator Says Upturn Has Brought Reluctance to Aid General Welfare. FINDS PERIL IN SITUATION President Greets United Synagogue -- Start of Jerusalem Centre Celebrated. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/bondholders-buy-apartment-hotel-bid-in-the-park-chambers-for-500000.html | BONDHOLDERS BUY APARTMENT HOTEL; Bid In the Park Chambers for $500,000 at Auction Foreclosure Safe. TEN OTHER PARCELS SOLD Four in Manhattan and Six in the Bronx Are Disposed Of Under the Hammer. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/austrian-amnesty-will-be-observed-prisoners-to-be-freed-under-terms.html | AUSTRIAN AMNESTY WILL BE OBSERVED; Prisoners to Be Freed Under Terms of Ignored Promise by Dollfuss. SPORT CLUBS ARE SEIZED Pan-German Leader Is Sent to Concentration Camp -- Plot to Kill Chancellor Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/langer-rebuffed-agin-on-grainban-supreme-court-upholds-injunction.html | LANGER REBUFFED AGAIN ON GRAINBAN; Supreme Court Upholds Injunction Against Enforcement of North Dakota Embargo. COMPANY BROUGHT SUIT Governor Asserted Emergency Gave Him the Power to Prevent Shipments. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/tourney-to-move-to-garden.html | Tourney to Move to Garden. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/urges-federal-aid-for-new-building-ea-macdougall-cites-need-for.html | URGES FEDERAL AID FOR NEW BUILDING; E.A. MacDougall Cites Need For Housing in Some New York Areas. PRIVATE FUNDS LACKING Report to Senate Group Favors Government Loans, With Costs Stabilized. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/thayers-salary-an-inquiry-target-state-senate-committee-will-open.html | THAYER'S SALARY AN INQUIRY TARGET; State Senate Committee Will Open Its Hearing on Utility Relationships Today. TWO DEFENSE WITNESSES Senator and W.E. Pierce, Who Figured in Purchase of Chasm Stock, Will Take Stand. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/jean-harlow-plans-another-divorce-actress-says-marriage-to-hal.html | JEAN HARLOW PLANS ANOTHER DIVORCE; Actress Says Marriage to Hal Rosson Didn't Work -- Her Car Seized on Driver's Arrest. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/allen-fans-eleven-as-yanks-win-141-hurler-misses-blanking-the.html | ALLEN FANS ELEVEN AS YANKS WIN, 14-1; Hurler Misses Blanking the Browns in Ninth on Triple and a Long Fly. GEHRIG, DICKEY CONNECT Drive Fourth Homers in 14-Hit Barrage Against Three Opposing Pitchers. | True | By James P. Dawson. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/westchester-may-seize-tax-levies-supervisors-vote-power-to-county.html | WESTCHESTER MAY SEIZE TAX LEVIES; Supervisors Vote Power to County Treasurer to Act in Case of Delinquents. ACTION OPPOSED BY 13 Board Also Authorizes Sale of $1,500,000 in Tax Notes if Step Is Found Needed. | True | | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/financial-markets-stocks-meet-most-serious-setback-since-nov-27-but.html | FINANCIAL MARKETS; Stocks Meet Most Serious Setback Since Nov. 27, but Wheat Advances More Than 3 Cents a Bushel. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/estate-to-mrs-procter-soap-manufacturers-fortune-is-put-near.html | ESTATE TO MRS. PROCTER.; Soap Manufacturer's Fortune Is Put Near $60,000,000. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/losses-recorded-in-paris.html | Losses Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/ugis-head-sees-utilities-menaced-zimmermann-tells-meeting-of.html | U.G.I.'S HEAD SEES UTILITIES MENACED; Zimmermann Tells Meeting of Stockholders Investors Should Unite for Protection. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/fish-and-vegetables-are-quoted-lower-survey-shows-mackerel-shad.html | FISH AND VEGETABLES ARE QUOTED LOWER; Survey Shows Mackerel, Shad, Asparagus and Strawberries Are Plentiful. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/extension-of-bonds-sought-by-utility-gary-electric-and-gas-plans.html | EXTENSION OF BONDS SOUGHT BY UTILITY; Gary Electric and Gas Plans Ten-Year Delay on Maturity of $8,000,000 5s. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/miss-peggy-bailey-bride-in-kentucky-marriage-to-frank-speno-jr.html | MISS PEGGY BAILEY BRIDE IN KENTUCKY; Marriage to Frank Speno Jr. Takes Place on Farm of Col. E. R. Bradley, Her Uncle. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/nyu-netmen-triumph-down-rutgers-8-to-1-taking-five-matches-in.html | N.Y.U. NETMEN TRIUMPH.; Down Rutgers, 8 to 1, Taking Five Matches in Straight Sets. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/americans-to-bow-to-british-rulers-mrs-breckinridge-long-is-one-of.html | AMERICANS TO BOW TO BRITISH RULERS; Mrs. Breckinridge Long Is One of Those to Be Presented at First Court on May 15. NEW YORKERS INCLUDED Mrs. Robert W. Bingham, Wife of U.S. Ambassador, Will Officiate at Functions. | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/interest-revived-in-italy.html | Interest Revived in Italy. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/peril-to-our-trade-seen-in-ship-code-new-york-conference-protests.html | PERIL TO OUR TRADE SEEN IN SHIP CODE; New York Conference Protests Rate Provisions as Aid to Foreign Competitors. I.C.C. ANALOGY IS DENIED More Flexibility Necessary in Ocean Than in Rail Schedules, Statement Asserts. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/opera-for-radio-city-madama-butterfly-to-open-at-music-hall.html | OPERA FOR RADIO CITY.; ' Madama Butterfly' to Open at Music Hall Thursday. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/jabot-home-first-by-four-lengths-carries-cv-whitney-silks-to.html | JABOT HOME FIRST BY FOUR LENGTHS; Carries C.V. Whitney Silks to Victory in Lady Baltimore Purse at Pimlico. HIGH TORQUE IS SECOND Bright Phantom Finishes Next in Six-Furlong Race -- Winner Returns $3.50 for $2. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/socialists-attack-argentine-policies-to-question-ministers-closely.html | SOCIALISTS ATTACK ARGENTINE POLICIES; To Question Ministers Closely on the Government's Foreign Exchange and Grain Operations. | True | Special Cable to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/senators-triumph-177-down-white-sox-with-15-hits-off-four-pitchers.html | SENATORS TRIUMPH, 17-7.; Down White Sox With 15 Hits Off Four Pitchers. | True | | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/allison-about-on-crutches.html | Allison About on Crutches. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/greenough-funeralh-eld-notable8-are-honorary-pall-bearers-at.html | GREENOUGH FUNE'R'AL'H E:LD; Notable8 Are Honorary Pall bearers at Service Here. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/mogene-perkinss-plans.html | !mogene Perkins's Plans. | True | Special to TH N° YOK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/loses-suit-on-wifes-will-brooklyn-man-fails-in-contest-over-her.html | LOSES SUIT ON WIFE'S WILL; Brooklyn Man Fails In Contest Over Her $800,000 Estate. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/herbert-a-wilson-63-expolice-head-dead-commissioner-of-boston-force.html | HERBERT A. WILSON, 63, EX-POLICE HEAD, DEAD; Commissioner of Boston Force for Eight Years Had Served in State Legislature. | True | !poclal $.o I'nz I',laW YORX Ta'ES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/c-o-cut-salaries-of-officers-in-1933-jj-bernet-president-reduced.html | C. & O. CUT SALARIES OF OFFICERS IN 1933; J.J. Bernet, President, Reduced From $67,500 to $40,000 -- Other Fees Reported. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/bail-fight-faces-insull-in-chicago-due-there-at-8-am-he-will-be.html | BAIL FIGHT FACES INSULL IN CHICAGO; Due There at 8 A.M., He Will Be Fingerprinted at Once and Then Arraigned. $200,000 BOND IS SOUGHT Federal Bench Warrants Are Issued on Mail Fraud and Bankruptcy Charges. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/wartime-methods-for-criminals.html | Wartime Methods for Criminals. | True | FRANK T. KELLEY | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/hides-infant-in-suitcase.html | Hides Infant in Suitcase. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/faith-in-investment-trusts-reviving-says-fb-odlum-in-address-at.html | Faith in Investment Trusts Reviving, Says F.B. Odlum in Address at Harvard | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/approve-loan-plan-to-aid-business-senate-and-house-banking.html | APPROVE LOAN PLAN TO AID BUSINESS; Senate and House Banking Committees Act on the $500,000,000 Project. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/loch-ness-monster-seen-for-15-minutes-by-2-men.html | Loch Ness Monster Seen For 15 Minutes by 2 Men | True | Special Cable to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/exwife-again-sues-coty-woman-seeks-to-validate-french-lien-against.html | EX-WIFE AGAIN SUES COTY.; Woman Seeks to Validate French Lien Against American Assets. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/insists-foulois-violated-the-law-house-subcommittee-declares-he.html | INSISTS FOULOIS VIOLATED THE LAW; House Sub-Committee Declares He Sought to Buy Planes Without Competition. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/son-to-mrs-percy-l-douglas-.html | Son to Mrs. Percy L. Douglas. -- | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/postal-furloughs-ended.html | Postal Furloughs Ended. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/connollys-condition-grave.html | Connolly's Condition Grave. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/12-boys-flee-industrial-school.html | 12 Boys Flee Industrial School. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/grand-jury-opens-mellon-tax-study-federal-inquiry-at-pittsburgh.html | GRAND JURY OPENS MELLON TAX STUDY; Federal Inquiry at Pittsburgh Hears Revenue Men and Aides to Ex-Secretary. 1931 PAYMENTS AT ISSUE Government Is Trying to Collect $1,319,080 and $659,540 in Penalties. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/hunter-history-club-tea-today.html | Hunter History Club Tea Today. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/gottlieb-nyu-blanks-st-johns-southpaw-ace-gives-only-4-hits-and.html | GOTTLIEB, N.Y.U., BLANKS ST. JOHN'S; Southpaw Ace Gives Only 4 Hits and Strikes Out 11 to Triumph, 8-0. VICTORS IN EARLY RALLY Score Three Runs in. Fourth, With Singles by O'Connor and Smelstor Marking Drive. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/mrs-arthur-g-barrett.html | MRS. ARTHUR G. BARRETT, | True | Special to TH NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/mrs-j-noble-hayes.html | MRS. J. NOBLE HAYES. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/5000-cuban-students-vote-to-end-strike-agree-to-banish-communism.html | 5,000 CUBAN STUDENTS VOTE TO END STRIKE; Agree to Banish Communism From University and Are Assured of Army's Protection. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/polar-bear-upsets-scheme-to-move-him-central-park-zoo-beast-becomes.html | POLAR BEAR UPSETS SCHEME TO MOVE HIM; Central Park Zoo Beast Becomes Suspicious and Trip to Brooklyn Is Put Off for a Day. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/state-aid-is-asked-in-schools-crisis-united-parents-groups-here.html | STATE AID IS ASKED IN SCHOOLS' CRISIS; United Parents' Groups Here Urge Lehman to Call Special Session to Provide Funds. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/dollar-strong-for-day-sterling-off-1-14c-franc-down-1-point-gold.html | DOLLAR STRONG FOR DAY.; Sterling Off 1 1/4c, Franc Down 1 Point -- Gold Here From India. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/old-vincennes.html | OLD VINCENNES. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/to-show-flowers-in-open-gardens-club-to-have-an-outdoor-exhibit-in.html | TO SHOW FLOWERS IN OPEN; Gardens Club to Have an Outdoor Exhibit in Rockefeller Plaza. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/athletics-12-hits-turn-back-indians-mackmen-come-from-behind-to.html | ATHLETICS' 12 HITS TURN BACK INDIANS; Mackmen Come From Behind to Triumph, 7 to 3, and Even Series at Game Apiece, | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/danes-fail-to-find-dillinger.html | Danes Fail to Find Dillinger. | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/bankers-group-enlarged-investment-association-reports-eightythree.html | BANKERS' GROUP ENLARGED; Investment Association Reports Eighty-three New Members. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/jeftitch-in-sofia-to-get-amity-pact-yugoslav-foreign-minister-is.html | JEFTITCH IN SOFIA TO GET AMITY PACT; Yugoslav Foreign Minister Is Cordially Greeted in the Bulgarian Capital. ROYAL VISIT IS PLANNED Success of Talks Hinges Largely on Whether Muschanoff Can Control Macedonians. | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/lauro-advances-in-title-handball-downs-tutrone-to-gain-quarterfinal.html | LAURO ADVANCES IN TITLE HANDBALL; Downs Tutrone to Gain Quarter-Final Round in National A.A.U. Tourney. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/speaker-not-miss-shannon.html | Speaker Not Miss Shannon. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/endeavours-final-tests-for-americas-cup-to-be-sailed-at-falmouth.html | Endeavour's Final Tests for America's Cup To Be Sailed at Falmouth Against Velsheda | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/fascists-in-chile-warn-red-leaders-republican-militia-threatens.html | FASCISTS IN CHILE WARN RED LEADERS; Republican Militia Threatens Reprisals Unless Bombings Cease Immediately. SOCIALISTS SEE A REVOLT Charge Right-Wing Move Is Aimed at Government -- Party Leaders Call Hasty Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/hales-mother-into-court-veterinarian-charges-that-parent-drove-away.html | HALES MOTHER INTO COURT; Veterinarian Charges That Parent Drove Away His Clients. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/policeman-in-duel-with-holdup-man-each-fires-five-times-in-chase.html | POLICEMAN IN DUEL WITH HOLD-UP MAN; Each Fires Five Times in Chase Near Brooklyn Circus Lot -- Bystander Is Wounded. THUG PROBABLY ALSO HIT But He Gets Away When Patrolman Stops Shooting in Fear of Striking Children. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/child-on-park-lawn-parents-summoned-police-tighten-up-enforcement.html | Child on Park Lawn, Parents Summoned; Police Tighten Up Enforcement of Rules | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/house-acts-to-end-permanent-funds-would-repeal-acts-continuing.html | HOUSE ACTS TO END PERMANENT FUNDS; Would Repeal Acts, Continuing Appropriations Without Congress Sanction. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/abraham-dale-gash-special-to-ths-new-york-times.html | ABRAHAM DALE GASH.; Special to THS NEW YORK TIMES. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/silk-workers-plan-pennsylvania-union-holiday-in-industry-to-be.html | SILK WORKERS PLAN PENNSYLVANIA UNION; Holiday in Industry to Be Devoted to Unionizing With Strike Threatened. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/autonomy-leads-in-poll-on-puerto-ricos-future.html | Autonomy Leads in Poll On Puerto Rico's Future | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/del-genio-beats-morro-wins-verdict-in-6round-feature-at-st-nicholas.html | DEL GENIO BEATS MORRO.; Wins Verdict in 6-Round Feature at St. Nicholas Arena. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/5000-paintings-missing.html | $5,000 Paintings Missing. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/school-board-set-to-name-ryan-today-president-to-be-reelected-for.html | SCHOOL BOARD SET TO NAME RYAN TODAY; President to Be Re-elected for 13th Term -- Weber Slated for Vice Presidency. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/toronto-tops-newark-blake-holds-bears-to-five-hits-as-his-team.html | TORONTO TOPS NEWARK.; Blake Holds Bears to Five Hits as His Team Scores by 5-4. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/in-defense-of-insull.html | In Defense of Insull. | True | CHARLES W. PRICE | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/tolleys-brilliant-155-buoys-hopes-of-british.html | Tolley's Brilliant 155 Buoys Hopes of British | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/washington-to-act-soon-on-token-debt-payments-statement-to-give.html | WASHINGTON TO ACT SOON ON TOKEN DEBT PAYMENTS; STATEMENT TO GIVE STAND; POWERS MAKE INQUIRIES Definition Is Sought of Status When Funds Are Due Next Month. RUSSIA MAKES A PROTEST Objects at State Department to Cummings' Ruling Holding Soviet Has Defaulted. JOHNSON ASSAILS BRITAIN Token Payments Have Ended, He Contends -- Rainey Predicts Easy Terms to Finland. DEBT ACTION SOON ON TOKEN PAYMENT | True | Special to THE NEW YORE TITLES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/in-washington-hopes-rise-for-new-formula-to-settle-war-debts.html | In Washington; Hopes Rise for New Formula To Settle War Debts. | True | By Arthur Krock. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/high-court-to-hear-longs-libel-appeal-supreme-bench-decides-to-let.html | HIGH COURT TO HEAR LONG'S LIBEL APPEAL; Supreme Bench Decides to Let Senator Argue for Immunity in Gen. Ansell's Suit. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/working-week-increased.html | Working Week Increased. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/income-of-utility-9693249-in-1933-net-earnings-of-american-gas-and.html | INCOME OF UTILITY $9,693,249 IN 1933; Net Earnings of American Gas and Electric Equal to $1.75 a Common Share. $11,726,703 TOTAL IN 1932 Subsidiaries Put Operating Revenue at $57,011,387 -- Other Companies Make Reports. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/herbert-kellar.html | HERBERT KELLAR. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/indianapolis-sells-wingard.html | Indianapolis Sells Wingard. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/viroinial-roberts-enoaei-to-marby-m-new-york-girl-will-be-wed-to.html | VIROINIAL, ROBERTS ENOA({EI) TO MARBY m; New York Girl Will Be Wed to Oliver J. Sterling, Nephew Minister to Buigaria. of M;DE HER DEBUT IN 1929 Fiance, a Descendant of Robert Hoe, Printing Press Pioneer, Graduated From Yale. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/cotton-moves-up-ending-at-the-top-sharp-advance-here-carries-prices.html | COTTON MOVES UP, ENDING AT THE TOP; Sharp Advance Here Carries Prices $3 a Bale Above Last Week's Low Levels. SILVER DELAY A FACTOR Late Buying Follows Postponement of Parley in Washington Liverpool -- Trading Firm. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/harvey-parsons.html | HARVEY PARSONS. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/british-plan-token-payment.html | British Plan Token Payment. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/book-notes.html | BOOK NOTES | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/rubber-pact-is-signed-five-governments-officially-enter-into.html | RUBBER PACT IS SIGNED.; Five Governments Officially Enter Into Agreement in London. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/dillingers-escape-described-at-trial-warden-testifies-about-toy-gun.html | DILLINGER'S ESCAPE DESCRIBED AT TRIAL; Warden Testifies About 'Toy Gun' as Deputy Is Accused of Aiding Outlaw. | True | Special to THE NEW YORK TIMES. | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/asks-federal-writ-to-free-mooney-san-francisco-lawyer-takes-case.html | ASKS FEDERAL WRIT TO FREE MOONEY; San Francisco Lawyer Takes Case Into United States Court for First Time. JURORS' OPINION CITED Petition Asserts That State Has No Judicial Process to Liberate Convict. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/phillips-exeter-honors-2-boys.html | Phillips Exeter Honors 2 Boys. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/envoy-son-to-wed-dr-8zeming-sze-prospectili-brcl-is-miss-bessie-y.html | ENVOY'S SON TO WED.; Dr, 8zeming Sze'S Prospectili? Br!cl= is Miss Bessie Y, Li. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/japanese-assures-filipinos.html | Japanese Assures Filipinos. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/poland-threatens-to-leave-league-seeks-status-of-great-power-before.html | POLAND THREATENS TO LEAVE LEAGUE; Seeks Status of Great Power Before Russia Is Admitted to Geneva Body. | True | By Clarence K. Streit. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/upsala-is-victor-1611-downs-montclair-teachers-nine-in-freehitting.html | UPSALA IS VICTOR, 16-11.; Downs Montclair Teachers Nine in Free-Hitting Contest. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/st-peters-high-beaten-loses-to-la-salle-academy-82-ryan-gives-three.html | ST. PETER'S HIGH BEATEN.; Loses to La Salle Academy, 8-2 -- Ryan Gives Three Hits. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/seamen-in-16-ports-get-aid-of-society-friend-organization-reviews.html | SEAMEN IN 16 PORTS GET AID OF SOCIETY; Friend Organization Reviews Its Year of Relief Work -- Noyes Is Re-elected President. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/veterans-enroll-in-ccc-today.html | Veterans Enroll in CCC Today. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/divorces-hh-landon-former-cornelia-sage-obtains-a-decree-in-reno.html | DIVORCES H.H. LANDON.; Former Cornelia Sage Obtains a Decree in Reno. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/omahoney-still-in-race-wyoming-senator-denies-report-he-will-not.html | O'MAHONEY STILL IN RACE.; Wyoming Senator Denies Report He Will Not Seek Re-election. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/farm-paper-quits-pinchot-for-reed-attacks-governor-for-calling.html | FARM PAPER QUITS PINCHOT FOR REED; Attacks Governor for Calling Special Sessions and on Campaign Expenditures. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/the-proposed-airport.html | The Proposed Airport. | True | JOHN R. MORRIS | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/elevated-fight-heard-by-court-counsel-for-company-attacks-roberts.html | ELEVATED FIGHT HEARD BY COURT; Counsel for Company Attacks Roberts as Receiver and Hughes Defends Him. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/city-renews-drive-to-banish-gunmen-clean-out-10000-undesirables.html | CITY RENEWS DRIVE TO BANISH GUNMEN; Clean Out 10,000 Undesirables, O'Ryan Plea at the Rites for Patrolman Rassmusen. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/plagiarism-suit-argued-federal-court-hears-appeal-on-death-takes-a.html | PLAGIARISM SUIT ARGUED.; Federal Court Hears Appeal on 'Death Takes a Holiday.' | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/san-juan-gets-bargains-gasoline-drops-to-19-cents-despite-code.html | SAN JUAN GETS BARGAINS.; Gasoline Drops to 19 Cents Despite Code Price of 23 Cents. | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/british-unemployment-dropped-53382-in-april.html | British Unemployment Dropped 53,382 in April | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/mr-rogers-votes-to-let-the-other-fellow-worry.html | Mr. Rogers Votes to Let The Other Fellow Worry | True | WILL ROGERS | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/crime-case-delays-cut-by-high-court-supreme-tribunal-orders-quick.html | CRIME CASE DELAYS CUT BY HIGH COURT; Supreme Tribunal Orders Quick Sentencing on Guilty Pleas or Convictions. APPEAL PERIODS REDUCED New Rules of Procedure Only Issued Under Recent Law to Speed Up Legal Actions. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/-old-ironsides-returns-to-boston-from-tour.html | ' Old Ironsides' Returns To Boston From Tour | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/nra-will-impose-its-own-code-draft-on-telegraph-lines-general.html | NRA WILL IMPOSE ITS OWN CODE DRAFT ON TELEGRAPH LINES; General Johnson Sets May 16 for Hearing After Companies Split Over Rules. NEW HOURS, WAGES FIXED Every Phase of Industry Covered, With Restrictions on Rates and Wire Leasing. NRA WILL IMPOSE TELEGRAPH CODE | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/mrs-william-miles.html | MRS. WILLIAM. MILES. | True | spectal to T | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/artists-to-march-to-city-hall.html | Artists to March to City Hall. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/ban-signed-by-lehman-grants-enlarged-powers-for-bolishing-slot.html | BAN SIGNED BY LEHMAN.; Grants Enlarged Powers for bolishing Slot Machines. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/city-ready-to-pay-last-of-70000000-lent-by-bankers-under-revolving.html | City Ready to Pay Last of $70,000,000 Lent by Bankers Under Revolving Fund | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/emil-schwarz.html | EMIl SCHWARZ, | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/rhode-island-liquor-bill-signed.html | Rhode Island Liquor Bill Signed. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/the-macon-back-at-miami-returns-to-temporary-base-after-taking-part.html | THE MACON BACK AT MIAMI; Returns to Temporary Base After Taking Part in War Games. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/sales-in-new-jersey-jersey-city-corner-house-sold-by-trust-company.html | SALES IN NEW JERSEY.; Jersey City Corner House Sold by Trust Company. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/defense-again-gains-in-arlosoroff-trial-witness-against-rosenblatt.html | DEFENSE AGAIN GAINS IN ARLOSOROFF TRIAL; Witness Against Rosenblatt Is Led by Counsel Into Numerous Contradictions. | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/jersey-cork-plant-wrecked-by-fire-numerous-nearby-factories-in.html | JERSEY CORK PLANT WRECKED BY FIRE; Numerous Near-By Factories in Lyndhurst Damaged With Loss of $500,000. SEEN FROM RIVERSIDE DR. Three Injured as Heat Drives Back Firemen -- Seven Towns Send Men and Apparatus. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/blind-voting-hit-by-mrs-roosevelt-first-lady-speaking-to-1000-women.html | BLIND VOTING' HIT BY MRS. ROOSEVELT; ' First Lady,' Speaking to 1,000 Women in Rye, Also Scores 'Blind Partisanship.' CONCERNED OVER YOUTH Must Make Them Feel They Are 'Necessary,' She Says -- Not Yet Out of Depression. | True | Special to THE NEW YORK TIMES. | C1B 225328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/seek-way-to-avoid-dumping-of-wheat-world-conferees-at-london-strive.html | SEEK WAY TO AVOID DUMPING OF WHEAT; World Conferees at London Strive to Meet Argentine Export Demand. U.S. HINTS AT LARGE CUT Said to Be Willing to Sacrifice 10,000,000 Bushels -- No Accord Reached on Price Scheme. | True | Wireless to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/foreign-trade-aid-cited-for-aviation-pan-american-airways-makes.html | FOREIGN TRADE AID CITED FOR AVIATION; Pan American Airways Makes Report for Last Year -- Gained Over 1932. EARNINGS $1.42 A SHARE Net Income $898,488 -- Earned Surplus Increased From $188,328 to $721,779. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/william-l-tompkins.html | WILLIAM L. TOMPKINS, | True | Special to TErS V Yon Txrzs. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/earle-crockett.html | Earle -- Crockett. | True | SDedal to TH NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/golf-lead-taken-by-westchester-victors-blank-grassy-sprain-and.html | GOLF LEAD TAKEN BY WESTCHESTER; Victors Blank Grassy Sprain and Fairview as Women's Interclub Play Opens. KNOLLWOOD IS SECOND Registers 8 Points, Two Less Than Pace-Setters -- Century Team Third With 6 Markers. | True | By Arthur J. Daley.special To the New York Times. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/mclarnin-boxes-today-will-have-preliminary-workout-for-ross-match.html | McLARNIN BOXES TODAY.; Will Have Preliminary Workout for Ross Match. | True | | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/ithaca-college-victor-downs-panzer-51-behind-twohit-pitching-of.html | ITHACA COLLEGE VICTOR.; Downs Panzer, 5-1, Behind Two-Hit Pitching of Hawley. | True | Special to THE NEW YORK TIMES. | C1B 225328 |
| 1934-05-08 | 1934-05-08 | https://www.nytimes.com/1934/05/08/archives/colombo-odds-lowered-glanelys-colt-now-15-to-8-for-derby-with.html | COLOMBO ODDS LOWERED.; Glanely's Colt Now 15 to 8 for Derby, With Umidwar 9 to 1. | True | | C1B 225328 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/300-students-strike-at-school-in-jersey-park-ridge-pupils-demand.html | 300 STUDENTS STRIKE AT SCHOOL IN JERSEY; Park Ridge Pupils Demand That Board Reinstate Two of Their Teachers. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/canadian-wheat-exports.html | Canadian Wheat Exports. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/the-father-of-mothers-day.html | The Father of Mothers' Day. | True | FRED J. LEUPER. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/2-fanatics-named-as-police-slayers-brothers-were-on-way-to-burn-any.html | 2 FANATICS NAMED AS POLICE SLAYERS; Brothers Were on Way to Burn 'Any Church' at Time of the East Harlem Shooting. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/cotton-growers-strike-argentines-in-chaco-demand-a-better-price-for.html | COTTON GROWERS STRIKE.; Argentines in Chaco Demand a Better Price for Their Crops. | True | Special Cable to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/pageant-to-aid-camp-fund.html | Pageant to Aid Camp Fund. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/childrens-theatre-is-incorporated-here-to-cater-to-welfare-of.html | Children's Theatre Is Incorporated Here To Cater to Welfare of Rising Generation | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/mrs-ryan-fights-suit-former-countess-accused-of-misrepresenting.html | MRS. RYAN FIGHTS SUIT.; Former Countess Accused of Misrepresenting Wealth. | True | | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/polar-bear-remains-defiant-on-moving-park-zoo-keepers-believe-jim.html | POLAR BEAR REMAINS DEFIANT ON MOVING; Park Zoo Keepers Believe Jim Has Got Wind of Moses's Ban on Squatters. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/endeavour-gets-test-under-sail-americas-cup-challenger-in-initial.html | ENDEAVOUR GETS TEST UNDER SAIL; America's Cup Challenger, in Initial Trial, Gives an Impression of Speed. | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/eb-haskells-decorated-bulgaria-honors-educators-for-work-at-pordim.html | E.B. HASKELLS DECORATED; Bulgaria Honors Educators for Work at Pordim School. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/mrs-jacob-fishkind.html | MRS, JACOB FISHKIND. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/sales-gain-of-54-by-bellas-hess-inc-mailorder-house-in-three-months.html | SALES GAIN OF 54% BY BELLAS HESS, INC.; Mail-Order House in Three Months Makes a Record for Present Company. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/dh-holders-ask-dividend-in-vain-bonus-in-ny-central-stock-also.html | D.&H. HOLDERS ASK DIVIDEND IN VAIN; Bonus in N.Y. Central Stock Also Refused at Annual Meeting of Road. LOREE DEFENDS POLICY Limits His Own Share Ownership So He Can Ignore Market Profits, He Says. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/bar-of-city-urges-new-curb-on-crime-thacher-reveals-special-group.html | BAR OF CITY URGES NEW CURB ON CRIME; Thacher Reveals Special Group Is Seeking Better Methods of Combatting Lawlessness. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/savings-bankers-to-meet-national-associations-annual-conference.html | SAVINGS BANKERS TO MEET; National Association's Annual Conference Here Next Week. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/graceful-as-a-swan.html | Graceful as a Swan. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/erratum.html | Erratum. | True | E.A.J. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/suicide-ties-up-subway-negro-leaps-in-front-of-8th-av-train-at-34th.html | SUICIDE TIES UP SUBWAY.; Negro Leaps in Front of 8th Av. Train at 34th St. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/insull-put-in-jail-when-200000-bail-is-set-at-chicago-he-is-stunned.html | INSULL PUT IN JAIL WHEN $200,000 BAIL IS SET AT CHICAGO; He Is Stunned by Amount and Son Says It Is Impossible to Raise Such a Sum. BOOED AS TRAIN PULLS IN Near Collapse as He Threads Way Through Crowd -- Shares Ward With Boy Slayer. INSULL IS JAILED IN BOND DEFAULT | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/fletcher-reply-to-charge-that-exchange-bill-is-strangling.html | Fletcher Reply to Charge That Exchange Bill Is 'Strangling' | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/britain-uncertain-on-tradewar-gain-hopes-based-on-application-of.html | BRITAIN UNCERTAIN ON TRADE-WAR GAIN; Hopes Based on Application of Quotas Against Japan on Textiles Are Waning. EAST AFRICA IS IN DOUBT Colonies There May Not Come Under Scheme -- Competition Elsewhere Likely to Rise. | True | By Charles A. Selden.wireless To the New York Times. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/36-national-banks-reopened-in-april-held-deposits-of-31893000.html | 36 NATIONAL BANKS REOPENED IN APRIL; Held Deposits of $31,893,000, Making the Total Released This Year $198,551,000. | True | Special to THE NEW YORK TIMES. | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/kappa-beta-phi-dinner.html | Kappa Beta Phi Dinner. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/anniversary-dinner-for-mrs-fb-porter-mrs-graeme-donald-honors-her.html | ANNIVERSARY DINNER FOR MRS. F.B. PORTER; Mrs. Graeme Donald Honors Her and Mr. Porter -- Other Parties of Yesterday. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/park-fete-planned-by-school-groups-annual-program-of-folk-dances.html | PARK FETE PLANNED BY SCHOOL GROUPS; Annual Program of Folk Dances and Games in Central Park Will Be Held Tuesday. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/get-workhouse-terms-two-seized-as-pickpocket-suspects-through.html | GET WORKHOUSE TERMS.; Two Seized as Pickpocket Suspects Through Artist's Sketch. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/trading-expands-in-berlin.html | Trading Expands in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/arab-youth-grilled-on-telaviv-murder-admits-retracting-confession.html | ARAB YOUTH GRILLED ON TEL-AVIV MURDER; Admits Retracting Confession After Lawyer Warned Him of Death Penalty. | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/drops-directors-in-east-finance-company-in-chicago-makes-change.html | DROPS DIRECTORS IN EAST; Finance Company in Chicago Makes Change. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/cotton-mills-vote-upon-curtailment-code-authority-seeks-attitude-on.html | COTTON MILLS VOTE UPON CURTAILMENT; Code Authority Seeks Attitude on Reduction of 25 Per Cent for 60-90 Days. SALES DIP ABOVE NORMAL Exporters Will Ask Government to Speed Reciprocal Treaty and Reduce Losses. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/james-w-jenkinson.html | JAMES W, JENKINSON, | True | Special to THE NEW YORK TIMgS. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/baer-is-suspended-by-boxing-board-commission-acts-when-fighter.html | BAER IS SUSPENDED BY BOXING BOARD; Commission Acts When Fighter, Summoned, Arrives at Meeting Two Hours Late. HE MUST APPEAR FRIDAY McLarnin Puts In a Bristling Session -- Ross Soon Will Reach City. | True | By Joseph C. Nichols. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/art-of-bauchant-again-shown-here-exhibition-mostly-of-flower.html | ART OF BAUCHANT AGAIN SHOWN HERE; Exhibition, Mostly of Flower Subjects, Opens at Mrs. Sullivan's Gallery. A QUAINT PRECISION NOTED ' Every-Leaf-on-Every-Tree' School Exemplified by Modern French 'Primitive.' | True | By Edward Alden Jewell. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/alfred-a-jones-a-former-new-york-city-lawyer-and-teachee-dies.html | ALFRED A. JONES.; A Former New York City Lawyer and Teachee Dies. | True | Special to Ts Nw YoK TS. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/last-honors-paid-to-cunninghami-mayor-walks-beside-coffin-as-i.html | LAST HONORS PAID TO CUNNINGHAMI; Mayor Walks Beside Coffin as' I 165th Infantry Escorts It to St. Patrick's. 30,000 SEE PROCESSION Public Leaders Hear Euioo7 of1 Controller as 'Martyr' in Service of City. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/lynbrook-votes-bonds-for-tax-arrears-as-lehman-signs-bill-granting.html | Lynbrook Votes Bonds for Tax Arrears As Lehman Signs Bill Granting New Power | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/eowaro-i-ferris.html | EOWARO I. FERRIS. | True | Speefal to T Ew NoK Ts. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/woman-dies-in-garage-fumes.html | Woman Dies in Garage Fumes. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/two-wrestling-cards-tonight.html | Two Wrestling Cards Tonight. | True | | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/catholic-camps-group-meets.html | Catholic Camps Group Meets. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/fast-craft-is-seen.html | Fast Craft Is Seen. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/nazis-here-spur-counterboycott-demonstration-in-madison-sq-garden.html | NAZIS HERE SPUR COUNTER-BOYCOTT; Demonstration in Madison Sq. Garden is Set for May 17 -- Plans Kept Secret. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/nazis-forbid-sale-of-attack-on-jews-circulation-of-the-stormer-is.html | NAZIS FORBID SALE OF ATTACK ON JEWS; Circulation of The Stormer Is Stopped in Cities When the Foreign Office Protests. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/bolivian-tin-exports-finance-chaco-war-doubling-of-production-and.html | BOLIVIAN TIN EXPORTS FINANCE CHACO WAR; Doubling of Production and Price Obviate Need of New Taxes -- Enemy Barracks Bombed. | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/housing-deals-feature-trading-operator-buys-dwelling-on-west.html | HOUSING DEALS FEATURE TRADING; Operator Buys Dwelling on West Seventy-fourth Street Near Park. EAST SIDE FLAT SOLD Bronx Corner Building and Five-Story Apartment House Pass to New Ownership. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/seize-slot-machines-in-fusion-clubroom-police-make-first-arrest.html | SEIZE SLOT MACHINES IN FUSION CLUBROOM; Police Make First Arrest Under New Law in Bronx Quarters of Political Group. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/miss-lavinia-h-newell-prominent-red-cross-leader-in-new-england-for.html | MISS LAVINIA H. NEWELL; Prominent Red Cross Leader in New England for 15 Years, | True | Special to TE NE YOR Tr,ES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/dotzler-out-for-congress.html | Dotzler Out for Congress. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/slot-machine-act-cited-hughes-issues-showcause-order-in-supreme.html | SLOT MACHINE ACT CITED.; Hughes Issues Show-Cause Order In Supreme Court Suit. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/reich-uses-much-copper-great-britain-is-second-among-foreign.html | REICH USES MUCH COPPER.; Great Britain Is Second Among Foreign Nations in Three Months. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/brown-of-newark-beats-toronto-41-righthander-allows-8-hits-and.html | BROWN OF NEWARK BEATS TORONTO, 4-1; Right-Hander Allows 8 Hits and Registers Third Victory of Season. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/philippines-showed-a-surplus-for-1933-governor-general-murphy-says.html | PHILIPPINES SHOWED A SURPLUS FOR 1933; Governor General Murphy Says Balance of 500,000 Pesos Was Obtained by Economy. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/clarence-s-davison.html | CLARENCE S. DAVISON. | True | Special to THE NEW YORK TI,ES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/takes-traylors-grain-seat.html | Takes Traylor's Grain Seat. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/urge-clergy-join-economic-battles-speakers-at-church-conference.html | URGE CLERGY JOIN ECONOMIC BATTLES; Speakers at Church Conference Call for Active Stand for Social Justice. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/-lenient-jury-chided-on-assault-verdict-court-criticizes-conviction.html | ' LENIENT' JURY CHIDED ON ASSAULT VERDICT; Court Criticizes Conviction of Reles in Brooklyn on Lesser Charge in Garage Attack. | True | | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/noted-matador-dies-in-crash.html | Noted Matador Dies in Crash. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/awards-to-wesleyan-men.html | Awards to Wesleyan Men. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/cotton-loan-is-extended-commodity-credit-corporation-sets-maturity.html | COTTON LOAN IS EXTENDED.; Commodity Credit Corporation Sets Maturity at Feb. 1, 1935. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/c-d-miller-funeral-today.html | C. D. Miller Funeral Today. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/tension-in-chile-eased-president-explains-fascist-group-plans-no.html | TENSION IN CHILE EASED.; President Explains Fascist Group Plans No Extralegal Activity. | True | Special Cable to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/school-aid-fund-urged-house-group-approves-75000000-for-grants-to.html | SCHOOL AID FUND URGED.; House Group Approves $75,000,000 for Grants to States. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/labor-row-holds-up-repairs-to-fountain-stonecutters-insist-on-share.html | LABOR ROW HOLDS UP REPAIRS TO FOUNTAIN; Stone-Cutters Insist on Share in Restoring Pulitzer Memorial at the Plaza. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/dock-strike-due-today-15000-pacific-coast-longshoremen-are-asked-to.html | DOCK STRIKE DUE TODAY.; 15,000 Pacific Coast Longshoremen Are Asked to Half Walkout. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/col-oliver-s-perry-i-i-member-of-general-pershings-i-staff-in-world.html | COL. OLIVER S. PERRY.; I I , Member of General Pershing's I Staff in World War, I | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/walter-duranty-here-correspondent-reports-improved-conditions-in.html | WALTER DURANTY HERE.; Correspondent Reports Improved Conditions' in Soviet. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/mayor-will-name-controller-today-mgoldrick-leads-cunningham.html | MAYOR WILL NAME CONTROLLER TODAY; M'GOLDRICK LEADS; Cunningham Successor Must Be Appointed Before Sinking Fund Board Can Meet. FUSIONISTS URGE FINEGAN Need to Pick Rival Candidate May Bring About Tammany Conference This Week. MAYOR WILL NAME CONTROLLER TODAY | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/pro-bono-publico-letters-to-the-editor-viewed-as-valuable-means-of.html | PRO BONO PUBLICO.; Letters to the Editor Viewed as Valuable Means of Expression. | True | GENEVA VIOLA WOLCOTT. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/mrs-massie-leaves-italy-recovered-from-nervous-collapse-she-sails.html | MRS. MASSIE LEAVES ITALY.; Recovered From Nervous Collapse, She Sails for Home. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/hw-cannon-estate-left-to-his-family-former-chase-presidents-will.html | H.W. CANNON ESTATE LEFT TO HIS FAMILY; Former Chase President's Will Disposes of $350,000 Cash and 5,750 Shares of Bank Stock. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/mrs-william-harvey.html | MRS. WILLIAM HARVEY. | True | Speciat to THE NEW YORK TI,'dES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/rosenbloom-is-defeated-champion-loses-to-walker-in-nontitle-bout-at.html | ROSENBLOOM IS DEFEATED; Champion Loses to Walker In Non-Title Bout at Los Angeles. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/women-back-reed-hiss-mrs-pinchot-crowd-booes-her-attack-on-senator.html | WOMEN BACK REED; HISS MRS. PINCHOT; Crowd Booes Her Attack on Senator, Who Speaks on Same Platform. HER WORDS LOST IN DIN Senator Is Cheered in Philadelphia for Defense of His Tariff and Relief Record. | True | Special to THE NEW YORK TIMES. | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/mdonald-denounces-sensational-press-encroachment-of-views-upon-news.html | M'DONALD DENOUNCES SENSATIONAL PRESS; Encroachment of Views Upon News 'Weakening Fiber of People,' He Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/scarsdale-group-elects.html | Scarsdale Group Elects. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/cobina-wright-asks-alimony.html | Cobina Wright Asks Alimony. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/liner-begins-second-year-today.html | Liner Begins Second Year Today | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/nazis-free-faultfinding-editor-allow-the-press-limited-liberty-welk.html | Nazis Free Fault-Finding Editor; Allow the Press Limited Liberty; Welk of Gruene Post, Who Accepted Goebbels's Invitation for Criticism, Is Released From Camp -- New Decree Seeks to End Uniformity of Newspapers. NAZIS FREE EDITOR WHO TURNED CRITIC | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/produce-exchange-holds-celebration-observes-fiftieth-anniversary-of.html | PRODUCE EXCHANGE HOLDS CELEBRATION; Observes Fiftieth Anniversary of the Opening of Its Present Quarters. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/cuban-nine-is-victor.html | Cuban Nine Is Victor. | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/earl-c-clark-head-of-homestead-aid-group-a-realty-leader-upstate.html | EARL C. CLARK.; Head of Homestead Aid Group a Realty Leader Up-State. | True | special to T Nr YORK 'Z'S. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/gains-for-puerto-rican-sugar.html | Gains for Puerto Rican Sugar. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/money-and-credit-tuesday-may-8-1934.html | MONEY AND CREDIT; Tuesday, May 8, 1934 | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/idea-of-putting-ads-on-express-trucks-wins-originator-80000-as-suit.html | Idea of Putting Ads on Express Trucks Wins Originator $80,000 as Suit Is Settled | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/talk-of-saar-coup-put-before-league-commissioner-sends-warning-to.html | TALK OF SAAR COUP PUT BEFORE LEAGUE; Commissioner Sends Warning to Geneva That Rumor Is Growing Circumstantial. TELLS OF GREAT CONCERN Possibility of Using Neutral Troops in Territory Revived, but Is Viewed as Last Resort. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/hepburn-divorce-granted-in-mexico-court-at-yucatan-permits-stage.html | HEPBURN DIVORCE GRANTED IN MEXICO; Court at Yucatan Permits Stage and Screen Actress to Remarry at Once. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/episcopalians-ask-end-of-child-labor-also-demand-unemployment.html | EPISCOPALIANS ASK END OF CHILD LABOR; Also Demand Unemployment Insurance at Diocesan Convention Here. MANNING SUGGESTS STEP His Annual Message Refers to Youthful Labor as a 'Wrong and a Shame.' | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/schlesinger-cowen.html | Schlesinger -- Cowen. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/mellon-is-cleared-of-1931-tax-evasion-pittsburgh-federal-grand-jury.html | MELLON IS CLEARED OF 1931 TAX EVASION; Pittsburgh Federal Grand Jury Rejects as Untrue Charge He Dodged $716,144 Levy. | True | Special to THE NEW YORK TIMES. | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/british-lose-hope-for-arms-accord-government-virtually-decides-it.html | BRITISH LOSE HOPE FOR ARMS ACCORD; Government Virtually Decides It Can Do Nothing More to Revive Negotiations. PARIS WANTS AN EMBARGO Is Said to Be Urging London to Agree to Keep Armaments and Planes Out of Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/quaker-city-transit-will-be-reorganized-30-underlying-companies-to.html | QUAKER CITY TRANSIT WILL BE REORGANIZED; 30 Underlying Companies to Become One, Saving Rent of $2,000,000 a Year. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/general-default-on-war-debts-seen-at-capital-june-15-move-by.html | GENERAL DEFAULT ON WAR DEBTS SEEN AT CAPITAL JUNE 15; Move by President to Accept Token Payments Is Held the Only Other Possibility. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/win-art-scholarships-connecticut-and-jersey-students-get-school-of.html | WIN ART SCHOLARSHIPS.; Connecticut and Jersey Students Get School of Design Awards. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/mr-rogers-is-in-a-town-where-the-dollar-clinks.html | Mr. Rogers Is in a Town Where the Dollar Clinks | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/boycott-laid-to-legion-but-cronin-says-he-did-not-get-notice-of.html | BOYCOTT' LAID TO LEGION.; But Cronin Says He Did Not Get Notice of Veterans' Rally in Time. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/four-medals-given-for-american-art-john-taylor-arms-childe-hassam.html | FOUR MEDALS GIVEN FOR AMERICAN ART; John Taylor Arms, Childe Hassam, Walt Disney and Robert Harshe Honored. CITATIONS ARE READ HERE Only One of Recipients Present for the Presentation by Art Dealers Association. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/divorces-fb-smith-jr-former-anne-cannon-reynolds-gets-decree-in.html | DIVORCES F.B. SMITH JR.; Former Anne Cannon Reynolds Gets Decree in Arkansas. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/accuses-utility-heads-exbloomington-ill-councilman-charges-attempts.html | ACCUSES UTILITY HEADS; Ex-Bloomington, Ill., Councilman Charges Attempts to Bribe. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/rubber-production-is-cut-12-12-per-cent-international-groups-first.html | RUBBER PRODUCTION IS CUT 12 1/2 PER CENT; International Group's First Restriction Is Less Drastic Than Was Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/new-license-tax-proposed-by-city-150000-revenue-seen-under.html | NEW LICENSE TAX PROPOSED BY CITY; $150,000 Revenue Seen Under Ordinance Requiring Permits to Sell Electrical Goods. BULBS ONLY EXCEPTED Increase in Fees for Pistol Permits and for Illuminated Signs Also Urged. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/april-new-capital-was-115568625-high-record-was-set-as-56.html | APRIL NEW CAPITAL WAS $115,568,625; High Record Was Set as 56 Registration Statements Became Effective. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/cardinal-installs-bishop-of-trenton-throng-at-st-marys-cathedral.html | CARDINAL INSTALLS BISHOP OF TRENTON; Throng at St. Mary's Cathedral Witnesses the Elevation of the Rev. M.E. Kiley. CHURCH NOTABLES ATTEND Cardinal Tells New Prelate His Severest Trial Will Be With Moral Bankruptcy. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/honored-for-aid-to-blind-professor-f-de-lapersonne-of-paris-wins.html | HONORED FOR AID TO BLIND; Professor F. de Lapersonne of Paris Wins Leslie Dana Medal. | True | | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/wheat-conferees-reach-deadlock-argentina-refuses-transfer-of.html | WHEAT CONFEREES REACH DEADLOCK; Argentina Refuses Transfer of 20,000,000 Bushels to Accommodate Exports. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/australians-draw-in-english-cricket-score-368-for-five-as-time.html | AUSTRALIANS DRAW IN ENGLISH CRICKET; Score 368 for Five as Time Limit Halts Match With Leicester County. MIDDLESEX TEAM VICTOR Conquers Northamptonshire by Six Wickets in First Class County Tournament. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/players-to-omit-revival-club-decides-against-giving-its-annual.html | PLAYERS TO OMIT REVIVAL.; Club Decides Against Giving Its Annual Production. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/financial-markets-stocks-rally-for-the-first-time-in-more-than.html | FINANCIAL MARKETS; Stocks Rally for the First Time in More Than Three Weeks -- Silver Futures Advance Sharply. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/a-correction.html | A Correction. | True | RALPH HARPER GOFF. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/kidnap-suspects-seen-in-havana-francis-oley-and-perry-geary-wanted.html | KIDNAP SUSPECTS SEEN IN HAVANA; Francis Oley and Perry Geary, Wanted in O'Connell Case, Are Reported Found. THEIR ARREST IS OFFERED Albany Is Considering Action to Extradite the Pair for Trial. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/mrs-insull-confident-she-is-expected-to-remain-in-athens-during.html | MRS. INSULL CONFIDENT.; She Is Expected to Remain in Athens During Husband's Trial. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/gasoline-price-rise-posted.html | Gasoline Price Rise Posted. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/grains-up-sharply-only-corn-lagging-rises-in-securities-cotton-and.html | GRAINS UP SHARPLY, ONLY CORN LAGGING; Rises in Securities, Cotton and Silver, With Crop Damage, Spur Buying. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/committee-backs-free-port-bill-house-group-approves-celler-measure.html | COMMITTEE BACKS FREE PORT BILL; House Group Approves Celler Measure, First Urged by Mayor LaGuardia. GAIN IN TRADE PREDICTED Dock Commissioner McKenzie Declares Free Port Here Will Stimulate Commerce. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/heifetz-on-way-here-violinist-returns-tomorrow-with-violin-he.html | HEIFETZ ON WAY HERE.; Violinist Returns Tomorrow With Violin He Played On at 3. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/pope-gives-taylors-audience.html | Pope Gives Taylors Audience. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/pacifists-are-assailed-naval-academy-graduates-urged-to-fight-for.html | PACIFISTS ARE ASSAILED.; Naval Academy Graduates Urged to Fight for Adequate Defense. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/coates-locatelli.html | Coates -- Locatelli. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/may-day-rights.html | May Day "Rights." | True | SIDNEY L. JACKSON. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/captain-r-l-russell-i-dies-in-washington-once-judge-advocate.html | CAPTAIN R. L. RUSSELL i DIES IN WASHINGTON; Once Judge Advocate General a[ Navy -Later in Charge : of Philadelphia Yard. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/hull-reports-to-lehman.html | Hull Reports to Lehman. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/steel-at-67-in-youngstown.html | Steel at 67% in Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/maleenan-victor-in-nyac-golf-leads-ninehole-qualifying-play-with-43.html | M'ALEENAN VICTOR IN N.Y.A.C. GOLF; Leads Nine-Hole Qualifying Play With 43 -- 120 Vie in First Tourney. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/foreign-exchange-tuesday-may-8-1934.html | FOREIGN EXCHANGE; Tuesday, May 8, 1934. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/senate-test-3-to-1-for-exchange-bill-one-amendment-is-beaten-51-to.html | SENATE TEST 3 TO 1 FOR EXCHANGE BILL; One Amendment Is Beaten, 51 to 17, While Another Is Voted Down, 44 to 27. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/bremen-delayed-by-fog.html | Bremen Delayed by Fog. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/policemen-face-riot-hearing.html | Policemen Face Riot Hearing. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/rochester-ahead-7-to-6-stages-two-rallies-to-triumph-over-syracuse.html | ROCHESTER AHEAD, 7 TO 6.; Stages Two Rallies to Triumph Over Syracuse Club. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/prize-to-joan-blondell-film-star-credited-with-exceptional.html | PRIZE TO JOAN BLONDELL.; Film Star Credited With Exceptional Advancement in 3 Years. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/hear-dean-gildersleeve-1000-attend-opening-session-of-jersey-clubs.html | HEAR DEAN GILDERSLEEVE; 1,000 Attend Opening Session of Jersey Clubs' Convention. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/boy-cut-by-kris-is-out-of-danger-but-mysterious-infection-from.html | BOY CUT BY KRIS IS OUT OF DANGER; But Mysterious Infection From Malay Knife Has Not Yet Been Traced by Doctors. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/art-brevities.html | Art Brevities. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/industrial-signs.html | INDUSTRIAL SIGNS. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/city-college-hails-87th-charter-day-eisner-extols-education-as.html | CITY COLLEGE HAILS 87TH CHARTER DAY; Eisner Extols Education as Defense Against Depression at Annual Ceremonies. CLASS OF '84 MAKES GIFT Busts of Patriots Unveiled -- Insignia and Military Prizes Are Awarded. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/russia-proclaims-new-jewish-state-announces-birobidjan-in-siberia.html | RUSSIA PROCLAIMS NEW JEWISH STATE; Announces Biro-Bidjan in Siberia as Autonomous Unit -- Drive for Settlers to Open. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/300-athletes-enter-meet.html | 300 Athletes Enter Meet. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/amherst-tops-wesleyan-thompson-gives-4-hits-to-win-little-three.html | AMHERST TOPS WESLEYAN.; Thompson Gives 4 Hits to Win Little Three Opener, 5-3. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/william-e-gaertner.html | WILLIAM E. GAERTNER. | True | Special to THE iE%V N0a TLS. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/jane-grasselli-weds-today.html | Jane Grasselli Weds Today. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/gets-100-for-rescue-seaman-now-jobless-honored-28-years-after-his.html | GETS $100 FOR RESCUE.; Seaman, Now Jobless, Honored 28 Years After His Deed. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/dog-brings-aid-to-lost-girl.html | Dog Brings Aid to Lost Girl. | True | | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/warns-of-politics-on-utilities-rates-ho-caster-at-pennsylvania.html | WARNS OF POLITICS ON UTILITIES RATES; H.O. Caster at Pennsylvania Meeting Condemns Indiscriminate Attacks. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/change-in-golf-schedule.html | Change in Golf Schedule. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/reduces-preferred-dividend.html | Reduces Preferred Dividend. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/garden-tour-aids-the-wayside-home-500-visitors-gather-to-view-the.html | GARDEN TOUR AIDS THE WAYSIDE HOME; 500 Visitors Gather to View the Locust Valley Estate of Paul D. Cravath. TEA BY WOMEN IN SOCIETY Glen Cove Home of the Herbert Lee Pratts to Be Shown Next Tuesday for Same Charity. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/southern-pacific-lists-salary-cuts-sproule-retired-president.html | SOUTHERN PACIFIC LISTS SALARY CUTS; Sproule, Retired President, Reduced Last Year to $20,695 Annually. BIG SLASH FOR HOLDEN Chairman's Pay Halved to $60,000 -- Detailed Data Filed With I.C.C. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/cotton-turned-up-by-silver-rumors-30point-gain-follows-early.html | COTTON TURNED UP BY SILVER RUMORS; 30-Point Gain Follows Early Setback, With Finish 12 to 16 Points Net Higher. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/bisons-out-of-cellar-beat-orioles-by-11-to-4-and-move-up-in-league.html | BISONS OUT OF CELLAR.; Beat Orioles by 11 to 4 and Move Up in League. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/inquiry-on-oil-code-rejected-by-house-parties-are-split-on-demand.html | INQUIRY ON OIL CODE REJECTED BY HOUSE; Parties Are Split on Demand by Texan for Investigation of State Quotas. GASOLINE PRICE ATTACKED Variation in Adjoining States Charged -- Californians and Oklahomans Oppose Move. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/baker-air-board-asks-aid-all-with-special-aviation-knowledge.html | BAKER AIR BOARD ASKS AID; All With Special Aviation Knowledge Invited to Testify. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/dykes-appointed-pilot-of-white-sox-veteran-third-baseman-takes.html | DYKES APPOINTED PILOT OF WHITE SOX; Veteran Third Baseman Takes Reins After Fonseca Is Deposed by Comiskey. OWNER IS WITH THE CLUB His Dissatisfaction Climaxed by Loss of Team's Third in Row at Washington. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/harvard-freshmen-win-award.html | Harvard Freshmen Win Award. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/dr-hayward-w-cushing.html | DR. HAYWARD W. CUSHING. | True | I $pec[a! to Ti-r 1'" YoR "Z'Z3,S. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/lawyer-gets-15-years-new-haven-attorney-is-found-guilty-of-forgery.html | LAWYER GETS 15 YEARS; New Haven Attorney Is Found Guilty of Forgery and Perjury. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/state-pays-75000000-notes.html | State Pays $75,000,000 Notes. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/warns-of-fake-guild-pleas.html | Warns of Fake Guild Pleas. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/the-mellon-case.html | The Mellon Case. | True | SAMUEL HARDEN CHURCH, President Carnegie Institute. | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/dud-air-bomb-kills-11.html | Dud' Air Bomb Kills 11. | True | Special Cable to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/matthew-robertson-had-been-with-steel-companies-for-fortyfive-years.html | MATTHEW ROBERTSON.; Had Been With Steel Companies for Forty-five Years, | True | Specisl to Tm NSW YOR TltLeS. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/black-cat-threat-to-balkans-amity-plunges-sofia-into-darkness-by.html | BLACK CAT THREAT TO BALKANS' AMITY; Plunges Sofia Into Darkness by Falling Into Machinery as Yugoslav Minister Is Feted. POLICE RUSHED TO CLUB Macedonian Outrage Suspected Until the Mystery Is Solved -- Jeftitch Pleased at Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/dorothea-gay-to-be-wed-may-17.html | Dorothea Gay to Be Wed May 17. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/theatre-party-to-aid-mission-work-in-city-benefit-friday-night.html | THEATRE PARTY TO AID MISSION WORK IN CITY; Benefit Friday Night Planned for St. Benedict's Nursery and Health Programs. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/new-oil-wage-made-retroactive-by-ickes-secretary-declares-the.html | NEW OIL WAGE MADE RETROACTIVE BY ICKES; Secretary Declares the Industry Will Go Backward if Oil Bill Is Not Enacted. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/a-mountain-fantasy.html | A Mountain Fantasy. | True | H.T.S. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/head-williams-fraternity-body.html | Head Williams Fraternity Body. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/asparagus-is-cheap-weakfish-a-bargain-city-food-guide-looks-for-a.html | ASPARAGUS IS CHEAP; WEAKFISH A BARGAIN; City Food Guide Looks for a Decline in Tomato Cost Soon -- Big Shipments on Way. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/tuttle-in-party-post-heads-county-law-committee-republican-aldermen.html | TUTTLE IN PARTY POST.; Heads County Law Committee -- Republican Aldermen Meet. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/gains-noted-in-france-new-york-trusts-index-says-new-government.html | GAINS NOTED IN FRANCE.; New York Trust's Index Says New Government Aided Finances. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/commodity-markets-silver-is-run-up-washington-news-increasing.html | COMMODITY MARKETS.; Silver Is Run Up, Washington News Increasing Buying -- Coffee, Cocoa and Rubber Go Lower. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/hongkong-is-not-included.html | Hongkong Is Not Included. | True | Special Cable to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/girl-in-court-here-after-120mile-trip-to-answer-summons-for.html | Girl in Court Here After 120-Mile Trip To Answer Summons for Unmuzzled Dog | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/seek-alaskan-brown-bear.html | Seek Alaskan Brown Bear. | True | Special Cable to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/ywca-declares-for-birth-control-convention-unanimously-advocates.html | Y.W.C.A. DECLARES FOR BIRTH CONTROL; Convention Unanimously Advocates Laws for Dissemination of Information on It. LABOR UNIONS ENDORSED Attempt to Amend Resolution Favoring More Equal Distribution of Wealth Fails. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/french-rentes-drop-sharply.html | French Rentes Drop Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/ask-public-art-centre-300-plan-march-to-city-hall-to-put-plea-to.html | ASK PUBLIC ART CENTRE.; 300 Plan March to City Hall to Put Plea to Mayor. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/revised-wagner-bill-reported-agreed-on-washington-believes-draft.html | REVISED WAGNER BILL REPORTED AGREED ON; Washington Believes Draft Would Amend Recovery Act for Majority Rule by Unions. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/president-of-virginian-railway.html | President of Virginian Railway. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/foster-gibson.html | Foster -- Gibson. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/private-lines-start-carrying-air-mail-army-moving-equipment-out-of.html | PRIVATE LINES START CARRYING AIR MAIL; Army Moving Equipment Out of Newark as Contractors Resume Service. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/walker-investigation-continues.html | Walker Investigation Continues. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/seized-in-holdup-chase-three-routed-by-victim-captured-pursuing.html | SEIZED IN HOLD-UP CHASE.; Three, Routed by Victim, Captured -- Pursuing Policeman Hurt. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/to-head-model-league.html | To Head Model League. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/adolph-r-graue.html | ADOLPH R. GRAUE. | True | Special to THZ IEW YORI TDmES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/two-share-prize-in-womens-golf-miss-hicks-mrs-federman-take-low.html | TWO SHARE PRIZE IN WOMEN'S GOLF; Miss Hicks, Mrs. Federman Take Low Gross Honors With 87s at Pomonok. MRS. LAKE THIRD WITH 88 Mrs. Crawford's 76 Captures Net Score Lead in First Metropolitan Tourney. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/cruiser-to-be-shifted-if-ship-strike-goes-on-swanson-sets-monday-as.html | CRUISER TO BE SHIFTED IF SHIP STRIKE GOES ON; Swanson Sets Monday as the Deadline in Delay on Work at Camden Plant. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/silver-bloc-is-drafting-a-new-bill-for-nationalization-of-the-metal.html | Silver Bloc Is Drafting a New Bill For 'Nationalization' of the Metal; Senators Disagree on President's Views After Conference With Him, but Measure Will Embody Permissive Power to Buy Silver and Fix 25 Per Cent Currency Basis. SENATORS DRAFTING A NEW SILVER BILL | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/pennsylvania-group-at-party-tomorrow-women-plan-luncheon-and-bridge.html | PENNSYLVANIA GROUP AT PARTY TOMORROW; Women Plan Luncheon and Bridge in Park Casino for Scholarship Fund. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/jonathan-c-royle-newspaper-man-dies-had-served-the-associated-press.html | JONATHAN C. ROYLE, NEWSPAPER MAN, DIES; Had Served The Associated Press i as Correspondent-Founded a News Service. | True | | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/code-assessment-scored-at-hearing-oil-burner-maker-attacks-figures.html | CODE ASSESSMENT SCORED AT HEARING; Oil Burner Maker Attacks Figures by Chairman of the Authority. JOHNSON SOUNDS WARNING Administrator Sees Danger of 'Graft and Scandal' in Some Collection Systems. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/chemists-institute-to-honor-dr-conant-president-of-harvard-to.html | CHEMISTS' INSTITUTE TO HONOR DR. CONANT; President of Harvard to Receive Medal May 21 for Outstanding Service to Science. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/municipal-loans-gain-total-in-nation-for-four-months-put-at.html | MUNICIPAL LOANS GAIN.; Total in Nation for Four Months Put at $445,324,098. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/favor-modifying-immigration-laws-witnesses-at-house-committee.html | FAVOR MODIFYING IMMIGRATION LAWS; Witnesses at House Committee Hearing Cite Distress Under Present Act. 5 NEW PROPOSALS OFFERED One Would Permit Political Refugees, Here on Visas, to Become Citizens. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/2-negroes-killed-in-alabama-strike-battle-starts-when-pickets.html | 2 NEGROES KILLED IN ALABAMA STRIKE; Battle Starts When Pickets Attempt to Stop Deputies' Cars -- Troops to Scene. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/score-named-to-run-for-cup.html | Score Named to Run for Cup. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/antinazi-clergy-push-war-on-foes-will-ask-reich-to-recognize-group.html | ANTI-NAZI CLERGY PUSH WAR ON FOES; Will Ask Reich to Recognize Group as Rightful German Potestant Church. | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/cubs-fall-to-3d-as-phillies-score-victors-pound-three-hurlers-for.html | CUBS FALL TO 3D AS PHILLIES SCORE; Victors Pound Three Hurlers for 18 Hits, Taking Final Game of Series, 13-6. KLEIN GETS 7TH HOMER Allen and Phelps Also Hit for Circuit -- Collins Yields Ten Hits, but Finishes. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/sports-of-the-times-warm-weather-brings-the-iceman.html | Sports of the Times; Warm Weather Brings the Iceman. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/speedier-federal-justice.html | SPEEDIER FEDERAL JUSTICE. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/theodore-spector-held-exhusband-of-olive-borden-is-seized-on-martin.html | THEODORE SPECTOR HELD.; Ex-Husband of Olive Borden Is Seized on Martin Act Charge. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/brandle-quits-post-in-building-council-exlabor-leader-resigns-as.html | BRANDLE QUITS POST IN BUILDING COUNCIL; Ex-Labor Leader Resigns as Head of Jersey Group After Ouster From Union. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/triple-is-scored-by-jockey-balaski-closes-string-with-triumph-on.html | TRIPLE IS SCORED BY JOCKEY BALASKI; Closes String With Triumph on Hug Again in Feature at Churchill Downs. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/what-nationalizing-means-government-would-take-over-floating-silver.html | WHAT NATIONALIZING MEANS.; Government Would Take Over 'Floating' Silver, as With Gold. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/allen-rossiter.html | Allen -- Rossiter. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/new-york-shares-lead-in-number-of-qualifying-places-in-us-open.html | New York Shares Lead in Number Of Qualifying Places in U.S. Open; Draws 16 Along With Chicago and Philadelphia Sections -- Interest Will Centre on the Results at Winged Foot. | True | By William D. Richardson. | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/shows-reduce-prices-3-top-now-at-ziegfeld-follies-changes-at-other.html | SHOWS REDUCE PRICES.; $3 Top Now at 'Ziegfeld Follies' -- Changes at Other Plays. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/victory-is-scored-by-fordham-prep-beats-manhattan-prep-nine-60.html | VICTORY IS SCORED BY FORDHAM PREP; Beats Manhattan Prep Nine, 6-0 -- Erickson Allows Only One Hit, Fans Twelve. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/to-fete-dinner-group-mrs-am-hadden-hostess-today-for-aides-for-may.html | TO FETE DINNER GROUP.; Mrs. A.M. Hadden Hostess Today for Aides for May 17 Event. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/changes-in-mining-company.html | Changes in Mining Company. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/war-veteran-at-funeral-owes-life-to-cunningham.html | War Veteran at Funeral Owes Life to Cunningham | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/pennsylvania-gets-low-rate-on-bonds-20000000-issue-is-sold-at-290.html | PENNSYLVANIA GETS LOW RATE ON BONDS; $20,000,000 Issue Is Sold at 2.90, Lowest Interest Cost in State's History. BOUGHT BY DREXEL GROUP City Company Syndicate Is the Second Bidder -- Reoffering to the Public Today. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/third-woman-victim-of-hammer-attack-mother-of-seven-struck-down-by.html | THIRD WOMAN VICTIM OF HAMMER ATTACK; Mother of Seven Struck Down by Intruder in Brooklyn -- Previous Cases Unsolved. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/miss-gorczyca-leads-southern-golf-field-defending-champion-annexes.html | MISS GORCZYCA LEADS SOUTHERN GOLF FIELD; Defending Champion Annexes Qualifying Medal With 81 at New Orleans. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/brush-fire-halted-at-edge-of-town-long-island-flames-raging-28.html | BRUSH FIRE HALTED AT EDGE OF TOWN; Long Island Flames, Raging 28 Hours, Are Stopped at Patchogue Boundary. MANY HOUSES ARE SAVED Farm Buildings Scorched at North Bluepoint -- Hundreds of Rabbits Flee Area. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/title-chess-suspended-alekhine-gains-slight-advantage-in-position.html | TITLE CHESS SUSPENDED.; Alekhine Gains Slight Advantage in Position in 14th Game. | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/seabury-to-receive-medal-for-civic-aid-institute-of-social-science.html | SEABURY TO RECEIVE MEDAL FOR CIVIC AID; Institute of Social Science Also to Honor Mrs. August Belmont and Dr. W.B. Cannon. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/panama-imports-in-sharp-rise.html | Panama Imports in Sharp Rise. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/2500-strike-in-copper-mines.html | 2,500 Strike in Copper Mines. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/dr-machen-warns-on-church-pledge-tells-westminster-seminary-class.html | DR. MACHEN WARNS ON CHURCH PLEDGE; Tells Westminster Seminary Class of Alleged Dictum by Dr. Mudge. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/mit-fellowships-for-eleven.html | M.I.T, Fellowships for Eleven. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/unity-for-barnsdall-oil-subsidiaries-will-be-merged-as-departments.html | UNITY FOR BARNSDALL OIL; Subsidiaries Will Be Merged as Departments of One Concern. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/lords-reform-blocked-hallsham-says-government-will-not-approve-the.html | LORDS REFORM BLOCKED.; Hallsham Says Government Will Not Approve the Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/holds-stock-sales-void-federal-judge-in-boston-rules-in-cities.html | HOLDS STOCK SALES VOID.; Federal Judge in Boston Rules in Cities Service Case. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/i-rev-h-a-grentzenberg.html | I REV. H, A. GRENTZENBERG. | True | Special to THE NW NOK TIMes. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/wallace-asks-new-faith-statesmanship-and-religion-by-agriculture.html | WALLACE ASKS NEW FAITH.; ' Statesmanship and Religion,' by Agriculture Secretary, Out Today. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/223700-seal-pelts-taken.html | 223,700 Seal Pelts Taken. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By George Greenfield. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/kansas-electric-power.html | Kansas Electric Power. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/loretta-turnbull-receives-threat-kidnap-note-demands-large-sum-from.html | LORETTA TURNBULL RECEIVES THREAT; Kidnap Note Demands Large Sum From Father of Outboard Motor Racer. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/tract-society-reports.html | Tract Society Reports. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/yankees-again-win-from-browns-83-lazzeri-gets-single-in-eighth-with.html | YANKEES AGAIN WIN FROM BROWNS, 8-3; Lazzeri Gets Single in Eighth With the Bases Filled to Accomplish Triumph. ALSO CONTRIBUTES HOMER Victory Is Fifth in a Row for McCarthymen and Fourth Straight for Gomez. | True | By James P. Dawson. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/exchange-of-ny-central-stock.html | Exchange of N.Y. Central Stock | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/durante-defends-his-use-of-poetry-comedians-attorney-contends.html | DURANTE DEFENDS HIS USE OF POETRY; Comedian's Attorney Contends Kreymborg's Disputed Verse Is Not Entitled to Copyright. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/the-play-from-milkman-to-fight-champion-in-a-comedy-entitled-the.html | THE PLAY; From Milkman to Fight Champion in a Comedy Entitled 'The Milky Way.' | True | By Brooks Atkinson. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/colgate-easy-winner-triumphs-over-the-st-lawrence-team-by-score-of.html | COLGATE EASY WINNER.; Triumphs Over the St. Lawrence Team by Score of 12-5. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/bengal-governor-escapes-assassins-four-bengalis-fire-point-blank-at.html | BENGAL GOVERNOR ESCAPES ASSASSINS; Four Bengalis Fire Point Blank at Sir John Anderson at Races Near Darjeeling. THIRD ATTEMPT ON LIFE Explosives Wrecked His Train and Bomb Burst as He Spoke at University Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/8-jersey-towns-elect-officials-returns-in-irvington-point-to-defeat.html | 8 JERSEY TOWNS ELECT OFFICIALS; Returns in Irvington Point to Defeat of August Lacombe, Safety Director. UNION CITY VOTE IS HEAVY Eastmead Leads Mangone for Mayoralty -- 14,000 Cast Ballots in Orange. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/cascarella-tops-indians-athletics-rookie-allows-three-hits-as-team.html | CASCARELLA TOPS INDIANS.; Athletics' Rookie Allows Three Hits as Team Wins, 2 to 0. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/sophie-tucker-wins-plaudits-of-royalty-american-singer-stirs-king.html | SOPHIE TUCKER WINS PLAUDITS OF ROYALTY; American Singer Stirs King George and Queen Mary at 'Command Performance.' | True | | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/govmoore-signs-bayonne-pier-bill-port-development-project-is.html | GOV.MOORE SIGNS BAYONNE PIER BILL; Port Development Project Is Approved Despite Strong Protests From Newark. GANGSTER ACT APPROVED New Law Provides Severe Penalties for Racketeers -- State to Get Planning Board. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/robles-girl-seen-in-mexican-town-she-and-abductors-were-in-cananea.html | ROBLES GIRL SEEN IN MEXICAN TOWN; She and Abductors Were in Cananea 36 Hours Ago, Officials Report. LIVED IN WRETCHED HUT Two Men and a Woman Were With Her -- Rurales Block All Roads to Halt Kidnappers. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/icc-backs-control-of-communications-approves-plan-to-set-up.html | ICC BACKS CONTROL OF COMMUNICATIONS; Approves Plan to Set Up Separate Control of Wire and Radio Service. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/thomas-c-greeley.html | THOMAS C. GREELEY. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/slices-ball-kills-rabbit.html | Slices Ball, Kills Rabbit. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/ship-lines-merger-upheld-in-london-court-denies-application-for.html | SHIP LINES' MERGER UPHELD IN LONDON; Court Denies Application for Injunction Against Cunard-White Star Union. HOLDS I.M.M.A VENDOR Claim for 2,350,000 Did Not Give Plaintiffs Standing of Shareholder, Justice Rules. | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/prof-joseph-s-kos.html | PROF. JOSEPH S. KOS. | True | Special to TE iEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/russian-airplane-picks-glider-off-ground-development-of-air-trains.html | Russian Airplane Picks Glider Off Ground; Development of 'Air Trains' Is Foreseen | True | By Harold Denny.special Cable To the New York Times. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/factdodging-seen-by-mrs-roosevelt-nation-may-fear-to-face-the.html | FACT-DODGING SEEN BY MRS. ROOSEVELT; Nation May Fear to Face the Answers to Some Questions, She Says in Speech Here. MAKES PLEA FOR HONESTY Also Disagrees With Berle That Depression Is Ended, but Notes Improvement. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/bridal-arranged-by-miss-wagstaff-aides-named-for-marriage-on-june-9.html | BRIDAL ARRANGED BY MISS WAGSTAFF; Aides Named for Marriage on June 9 to Lieutenant David Wagstaff Jr. MANY OFFICERS TO ATTEND Bride and Bridegroom-to-Be Are Cousins -- Ann Foster Chosen for Maid of Honor. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/held-as-club-intruder.html | Held as Club Intruder. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/youths-crime-career-over-in-10-minutes-3-jersey-boys-out-for-easy.html | YOUTHS' CRIME CAREER OVER IN 10 MINUTES; 3 Jersey Boys, Out for 'Easy Stick-Up Money' Here, Caught Fleeing First Hold-Up. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/hamilton-races-called-off.html | Hamilton Races Called Off. | True | | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/join-kelly-springfield-two-directors-are-elected-to-represent.html | JOIN KELLY-SPRINGFIELD.; Two Directors Are Elected to Represent Minority Holders. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/king-of-siam-commons-guest.html | King of Siam Commons Guest. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/mrs-frances-huntnaim-wed.html | Mrs. Frances Hunt-Nairn Wed. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/british-expenditures-up-exceed-weeks-ordinary-revenue-by-17252713.html | BRITISH EXPENDITURES UP.; Exceed Week's Ordinary Revenue by 17,252,713. | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/china-raises-consulate-status.html | China Raises Consulate Status. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/says-reich-and-japan-fight-same-battle-exadmiral-at-berlin-fete-for.html | SAYS REICH AND JAPAN FIGHT SAME BATTLE; Ex-Admiral at Berlin Fete for Japanese Naval Officers Links Two Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/hijackers-get-wine-ordered-by-virginia-170-cases-valued-at-1906.html | HIJACKERS GET WINE ORDERED BY VIRGINIA; 170 Cases, Valued at $1,906, Stolen While En Route to Pier in New York. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/dome-mines-votes-an-extra-dividend-board-declaring-150-a-share.html | DOME MINES VOTES AN EXTRA DIVIDEND; Board, Declaring $1.50 a Share, Announces Profits Should Go to Stockholders. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/train-wreck-delays-commuters-2-hours-long-island-service-held-up-as.html | TRAIN WRECK DELAYS COMMUTERS 2 HOURS; Long Island Service Held Up as Freight Cars Hit Open Switch and Caboose Barns. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/puzzle-for-judges-kehaya-acquittal-leaves-problem-of-sentencing.html | PUZZLE FOR JUDGES; Kehaya Acquittal Leaves Problem of Sentencing Robbers. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/educator-heads-welfare-council-robert-p-lane-of-dartmouth-is-named.html | EDUCATOR HEADS WELFARE COUNCIL; Robert P. Lane of Dartmouth Is Named to Succeed Hodson as Executive Director. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/careless-burglar-gets-five-years-dropped-receipt-bearing-his-name.html | CARELESS BURGLAR GETS FIVE YEARS; Dropped Receipt Bearing His Name at Scene of $40,000 Drug Store Robbery. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/bostwicks-four-wins-in-preece-field-polo.html | Bostwick's Four Wins In Preece Field Polo | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/british-quota-war-alarms-singapore-colony-fears-curb-on-japans.html | BRITISH QUOTA WAR ALARMS SINGAPORE; Colony Fears Curb on Japan's Sales Will Greatly Damage Its Re-export Business. AUSTRALIA AGAINST AIDING Press Says She Has No Cause for Complaint, as Japanese Buy Much of Her Wool. | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/elizabeth-mcl-ross-of-yonkers-married-member-of-the-adams-family-of.html | ELIZABETH McL. ROSS OF YONKERS MARRIED; Member of the Adams Family of Massachusetts Wed to J.S. Crocker, Cornell Man. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/mixed-board-settles-many-german-claims-making-of-awards-ends-all.html | MIXED BOARD SETTLES MANY GERMAN CLAIMS; Making of Awards Ends All but One Case and Rehearings in Sabotage Charges. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/roosevelt-to-get-check-more-than-1000000-collected-for-warm-springs.html | ROOSEVELT TO GET CHECK.; More Than $1,000,000 Collected for Warm Springs Foundation. | True | | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/hutton-schooner-sold-vetiesen-new-owner-plans-trip-to-norway-in-the.html | HUTTON SCHOONER SOLD.; Vetiesen, New Owner, Plans Trip to Norway in the Verna. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/heavy-entry-is-booked.html | Heavy Entry Is Booked. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/machinegun-gang-gets-22939-loot-at-brooklyn-bank-ten-kept-at-bay-as.html | MACHINE-GUN GANG GETS $22,939 LOOT AT BROOKLYN BANK; Ten Kept at Bay as Five Thugs Force Teller to Open Safe in Prudential Branch. RAID CAREFULLY STAGED Employees Taken by Surprise When Officials and Armed Guard Are Absent. ESCAPE HARDLY NOTICED Without Firing Shot, Robbers Flee With Cash Stuffed in Pillow Cases. 5 MACHINE-GUNNERS ROB BANK OF $22,939 | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/tax-collections.html | TAX COLLECTIONS. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/harry-baker.html | HARRY BAKER, | True | special to THs NEw YORK TJuS, | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/moore-defends-postmen-on-law-against-dogbite.html | Moore Defends Postmen On Law Against Dog-Bite | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/four-new-directors-in-kansas-city-southern-another-spokesman-for.html | Four New Directors in Kansas City Southern; Another Spokesman for Paine, Webber & Co. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/fitzsimmons-is-routed-in-first-as-reds-turn-back-giants-by-73.html | Fitzsimmons Is Routed in First As Reds Turn Back Giants by 7-3; Cincinnati Rushes Across Six Runs to Clinch the Encounter in Opening Session -- Bowman Then Takes Mound and Hurls Creditably -- Brennan, Ex-Yank, Is Winning Pitcher. | True | By John Drebinger. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/importers-oppose-argentine-offer-declare-they-cannot-accept.html | IMPORTERS OPPOSE ARGENTINE OFFER; Declare They Cannot Accept Treasury Notes in Payment for Shipments. AMERICANS NOT AT PARLEY But They Urge as Slogan 'Buy From Those Who Sell the Best Goods at the Best Prices.' | True | By John W. White.special Cable To the New York Times. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/retail-failures-drop-wholesaler-and-broker-defaults-also-fewer-duns.html | RETAIL FAILURES DROP.; Wholesaler and Broker Defaults Also Fewer, Dun's Reports. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/decides-hitchcock-suit-referee-keeps-findings-in-wifes-divorce.html | DECIDES HITCHCOCK SUIT.; Referee Keeps Findings in Wife's Divorce Action Secret. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/hammond-regains-gardens-control-madison-square-corporation-with.html | HAMMOND REGAINS GARDEN'S CONTROL; Madison Square Corporation, With Eleven New Directors, Makes Colonel Chairman. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/strack-details-holdings-jailed-realty-man-says-he-owns-mortgages.html | STRACK DETAILS HOLDINGS; Jailed Realty Man Says He Owns Mortgages Valued at 800,000. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/radio-rodeo-to-aid-actors.html | Radio Rodeo to Aid Actors. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/bisons-buy-pitcher-ash.html | Bisons Buy Pitcher Ash. | True | | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/cb-peck-to-discuss-trains.html | C.B. Peck to Discuss Trains. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/stocks-in-london-paris-and-berlin-textiles-rise-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Textiles Rise on the English Exchange Following Quotas Imposed on Imports. FRENCH LIST IS SLUGGISH General Tone, However, Regarded as Sound -- Advance in Germany Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/quarters-expanded-for-soviet-agency-new-leases-by-retailers-and.html | QUARTERS EXPANDED FOR SOVIET AGENCY; New Leases by Retailers and Manufacturers in Midtown Area Listed. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/recognition-of-good-reporting.html | Recognition of Good Reporting. | True | HAMILTON FISH ARMSTRONG, Editor Foreign Affairs. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/seek-to-enjoin-tva-dealers-charge-attempt-at-monopoly-in-electric.html | SEEK TO ENJOIN TVA.; Dealers Charge Attempt at Monopoly in Electric Appliances. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/bonds-irregular-in-quiet-trading-us-government-issues-still-in.html | BONDS IRREGULAR IN QUIET TRADING; U.S. Government Issues Still in Demand -- Leading Foreign Listings Are Steady. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/france-seeks-an-embargo.html | France Seeks an Embargo. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/6th-av-property-in-foreclosure.html | 6th Av, Property in Foreclosure. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/c-lundholm-dies-explosives-maker-chemist-in-britain-84-was-a.html | C. LUNDHOLM DIES; EXPLOSIVES MAKER; Chemist in Britain, 84, Was a Pioneer in Development of Those Materials. | True | Wireless to.T NxW YORK TB. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/cecilia-gerner-sails-saturday.html | Cecilia Gerner Sails Saturday. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/young-bank-robber-sentenced.html | Young Bank Robber Sentenced. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/concert-is-given-by-unusual-trio-barrere-flutist-britt-cellist-and.html | CONCERT IS GIVEN BY UNUSUAL TRIO; Barrere, Flutist; Britt, 'Cellist, and Salzedo, Harpist, Play Old and New Music. TONE BLENDING EFFECTIVE Novelty by Koutzen, Composed for This Ensemble, Feature of Town Hall Program. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/native-cast-gives-an-african-opera-kykunkor-produced-in-east-side.html | NATIVE CAST GIVES AN AFRICAN 'OPERA'; ' Kykunkor,' Produced in East Side Playhouse, Appraised as 'Exciting Theatre Art.' BASED ON FOLK RITUALS Company of Negro Dancers and Singers Supports Asadata D. Horton, the Composer. | True | By John Martin. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/rail-jobs-up-10-per-cent-april-increase-over-1933-puts-employes.html | RAIL JOBS UP 10 PER CENT.; April Increase Over 1933 Puts Employes Beyond a Million. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/lawyer-vanishes-again-in-gordon-accused-of-larceny-forfeits-bail.html | LAWYER VANISHES AGAIN.; I.N. Gordon, Accused of Larceny, Forfeits Bail for Third Time. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/plan-to-repair-beached-ship.html | Plan to Repair Beached Ship. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/william-e-wall-president-of-wall-petroleum-company-in-cleveland.html | WILLIAM E. WALL.; President of Wall Petroleum Company in Cleveland. | True | Special to THF NSW 'ORK TIMES. | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/doumergue-begins-french-debt-study-wide-differences-of-opinion.html | DOUMERGUE BEGINS FRENCH DEBT STUDY; Wide Differences of Opinion Exist in Cabinet on Payments to the United States. | True | By P.j. Philip. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/harry-l-pangborn-editor-dies-at-64-was-connected-formerly-with.html | HARRY L. PANGBORN, EDITOR, DIES AT 64; Was Connected Formerly With Webster's Dictionary -Son of Man Who Flogged Dewey. | True | Special to Ta NZW YORX Tns. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/pirates-triumph-over-dodgers-52-sweep-threegame-series-as-swift.html | PIRATES TRIUMPH OVER DODGERS, 5-2; Sweep Three-Game Series as Swift Blanks Brooklyn in 8 Innings of Finale. CUCCINELLO HITS HOMER Suhr's Triple in Third Enables Pittsburgh to Tie Score -- Bues Hit Mungo. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/sunday-beer-deliveries-are-no-longer-illegal.html | Sunday Beer Deliveries Are No Longer Illegal | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/bruce-to-ask-canada-to-cut-her-exports-expremier-of-australia-will.html | BRUCE TO ASK CANADA TO CUT HER EXPORTS; Ex-Premier of Australia Will Seek Aid for the British Agricultural Program. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/flies-to-thank-holland.html | Flies to Thank Holland | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/bankers-plan-forum-speakers-named-for-institute-conference-in.html | BANKERS PLAN FORUM.; Speakers Named for Institute Conference in Washington. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/riotous-protests-by-race-bettors-many-storm-stewards-stand-when-no.html | RIOTOUS PROTESTS BY RACE BETTORS; Many Storm Stewards' Stand When No Doubt Is Ruled Winner at Jamaica. | True | By Bryan Field. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/dutch-air-lines-show-gain.html | Dutch Air Lines Show Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/exploring.html | EXPLORING. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/frederick-f-james.html | FREDERICK F. JAMES. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/gulf-stream-found-off-course-again-ship-captain-reports-being.html | GULF STREAM FOUND 'OFF COURSE' AGAIN; Ship Captain Reports Being Delayed by Shift in Current Off Grand Banks. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/talk-of-expanding-home-loan-plans-committee-headed-by-frank-c.html | TALK OF EXPANDING HOME LOAN PLANS; Committee, Headed by Frank C. Walker, Is Expected to Ask More Funds. 2 BILLION NOW AUTHORIZED New Program Believed to Go Long Way Toward Aiding Durable Goods Industry. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/oil-output-shows-decline-for-week-institute-reports-the-daily.html | OIL OUTPUT SHOWS DECLINE FOR WEEK; Institute Reports the Daily Average Off 20,750 Barrels to 2,429,500. OKLAHOMA DROPS 51,000 But Gains in Other Producing Areas Are Noted -- Motor Fuel Stocks Decreased. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/brazil-to-speed-vote-constituent-assembly-warned-it-has-only-four.html | BRAZIL TO SPEED VOTE.; Constituent Assembly Warned It Has Only Four Days to Act. | True | Special Cable to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/ruling-on-stock-rights-agricultural-chemical-holders-of-may-9-may.html | RULING ON STOCK RIGHTS.; Agricultural Chemical Holders of May 9 May Tender Shares. | True | | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/reich-keeping-faith-on-olympics-says-official-denying-bar-to-jews.html | Reich Keeping Faith on Olympics, Says Official, Denying Bar to Jews | True | By Herbert L. Matthews. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/rockefeller-units-to-cost-8000000-plans-filed-for-buildings-on.html | ROCKEFELLER UNITS TO COST $8,000,000; Plans Filed for Buildings on Fifth Avenue Between 50th and 51st Sts. ONE IS 38-STORY EDIFICE Foreign Groups Due to Occupy Twin Seven-Story Structures on Avenue Frontage. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/art-league-opens-show-work-of-400-students-on-view-in-final-display.html | ART LEAGUE OPENS SHOW.; Work of 400 Students on View In Final Display of Season. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/cardinals-rally-to-beat-braves-overcome-bostons-fourrun-lead-in-54.html | CARDINALS RALLY TO BEAT BRAVES; Overcome Boston's Four-Run Lead in 5-4 Triumph as Haines Shines in Box. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/mrs-joseph-m-calen.html | MRS. JOSEPH M, CALEN, | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/thayer-received-21600-utility-pay-described-as-compensation-for.html | THAYER RECEIVED $21,600 UTILITY PAY; Described as 'Compensation for Loss of Employment' at State Senator's Trial. AGREEMENT ONLY VERBAL Committee Overrules Chairman, Admits Evidence Despite Objections of Its Counsel. THAYER RECEIVED $21,600 UTILITY PAY | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/millinery-industry-creates-plan-board-retailers-from-various-areas.html | MILLINERY INDUSTRY CREATES PLAN BOARD; Retailers From Various Areas Will Work With Producers on Trade Development. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/disputing-mr-strawn-state-may-not-confer-happiness-but-can-increase.html | DISPUTING MR. STRAWN.; State May Not Confer Happiness but Can Increase Chances. | True | OLIVER E. BEHYMER. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/in-washington-president-backs-johnson-as-many-want-new-nra-head.html | In Washington; President Backs Johnson as Many Want New NRA Head. | True | By Arthur Krock. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/book-notes.html | BOOK NOTES. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/windsor-lad-in-front-epsom-derby-candidate-annexes-chester-vase-at.html | WINDSOR LAD IN FRONT.; Epsom Derby Candidate Annexes Chester Vase at 3 to 1. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/edge-returns-urging-nationalist-policy-former-ambassador-aroused-by.html | EDGE RETURNS, URGING NATIONALIST POLICY; Former Ambassador Aroused by Arbitrary Acts of Europeans Against Our Products. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/to-refund-4-12-notes-illinois-central-will-meet-june-1-maturity.html | TO REFUND 4 1/2% NOTES.; Illinois Central Will Meet June 1 Maturity With 6% Issue and Cash. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/mrs-b-f-dos-passos.html | MRS. B. F, DOS PASSOS. | True | Special to THE IISW YOR TXS. | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/boys-admit-beating-their-grandmother-tied-62yearold-woman-to-bed.html | BOYS ADMIT BEATING THEIR GRANDMOTHER; Tied 62-Year-Old Woman to Bed and Took $22, They Say in Junior Line-Up. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/harriette-cady-recital-today.html | Harriette Cady Recital Today. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/lower-radio-rate-on-ships-is-planned-pannill-returning-from-session.html | LOWER RADIO RATE ON SHIPS IS PLANNED; Pannill, Returning From Session in Rome, Says 10c-a-Word Messages Will Be Sent. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/australia-wont-aid-move.html | Australia Won't Aid Move. | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/four-are-wounded-in-a-riot-in-cuba-armed-forces-fire-on-a-group-of.html | FOUR ARE WOUNDED IN A RIOT IN CUBA; Armed Forces Fire on a Group of Demonstrators Protesting Official's Installation. BOMB DAMAGES A SCHOOL Mendieta Reviews Twenty New Police Cars, Equipped With Radio and Machine Guns. | True | Special Cable to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/20-more-tenements-to-be-razed-by-city-contractors-to-pay-1966-for.html | 20 MORE TENEMENTS TO BE RAZED BY CITY; Contractors to Pay $1,966 for Privilege of Tearing Down Obsolete Structures. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/new-dillinger-hunt-is-on-in-chicago-police-send-five-squads-to.html | NEW DILLINGER HUNT IS ON IN CHICAGO; Police Send Five Squads to Englewood District on Tip of Outlaw's Presence. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/lobdell-lawyer-gets-kidnap-note-three-children-guarded-on-his.html | LOBDELL, LAWYER, GETS KIDNAP NOTE; Three Children Guarded on His Rumson Estate After Threat Demanding $100,000. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/browning-tosses-dusek-gains-fall-with-arm-lock-and-body-hold.html | BROWNING TOSSES DUSEK.; Gains Fall With Arm Lock and Body Hold -- Steinke Victor. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/sewer-fund-bills-signed-by-lehman-measures-open-way-for-130000000.html | SEWER FUND BILLS SIGNED BY LEHMAN; Measures Open Way for $130,000,000 Federal Allotment for City Disposal System. SUBWAY ACT APPROVED Governor Vetoes Several Enactments -- Parole Plan Up for Hearing Today. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/fordham-freshmen-beat-nyu-cubs-valentino-hits-homer-as-victors-win.html | FORDHAM FRESHMEN BEAT N.Y.U. CUBS; Valentino Hits Homer as Victors Win, 6 to 4 -- Manhattan Yearlings Also Triumph. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/mrs-moody-is-definitely-lost-to-1934-tennis-says-miss-marble-coast.html | Mrs. Moody Is Definitely Lost To 1934 Tennis, Says Miss Marble; Coast Ace Brings Word That Ex-Champion, Though Improved, Will Stay Retired -- To Sail for France Tonight. | True | By Allison Danzig. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/more-summer-theatres-one-to-be-at-summit-nj-another-at.html | MORE SUMMER THEATRES.; One to Be at Summit, N.J., Another at Milton-on-Hudson. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/daniel-soot-first-in-pimlico-chase-mrs-goulds-jumper-defeats.html | DANIEL SOOT FIRST IN PIMLICO CHASE; Mrs. Gould's Jumper Defeats McKinney's Escapade in Two-Mile Event. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/nazis-to-introduce-labor-conscription-secretary-of-ministry.html | NAZIS TO INTRODUCE LABOR CONSCRIPTION; Secretary of Ministry Declares 'Transition Must Now Be Vigorously Prepared.' | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/eight-parcels-auctioned-manhattan-and-bronx-properties-bid-in-by.html | EIGHT PARCELS AUCTIONED; Manhattan and Bronx Properties Bid In by Plaintiffs. | True | | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/fined-on-libel-charge-two-to-pay-600-in-long-island-case-2-others.html | FINED ON LIBEL CHARGE.; Two to Pay $600 in Long Island Case -- 2 Others on Probation. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/roberts-is-upheld-in-elevated-row-mack-refuses-to-remove-him-as.html | ROBERTS IS UPHELD IN ELEVATED ROW; Mack Refuses to Remove Him as Railway Receiver After Two Days' Argument. I.R.T. DOMINATION DENIED Former Head of the Company Is Declared to Have Fulfilled Duties Satisfactorily. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/grant-tops-little-in-dixie-net-play-takes-second-round-battle-by-62.html | GRANT TOPS LITTLE IN DIXIE NET PLAY; Takes Second Round Battle by 6-2, 8-10, 6-3 -- Other Favorites Advance. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/poland-cites-peace-aims-says-alliance-with-rumania-is-strongly.html | POLAND CITES PEACE AIMS.; Says Alliance With Rumania Is Strongly Cemented. | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/general-motors-tops-3year-mark-sales-of-cars-to-both-users-and.html | GENERAL MOTORS TOPS 3-YEAR MARK; Sales of Cars to Both Users and Dealers Last Month Best Since April, 1931. GAIN IN OVERSEAS TRADE Figures for Four Months Also Larger in All Branches Than a Year Ago. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/ryan-estate-gets-23639398-abatement-in-federal-tax-under-appeal.html | Ryan Estate Gets $23,639,398 Abatement In Federal Tax Under Appeal Board Order | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/elected-at-city-college-20-students-picked-as-members-of-two.html | ELECTED AT CITY COLLEGE; 20 Students Picked as Members of Two Honorary Societies. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/a-mexican-production.html | A Mexican Production. | True | H.T.S. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/republicans-plan-tariff-bill-fight-senators-talk-of-limiting.html | REPUBLICANS PLAN TARIFF BILL FIGHT; Senators Talk of Limiting Roosevelt's Trade Bargaining to Free List. MEETING TAKES NO STAND Hears Proposals by Barbour and Vandenberg on Confining the President's Powers. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/banks-to-take-up-home-loan-bonds-new-plan-to-permit-holders-of.html | BANKS TO TAKE UP HOME LOAN BONDS; New Plan to Permit Holders of Mortgages Here to Cash Securities at Once. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/will-sign-sugar-bill-today.html | Will Sign Sugar Bill Today. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/leviathan-to-go-in-service-again-will-begin-operation-june-9-on.html | LEVIATHAN TO GO IN SERVICE AGAIN; Will Begin Operation June 9 on Shipping Board Order After Year's Lay-Up. $100,000 REPAIRS PLANNED Plea by Operators to Retire Ship and Replace It With New Cabin Liner Denied. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/dr-egan-opposed-as-dean-at-hunter-twenty-seniors-saying-they.html | DR. EGAN OPPOSED AS DEAN AT HUNTER; Twenty Seniors, Saying They Represent All Students, Call on Deutsch for Aid. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/royals-conquer-albany-score-five-runs-in-the-seventh-and-win-by-53.html | ROYALS CONQUER ALBANY.; Score Five Runs In the Seventh and Win by 5-3. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/court-frees-parents-in-park-trespass-suspends-sentence-but-tells.html | COURT FREES PARENTS IN PARK TRESPASS; Suspends Sentence but Tells Pair They Provoked Arrest by Refusing to Give Names. | True | | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/travelers-aid-societies-elect.html | Travelers Aid Societies Elect. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/me-connolly-improved.html | M.E. Connolly Improved. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/branch-bank-bill-faces-opposition-vote-by-state-association.html | BRANCH BANK BILL FACES OPPOSITION; Vote by State Association Indicates 2 to 1 Against Stephens Measure. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/invisible-control-attacked-by-macy-state-chairman-urges-republicans.html | INVISIBLE CONTROL' ATTACKED BY MACY; State Chairman Urges Republicans to Fight 'Return to Power' of Utilities. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/says-reich-bought-civil-plane-engines-britain-reassures-france.html | SAYS REICH BOUGHT CIVIL PLANE ENGINES; Britain Reassures France After the Latter's Envoy Makes an Anxious Inquiry. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/death-for-narcotic-sale-chiang-sets-extreme-penalty-also-for.html | DEATH FOR NARCOTIC SALE.; Chiang Sets Extreme Penalty Also for Manufacture in China. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/debt-compromise-nearer-in-berlin-further-progress-is-made-on-plan.html | DEBT COMPROMISE NEARER IN BERLIN; Further Progress Is Made on Plan to Pay Untransferred Part With Funding Bonds. 65 SUGGESTED AS PRICE Schacht Seeks to Amend the Proposal to Make It Serve German Export Drive. | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/holc-bonds-good-as-cash-jersey-court-orders-mortgagee-to-accept.html | HOLC BONDS GOOD AS CASH; Jersey Court Orders Mortgagee to Accept Issue for Payments. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/chorus-to-give-festival-ossip-gabrilowitsch-and-ruth-mather-to-be.html | CHORUS TO GIVE FESTIVAL.; Ossip Gabrilowitsch and Ruth Mather to Be Guest Artists. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/opera-house-to-give-movies.html | Opera House to Give Movies. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/marine-air-fleet-reaches-san-juan-puerto-ricans-are-stirred-as.html | MARINE AIR FLEET REACHES SAN JUAN; Puerto Ricans Are Stirred as Armada Completes Flight From Quantico for 'War.' PLANES BUCK HEAD WINDS But All Complete Trip Without Mishap -- Will Operate From San Juan in Manoeuvres. | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/scaling-the-war-debts.html | SCALING THE WAR DEBTS. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/ryan-sees-schools-near-a-fund-crisis-says-city-system-cannot-go-on.html | RYAN SEES SCHOOLS NEAR A FUND CRISIS; Says City System Cannot Go On After $8,000,000 Cut in Aid From State. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/concerned-over-bookmakers.html | Concerned Over Bookmakers. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/achilles-is-first-in-cup-yacht-race-bermuda-sixmeter-boat-takes.html | ACHILLES IS FIRST IN CUP YACHT RACE; Bermuda Six-Meter Boat Takes Lead in Series for Prince of Wales Trophy. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/utilities-debate-stirs-house-storm-sharp-words-are-said-over.html | UTILITIES DEBATE STIRS HOUSE STORM; Sharp Words Are Said Over Substitute Modifying Measure to Limit Rights of Appeal. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/margaret-mkelvy-to-be-a-june-bride-her-troth-to-junius-b-bird-of.html | MARGARET M'KELVY TO BE A JUNE BRIDE; Her Troth to Junius B. Bird of Rye, an Archaeologist, Is Announced by Parents. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/sleeps-in-stolen-cab-man-in-silk-hat-and-evening-attire-aroused.html | SLEEPS IN STOLEN CAB.; Man in Silk Hat and Evening Attire, Aroused, Arrested, Freed. | True | | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/rutgers-selects-powers.html | Rutgers Selects Powers. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/wallace-presses-for-control-power-personally-appeals-to-senators-to.html | WALLACE PRESSES FOR CONTROL POWER; Personally Appeals to Senators to Vote Amendments Clarifying Marketing Laws. FEARS UPSET BY COURTS Millers and Processors Oppose Plans as Extension of the Licensing Provision. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/challenge-to-press-seen-by-ogden-reid-publisher-at-yale-news-dinner.html | CHALLENGE TO PRESS SEEN BY OGDEN REID; Publisher at Yale News Dinner Opposes License Section of the NRA. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/zinc-company-raises-pay.html | Zinc Company Raises Pay. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/mr-mellon-and-the-attorney-general.html | MR. MELLON AND THE ATTORNEY GENERAL | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/mrs-george-b-jardine.html | MRS. GEORGE B. JARDINE. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/stocks-of-zinc-decrease.html | Stocks of Zinc Decrease. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/federal-receiver-held-charged-in-chicago-with-embezzling-183000-of.html | FEDERAL RECEIVER HELD.; Charged in Chicago With Embezzling $183,000 of Estate Funds. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/tigers-gain-51-victory-bridges-goes-well-on-the-mound-against-red.html | TIGERS GAIN 5-1 VICTORY.; Bridges Goes Well on the Mound Against Red Sox. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/kentucky-girl-wins-league-test-honors-high-school-honor-student-16.html | KENTUCKY GIRL WINS LEAGUE TEST HONORS; High School Honor Student, 16, to Get Trip to Europe -- Six Other Prizes Awarded. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/2000-join-revelry-at-the-circus-ball-waldorf-lot-is-scene-of-vivid.html | 2,000 JOIN REVELRY AT THE CIRCUS BALL; Waldorf 'Lot' Is Scene of Vivid Gayety as Society Pays Its Tribute to Charity. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/says-two-men-guarded-girl.html | Says Two Men Guarded Girl. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/cummings-drops-the-case.html | Cummings Drops the Case. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/200-search-woods-for-missing-boy-2-day-and-night-hunt-is-on-in.html | 200 SEARCH WOODS FOR MISSING BOY, 2; Day and Night Hunt Is On in South Jersey for Child Gone Since Monday. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/colombian-coffee-exports-up.html | Colombian Coffee Exports Up. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/to-honor-a-head-nurse-mrs-rw-kelley-gives-reception-tomorrow-for.html | TO HONOR A HEAD NURSE.; Mrs. R.W. Kelley Gives Reception Tomorrow for Miss Leadingham. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/dollar-recedes-to-par-small-premium-lost-as-sterling-and-franc-rise.html | DOLLAR RECEDES TO PAR.; Small Premium Lost as Sterling and Franc Rise on Silver News. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/friars-plan-frolic-saturday.html | Friars Plan Frolic Saturday. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/tokyo-sees-pact-breach-thinks-britain-violates-the.html | TOKYO SEES PACT BREACH.; Thinks Britain Violates the Most-Favored-Nation Clause. | True | Wireless to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/re-sherwood-in-reno-author-planning-to-seek-divorce-at-end-of-june.html | R.E. SHERWOOD IN RENO.; Author Planning to Seek Divorce at End of June. | True | Special to THE NEW YORK TIMES. | C1B 224567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/trade-groups-to-aid-jewish-relief-drive-25-industries-organized-to.html | TRADE GROUPS TO AID JEWISH RELIEF DRIVE; 25 Industries Organized to Seek $1,200,000 Here in Palestine Rehabilitation Appeal. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/charity-bridge-today-dar-chapter-to-hold-party-for-its-scholarship.html | CHARITY BRIDGE TODAY.; D.A.R. Chapter to Hold Party for Its Scholarship Fund. | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/new-heat-wave-due-from-the-west-today.html | New Heat Wave Due From the West Today | True | | C1B 224567 |
| 1934-05-09 | 1934-05-09 | https://www.nytimes.com/1934/05/09/archives/hopkins-gets-share-of-dr-welchs-estate-will-of-medical-school.html | HOPKINS GETS SHARE OF DR. WELCH'S ESTATE; Will of Medical School Founder Remembers Office Aides and Near Relatives. | True | Special to THE NEW YORK TIMES. | C1B 224567 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/bertram-h-currier.html | BERTRAM H. CURRIER, | True | Special to TH~ NZ~ WORK TL~:S. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/columbia-wins-at-net-makes-sweep-of-nine-matches-against-fordham.html | COLUMBIA WINS AT NET.; Makes Sweep of Nine Matches Against Fordham Team. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/women-net-stars-excel-in-workout-misses-marble-cruickshank-babcock.html | WOMEN NET STARS EXCEL IN WORKOUT; Misses Marble, Cruickshank, Babcock, Palfrey Practice Before Boarding Ship. MYRICK, PRESENT, PLEASED Wightman Cup Players Take Along Shorts -- To Wear Them if England Approves. | True | By Allison Danzig. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/australia-may-buy-more.html | Australia May Buy More. | True | Wireless THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/chicago-sells-tax-notes-at-lowest-rate-in-years.html | Chicago Sells Tax Notes At Lowest Rate in Years | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/plans-filed-for-unit-of-hillside-development.html | Plans Filed for Unit of Hillside Development | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/american-water-works-and-chase-bank-to-trade-virginia-and-maryland.html | American Water Works and Chase Bank To Trade Virginia and Maryland Utilities | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/adds-rule-for-handicap-labor.html | Adds Rule for Handicap Labor. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/city-gardens-listed-for-a-tour-today-anne-brown-alumnae-nursery.html | CITY GARDENS LISTED FOR A TOUR TODAY; Anne Brown Alumnae Nursery School Is Beneficiary of Visit to Five Nooks. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | By Tropical Radio To the New York Times. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/davis-0f-phillies-halts-pirates-62-recruit-pitcher-allows-seven.html | DAVIS 0F PHILLIES HALTS PIRATES, 6-2; Recruit Pitcher Allows Seven Safeties -- Breaks Suhr's Batting Streak. BARTELL GETS FOUR HITS Leads Victors' Attack on Lucas -- Grace Forced From Game With Split Finger. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/detroit-to-refund-346789170-debt-largest-municipal-program-of-its.html | DETROIT TO REFUND $346,789,170 DEBT; Largest Municipal Program of Its Kind in This Country Approved by Council. PLAN TO RUN 30 YEARS City Wins Budget Concessions From Bondholders in Move to Avoid Default. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/nusslein-will-teach-us-davis-cup-team-action-follows-policy-in.html | Nusslein Will Teach U.S. Davis Cup Team; Action Follows Policy in Vogue in Europe | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/bars-parade-in-yorkville.html | Bars Parade in Yorkville. | True | | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/browns-5-in-ninth-sink-yankees-98-hemsleys-triple-which-combs-loses.html | BROWNS' 5 IN NINTH SINK YANKEES, 9-8; Hemsley's Triple, Which Combs Loses in Sun, Scores Tying and Winning Markers. SEVENTH HOMER FOR RUTH McCarthymen Fill the Bases in Final, but Lazzeri's Tremendous Fly Is Caught. | True | By James P. Dawson. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/iler-kanne.html | I/ler -- Kanne. | True | Special to T z N0K TLZg. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/winkler-charge-dropped-federal-authorities-withdraw-case-against.html | WINKLER CHARGE DROPPED; Federal Authorities Withdraw Case Against Westport Author. | True |  | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/loans-by-the-rfc-fell-in-february-total-was-242525783-or-less-than.html | LOANS BY THE RFC FELL IN FEBRUARY; Total Was $242,525,783, or Less Than One-third of the Aggregate in January. AID TO BANKS MAIN ITEM Advances to Other Governmental Agencies Were Far Below Previous Month's Figures. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/buys-in-long-island-city.html | Buys in Long Island City. | True |  | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/rezoning-the-grand-concourse.html | Rezoning the Grand Concourse. | True | MAURICE COHEN | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/seattle-auditor-is-hunted.html | Seattle Auditor Is Hunted. | True |  | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/welfare-council-weighs-fund-plan-individual-financing-of-social.html | WELFARE COUNCIL WEIGHS FUND PLAN; Individual Financing of Social Work Opposed and Favored as Conference Closes. POOLING SYSTEM URGED Community Care of Sick, Aid to Families and Use of New Leisure Are Discussed. | True |  | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/made-treasurer-of-bank.html | Made Treasurer of Bank. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/a-magyar-romance.html | A Magyar Romance. | True | H.T.S. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/cardinals-blank-giants-by-40-champions-lose-the-league-lead-dizzy.html | Cardinals Blank Giants by 4-0; Champions Lose the League Lead; Dizzy Dean Gives Only 5 Hits, Allows Just Two Men to Gain Second Base and None Third -- Cubs Move to First Place. | True | By John Drebinger. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/newkirk-of-newark-downs-toronto-41-displays-skill-in-the-pinches.html | NEWKIRK OF NEWARK DOWNS TORONTO, 4-1; Displays Skill in the Pinches -- Selkirk and Alexander Head Bears' Assault. | True |  | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/stocks-in-london-paris-and-berlin-trading-reduced-but-tone-is.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Reduced, but Tone Is Generally Firm on the English Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/charnas-heads-jewish-group.html | Charnas Heads Jewish Group. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/in-washington-drought-aids-and-impedes-recovery-program.html | In Washington; Drought Aids and Impedes Recovery Program. | True | By Arthur Krock. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/guards-are-heavily-armed.html | Guards Are Heavily Armed. | True |  | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/asks-olympics-inquiry-jewish-congress-here-questions.html | ASKS OLYMPICS INQUIRY.; Jewish Congress Here Questions Non-Discrimination Pledge. | True |  | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/cmtc-to-begin-july-5-first-camps-in-this-area-to-open-ahead-of-date.html | C.M.T.C. TO BEGIN JULY 5.; First Camps in This Area to Open Ahead of Date First Set. | True |  | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/steel-output-up-2-points-in-week-iron-age-reports-operating-rate-60.html | STEEL OUTPUT UP 2 POINTS IN WEEK; Iron Age Reports Operating Rate 60%, Highest Since September, 1930. SCRAP PRICES DECLINE Automobile Production 'Apparently Has Passed Peak' -- Threat of Strike Seen. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/tone-holds-firm-in-berlin.html | Tone Holds Firm in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/mnamee-retired-in-navy-40-years-washington-hears-war-college-head.html | M'NAMEE RETIRED; IN NAVY 40 YEARS; Washington Hears War College Head Asked Relief to Join Communications Concern. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/montreal-brokers-loans-up.html | Montreal Brokers' Loans Up. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/lieut-col-robert-perry-salvation-army-worker-once-aide-to-gen.html | LIEUT. COL. ROBERT PERRY; Salvation Army Worker Once Aide to Gen, William Booth. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/mrs-edward-f-shea-brooklyn-welfare-worker-led-in-widows-pension.html | MRS. EDWARD F, SHEA.; Brooklyn Welfare Worker Led in Widows' Pension Movement. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/britain-will-repeal-landtax-law-of-31-evidence-of-waning-influence.html | BRITAIN WILL REPEAL LAND-TAX LAW OF '31; Evidence of Waning Influence of MacDonald Seen in Plan to End Act He Approved. | True | Wireless to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/seven-slain-in-riots-at-greek-seaport-kalamata-under-martial-law-as.html | SEVEN SLAIN IN RIOTS AT GREEK SEAPORT; Kalamata Under Martial Law as Dock Strikers Fight Use of Modern Machines. | True | Wireless to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/water-engineer-quits.html | Water Engineer Quits. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/french-paintings-dominate-exhibit-canvases-of-the-19th-and-20th.html | FRENCH PAINTINGS DOMINATE EXHIBIT; Canvases of the 19th and 20th Centuries on View at the Durand-Ruel Galleries. 2 LANDSCAPES BY MONET Art Students League Makes a Brave Showing at Annual 'Concour' of Class Work. | True | By Edward Alden Jewell. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/edward-a-ker___tscher-i-head-of-company-manufacturingl-building.html | EDWARD. A -- KER__TSCHER.; I Head of Company Manufacturingl Building Trim Material. I | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/indiana-pollings-please-democrats-all-congress-incumbents-win-and.html | INDIANA POLLINGS PLEASE DEMOCRATS; All Congress Incumbents Win and This Is Counted a Sign of Roosevelt Strength. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/mrs-moody-is-improving-back-injury-less-troublesome-hopes-to-play.html | MRS. MOODY IS IMPROVING.; Back Injury Less Troublesome -- Hopes to Play Again. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/cuts-price-of-milk-upstate.html | Cuts Price of Milk Up-State. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/queen-mary-may-be-name-of-new-british-liner.html | Queen Mary May Be Name Of New British Liner | True | Special Cable to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/to-enlarge-schurz-park-moses-seeks-to-move-welfare-island-ferry-and.html | TO ENLARGE SCHURZ PARK.; Moses Seeks to Move Welfare Island Ferry and Close Street. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/crawley-is-named-on-english-team-ouimet-consents-to-substitution-of.html | CRAWLEY IS NAMED ON ENGLISH TEAM; Ouimet Consents to Substitution of Golf Ex-Champion for Walker Cup Play. TAKES PLACE OF MUNN, ILL Wind at St. Andrews Mars Game of Americans as They Continue Practice. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/republicans-meet-tonight.html | Republicans Meet Tonight. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/oath-for-teachers-in-use-since-war-ives-bill-seen-by-educators-as.html | OATH FOR TEACHERS IN USE SINCE WAR; Ives Bill Seen by Educators as Move to Give State Authority to Old Custom Here. OBJECTIONS ARE ANALYZED Pacifist and Civil Liberties Groups Chief Opponents -- Board Approves Principle. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/michigan-gas-and-electric.html | Michigan Gas and Electric. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/song-recital-today-will-aid-architects-emergency-relief-committee.html | SONG RECITAL TODAY WILL AID ARCHITECTS; Emergency Relief Committee of Women Sponsors Event to Be Held at the Plaza. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/arrested-15th-time-author-of-how-to-commit-a-murder-held-on-larceny.html | ARRESTED 15TH TIME.; Author of 'How to Commit a Murder' Held on Larceny Charge. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/henderson-sounds-french-on-arms-president-of-geneva-parley-on.html | HENDERSON SOUNDS FRENCH ON ARMS; President of Geneva Parley on Arrival in Paris Is Gloomy Over Prospect. BRITISH PLAN AIR DEFENSE Additions to Airplane Fleet Are Sought Because of Expected Disarmament Failure. | True | By P.j. Philip.wireless To the New York Times. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/art-students-league-show.html | Art Students League Show. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/urges-10000000000-for-public-works-aid-green-tells-senators-nra-and.html | URGES $10,000,000,000 FOR PUBLIC WORKS AID; Green Tells Senators NRA and AAA Have Failed to Meet Expectations. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/dr-arthur-e-bates-albany-dentist-war-veteran-dies-in-connecticut.html | DR. ARTHUR E. BATES.; Albany Dentist, War Veteran, Dies in Connecticut, | True | ~pecial to T~g NEW ~oR~. TT~·x'.ES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/viking-is-victor-in-bermuda-race-leads-lucy-us-boat-after-sea.html | VIKING IS VICTOR IN BERMUDA RACE; Leads Lucy, U.S. Boat, After Sea Venture Is Disqualified in Trophy Contest. ONE OF CREW OVERBOARD Is Picked Up by Rival Yacht as His Sloop Proceeds -- Home Boat Ahead in Series. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/rutgers-defeats-lehigh-nine-114-hepburn-holds-losers-to-six-hits-as.html | RUTGERS DEFEATS LEHIGH NINE, 11-4; Hepburn Holds Losers to Six Hits as Team-Mates Collect 14 in Twilight Game. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/patronage-in-rhode-island.html | PATRONAGE IN RHODE ISLAND. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/banker-fined-for-speeding.html | Banker Fined for Speeding. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/ship-lines-stock-gets-first-listing-exchange-admits-to-trading.html | SHIP LINE'S STOCK GETS FIRST LISTING; Exchange Admits to Trading 245,914 Capital Shares of Merchants and Miners. COMPANY FORMED IN 1852 Alleghany's Certificates of Deposit Also Approved -- Action on Other Issues. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/young-women-in-society-enter-campaign-to-promote-the-bayswater-art.html | Young Women in Society Enter Campaign To Promote the Bayswater Art Centre | True | | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/offers-klinger-safe-passage.html | Offers Klinger Safe Passage. | True | Special Cable to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/bombs-in-vienna-injure-5-torchlight-parade-for-minister-marred-by.html | BOMBS IN VIENNA INJURE 5.; Torchlight Parade for Minister Marred by Explosives. | True | Wireless to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/harry-h-ziser-superintendent-of-schools-in-wilkesbarre-pa-was-62.html | HARRY H. ZISER.; Superintendent of Schools In Wilkes-Barre, Pa., Was 62. | True | Specia! to THS lq~w YORK Tr~zs. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/indictments-name-nutt-and-5-others-federal-grand-jury-charges.html | INDICTMENTS NAME NUTT AND 5 OTHERS; Federal Grand Jury Charges 'Window Dressing' in Statement of Cleveland Banks. BOND DEAL IS INVOLVED Use of County Funds to Bolster Report Is Laid to Three of the Defendants. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/handball-makes-debut-in-garden-lauro-schmidt-beaten-as-400-watch.html | HANDBALL MAKES DEBUT IN GARDEN; Lauro, Schmidt Beaten as 400 Watch A.A.U. One-Wall Play in New Setting. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/me-connolly-steadily-better.html | M.E. Connolly Steadily Better. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/two-get-city-college-prizes.html | Two Get City College Prizes. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/frederick-b-norris-exbanker-was-a-commissioner-of-buildings-in.html | FREDERICK B. NORRIS.; Ex-Banker Was a Commissioner of Buildings in Brooklyn, | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/get-bank-bandits-in-20-minutes.html | Get Bank Bandits in 20 Minutes. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/roosevelt-sends-2-vetoes-to-the-house-bars-citizenship-to-man.html | Roosevelt Sends 2 Vetoes to the House; Bars Citizenship to Man Ousted by Navy | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/air-mail-contracts-signed-by-farley-newarklos-angeles-newarkmiami.html | AIR MAIL CONTRACTS SIGNED BY FARLEY; Newark-Los Angeles, Newark-Miami and Newark-New Orleans Routes Covered. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/arabian-foes-wage-a-terrific-battle-ibn-sauds-army-said-to-have.html | ARABIAN FOES WAGE A TERRIFIC BATTLE; Ibn Saud's Army Said to Have Defeated Yemeni Rear Guard, but Enemy Claims Victory. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/soviet-invents-hedgehog-as-its-own-mikki-maus.html | Soviet Invents Hedgehog As Its Own 'Mikki Maus' | True | Special Cable to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/wmvc-ruxtons-guests-of-honor-mrs-harris-harder-hostess-at-dinner-in.html | WM.V.C. RUXTONS GUESTS OF HONOR; Mrs. Harris Harder Hostess at Dinner in Compliment to Them at the Plaza. MANY OTHERS ENTERTAIN Sidney Mathews and Dorothea Smith, Betrothed Couple, Give Party in St. Regis. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/loss-at-childs-hospital-deficit-of-45602-for-year-is-reported-by.html | LOSS AT CHILD'S HOSPITAL; Deficit of $45,602 for Year Is Reported by Institution. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/republican-club-will-give-a-dog-show-for-mutts-only-in-move-to.html | Republican Club Will Give a Dog Show 'For Mutts Only' in Move to Interest Young | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/miss-nancy-knapp-honored.html | Miss Nancy Knapp Honored. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to TH ]ff.v. YORK Ti.xl$. | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/mrs-albert-ivl-king-descendant-of-john-hancock-her-husband-of-rufus.html | MRS. ALBERT iVl. KING.; Descendant of John Hancock -- Her Husband of Rufus King's Famliy, | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/edge-to-keep-aloof-in-jersey-politics-says-he-will-maintain-hands.html | EDGE TO KEEP ALOOF IN JERSEY POLITICS; Says He Will Maintain 'Hands Off' Policy -- Clark to Make Statement Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/village-fetes-cardinal-band-and-large-delegation-greet-prelate-for.html | VILLAGE FETES CARDINAL.; Band and Large Delegation Greet Prelate for Haverstraw Service. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/sugar-bill-signed-tariff-is-cut-25-presidents-action-puts-the.html | SUGAR BILL SIGNED; TARIFF IS CUT 25%; President's Action Puts the Entire Industry Under Federal Control. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/six-feared-lost-in-channel-plane-crash.html | Six Feared Lost in Channel Plane Crash; | True | Wireless to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/the-library-of-the-sea.html | THE LIBRARY OF THE SEA. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/mercury-ac-meet-may-20.html | Mercury A.C. Meet May 20. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/100-more-join-actors-guild.html | 100 More Join Actors' Guild. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/bonthron-and-cunningham-to-settle-rivalry-in-special-mile-race-at.html | Bonthron and Cunningham to Settle Rivalry In Special Mile Race at Princeton June 16 | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/a-new-deal-improvement.html | A New Deal Improvement. | True | S.L. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/former-exile-in-cortes-sotelo-takes-seat-and-thanks-lerroux-for.html | FORMER EXILE IN CORTES.; Sotelo Takes Seat and Thanks Lerroux for Amnesty. | True | Wireless to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/theatre-law-change-vetoed-by-lehman-holds-bill-would-nullify-act.html | THEATRE LAW CHANGE VETOED BY LEHMAN; Holds Bill Would Nullify Act Preventing Immoral Shows -- City Protested Measure. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/taxpayers-meeting-tonight.html | Taxpayers' Meeting Tonight. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/second-paterson-fireman-dies.html | Second Paterson Fireman Dies. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/carnegie-fund-aids-art.html | Carnegie Fund Aids Art. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/held-as-meanest-thief-youth-posing-as-friend-of-dead-student-linked.html | HELD AS 'MEANEST THIEF.'; Youth, Posing as Friend of Dead Student, Linked to Bad Check. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/teachers-on-film-board-ten-new-york-educators-named-to-research.html | TEACHERS ON FILM BOARD.; Ten New York Educators Named to Research Group. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/mgoldrick-rated-in-city-brain-trust-new-controller-is-an-authority.html | M'GOLDRICK RATED IN CITY BRAIN TRUST; New Controller Is an Authority on Municipal Affairs and Economic Problems. AN UNPEDANTIC PROFESSOR Red-Haired, 32-Year-Old Irish Catholic Is a Democrat Who Fights Tammany. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/ohio-oil-clears-8-cents-a-share-profit-in-quarter-1416176-against.html | OHIO OIL CLEARS 8 CENTS A SHARE; Profit in Quarter $1,416,176, Against $1,418,245 Loss in 1933 Period. OTHER REPORTS ISSUED Results for Various Periods Are Announced, With Figures of Comparison. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/awa-bridge-tonight-last-in-loan-fund-series-will-be-held-at.html | A.W.A. BRIDGE TONIGHT.; Last in Loan Fund Series Will Be Held at Clubhouse. | True | | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/harriman-on-trial-monday.html | Harriman on Trial Monday. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/museum-protests-whistler-stamp-modern-art-institution-sends-design.html | MUSEUM PROTESTS 'WHISTLER' STAMP; Modern Art Institution Sends Design to Farley That Will Not Be 'Mutilation.' TO SHOW FAMOUS PAINTING Artist's Portrait of Mother Will Be on View May 16, 17 and 18 Before Going to France. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/27-prizes-awarded-to-students-at-union-brooklyn-youth-wins-three-dr.html | 27 PRIZES AWARDED TO STUDENTS AT UNION; Brooklyn Youth Wins Three -- Dr. Coffin Urges College Men to Show They Think. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/trenton-teachers-score-acquire-early-lead-to-conquer-wagner-nine-by.html | TRENTON TEACHERS SCORE; Acquire Early Lead to Conquer Wagner Nine by 3 to 2. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/new-york-firm-wins-suit.html | New York Firm Wins Suit. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/report-on-municipal-bonds.html | Report on Municipal Bonds. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/exlegislator-69-in-21-relief-job-john-kissel-once-a-wealthy-brewer.html | EX-LEGISLATOR, 69, IN $21 RELIEF JOB; John Kissel, Once a Wealthy Brewer and Representative, a Laborer Since 1930. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/relief-from-gangster-pictures.html | Relief From Gangster Pictures. | True | JEANE ADAIRE | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/salaries-for-teachers-dr-mcgaughy-is-held-to-have-overlooked.html | SALARIES FOR TEACHERS.; Dr. McGaughy Is Held to Have Overlooked Several Factors. | True | JUNIA H. HONNOLD | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/charles-r-bard.html | CHARLES R. BARD. | True | Special to THS NEW YO-K TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/man-slain-by-boys-in-rifle-practice-bullet-goes-through-window-as.html | MAN SLAIN BY BOYS IN RIFLE PRACTICE; Bullet Goes Through Window as Two Jersey Youths Shoot in Cellar. NEITHER KNEW OF TRAGEDY One of Victim's 6 Children Gives Clue to Solve the Killing, Which Baffled Police. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/gets-tokyo-naval-post-hasegawa-is-made-vice-minister-in-preparation.html | GETS TOKYO NAVAL POST.; Hasegawa Is Made Vice Minister In Preparation for Parley. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/mrs-roosevelt-honored-she-is-special-guest-at-birthday-dinner-near.html | MRS. ROOSEVELT HONORED; She Is Special Guest at Birthday Dinner Near Glens Falls. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/patrick-j-murphy-leader-ofr-socialist-party-in-the-bronx-for-many.html | PATRICK J. MURPHY.; Leader ofr Socialist Party in the Bronx for Many Years. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/tales-stir-doubts-on-alberts-death-long-delay-in-the-search-for.html | TALES STIR DOUBTS ON ALBERT'S DEATH; Long Delay in the Search for King Is Chief Source of Gossip in Belgium. FIRST STORIES CONFLICTED Some Persons Believe It Was Not Natural for Ruler to Attempt Dangerous Peak. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/la-chappelle-is-winner-pins-donchin-with-body-slam-in-3015-at-st.html | LA CHAPPELLE IS WINNER.; Pins Donchin With Body Slam in 30:15 at St. Nicholas Arena. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/a-pictorial-version-of-zane-greys-novel-the-border-legion-at-the.html | A Pictorial Version of Zane Grey's Novel "The Border Legion," at the Criterion -- A Magyar Film.; The Border Legion.' | True | By Mordaunt Hall. | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/postal-service-furloughs.html | Postal Service Furloughs. | True | JOHN J. BARRETT, President United National Association of Postoffice Clerks of the United States | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/policeman-hurt-in-chase.html | Policeman Hurt in Chase. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/australians-tally-418-for-4-wickets-ponsford-gets-195-but-bradman.html | AUSTRALIANS TALLY 418 FOR 4 WICKETS; Ponsford Gets 195, but Bradman Is Bowled for Duck by Cambridge -- Other Cricket. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/lawrence-halts-exeter-takes-early-lead-to-triumph-by-7-to-4-on.html | LAWRENCE HALTS EXETER.; Takes Early Lead to Triumph by 7 to 4 on Loser's Field. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/art-exhibit-opens-saturday.html | Art Exhibit Opens Saturday. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/navy-nine-beats-w-and-l-by-118-tallies-ten-times-on-batting-rallies.html | NAVY NINE BEATS W. AND L. BY 11-8; Tallies Ten Times on Batting Rallies in the Sixth and Seventh Innings. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/caroly-starriq6-plans-her-bridal-connecticut-girls-marriageto.html | CAROLY STARRiq6 "PLANS HER BRIDAL; Connecticut Girl's Marriageto , Edward Meyer Jr. to Take Place in Southport. JUPTIALS SET FOR JUNE 29 Her Sister, Elizabeth, Will Be Maid of Honor -- James Agen Will Serve as Best Man, | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/book-notes.html | BOOK NOTES | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/free-state-budget-shows-a-deficit-6000000-shortage-will-be-covered.html | FREE STATE BUDGET SHOWS A DEFICIT; 6,000,000 Shortage Will Be Covered by Borrowing, Minister Tells Dail. INCOME TAX IS REDUCED Revenue Last Year Gave 'Bumper Yield,' It Is Held -- Cosgrave Fears 'Largest Budget.' | True | Special Cable to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/van-schaick-tests-plan-asks-courts-consent-to-act-for-mortgage.html | VAN SCHAICK TESTS PLAN.; Asks Court's Consent to Act for Mortgage Certificate Holders. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/employe-bargaining-under-nra-attacked-head-of-manufacturers-group.html | EMPLOYE BARGAINING UNDER NRA ATTACKED; Head of Manufacturers' Group in Jersey Wants Section 7 of Act Made Clear. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/hotchkiss-nine-on-top-repels-closing-loomis-drive-to-triumph-by.html | HOTCHKISS NINE ON TOP.; Repels Closing Loomis Drive to Triumph by 4-to-3 Score. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/curbs-on-half-of-crop-our-sugar-act-alone-affects-19-of-the-world.html | CURBS ON HALF OF CROP.; Our Sugar Act Alone Affects 19% of the World Output. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/rochester-rail-plan-approved.html | Rochester Rail Plan Approved. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/albany-in-11inning-tie-battles-to-7all-deadlock-with-montreal-when.html | ALBANY IN 11-INNING TIE.; Battles to 7-All Deadlock With Montreal When Game is Called. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/grains-dip-despite-parching-fields-profittaking-and-evening-up.html | GRAINS DIP DESPITE PARCHING FIELDS; Profit-Taking and Evening Up Nullify Early Rise as Crop Damage Grows. CRITICAL SITUATION SEEN Yields in 13 Leading States in Serious Danger Unless Rains End Drought. GRAINS DIP DESPITE PARCHING FIELDS | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/copper-code-sets-blue-eagle-rating-only-foreign-markets-viewed-as.html | COPPER CODE SETS BLUE EAGLE RATING; Only Foreign Markets Viewed as Open to Metal Not Meeting Conditions. | True | | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/lllmrrtucker.html | IJllmrrTucker. | True | Special to T ' YoR TLzS. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/curtis-high-nine-prevails-by-1312-stages-fourrun-drive-in-the-final.html | CURTIS HIGH NINE PREVAILS BY 13-12; Stages Four-Run Drive in the Final Inning to Overcome Columbia Freshmen. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/chile-may-pay-on-debts-resumption-of-instalments-suspended-in-1931.html | CHILE MAY PAY ON DEBTS.; Resumption of Instalments Suspended in 1931 Is Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/plane-falls-in-battle-crew-bails-out-in-pursuit-practice-near.html | PLANE FALLS IN 'BATTLE.'; Crew Bails Out in Pursuit Practice Near Selfridge Field. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/appraisers-aided-ny-title-in-sales-official-admits-cooperation-in.html | APPRAISERS 'AIDED' N.Y. TITLE IN SALES, OFFICIAL ADMITS; ' Cooperation' in Setting a High Figure Helped Business in Crisis, Alger Is Informed. BUYERS KEPT IN DARK Never Told of Moratorium on Interest -- Burned House Was Basis of a Mortgage. APPRAISERS AIDED N.Y. TITLE IN SALES | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/argentina-names-geneva-group.html | Argentina Names Geneva Group | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/seeks-title-chess-match-argentine-federation-invites-alekhine-and.html | SEEKS TITLE CHESS MATCH; Argentine Federation Invites Alekhine and Capablanca. | True | Special Cable to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/plan-reception-for-ostberg.html | Plan Reception for Ostberg. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/forest-fires-again-sweep-suburban-areas-sag-harbor-alarmed-as.html | Forest Fires Again Sweep Suburban Areas; Sag Harbor Alarmed as Flames Get Near | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/bank-issue-oversubscribed.html | Bank Issue Oversubscribed. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/cubans-are-pleased.html | Cubans Are Pleased. | True | Special Cable to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/orders-slotmachine-drive.html | Orders Slot-Machine Drive. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/david-s-b-ohew-attorney-is-dead-member-of-noted-philadelphia-family.html | DAVID S. B. OHEW, ATTORNEY, IS DEAD; Member of Noted Philadelphia Family Owning Property Before Arrival of Penn. FORMER CITY COUNCILMAN Active on Important Boards as State LegislatorwServed in the National Guard, | True | Special to TH~ NZW YORX T~Eg | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/capt-w-w-srqiyth-of-navy-dies-at-5z-during-war-manoeuvres-the.html | CAPT. W. W. srqIYTH OF NAVY DIES AT 5z~; During War Manoeuvres the Commander of Tennessee Succumbs in Caribbean, SLATED FOR HONOR IN JUNE Was to Have Succeeded Admiral Bloch as Budget Officer of the -- . ---- ~ Department, | True | Special to T~i~Z~v YORX Tlzll~s. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/buys-plot-to-build-on-the-east-side-jourmire-silverman-will-erect.html | BUYS PLOT TO BUILD ON THE EAST SIDE; Jourmire Silverman Will Erect Apartment House on 72d Street. HEIGHTS FLATS RESOLD West 189th St. Property Goes to Investor -- Other Deals in Manhattan. | True | | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/stoefen-grant-reach-dixie-quarterfinals-lottbryan-hallbell-teams.html | STOEFEN, GRANT REACH DIXIE QUARTER-FINALS; Lott-Bryan, Hall-Bell Teams Also Advance in Doubles Tourney at Memphis. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/textile-2-concordia-0.html | Textile, 2; Concordia, 0. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/academy-statement-on-test-tube-babies-physicians-warn-that-problem.html | ACADEMY STATEMENT ON 'TEST TUBE BABIES'; Physicians Warn That Problem of Sterility Is Complicated -- Expert Treatment Needed. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/red-sox-stop-tigers-54-ostermuellers-relief-pitching-enables-boston.html | RED SOX STOP TIGERS, 5-4.; Ostermueller's Relief Pitching Enables Boston to Triumph. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/andover-prevails-by-53-triumphs-over-governor-dummer-academy-nine.html | ANDOVER PREVAILS BY 5-3.; Triumphs Over Governor Dummer Academy Nine at Home Field. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/utility-surplus-lower-wisconsin-public-service-reports-also-rise-in.html | UTILITY SURPLUS LOWER.; Wisconsin Public Service Reports Also Rise in Electric Output. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/shawinigan-opens-plant-new-160000horse-power-project-on-upper-st.html | SHAWINIGAN OPENS PLANT.; New 160,000-Horse Power Project on Upper St. Maurice Starts. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/sloan-asks-guard-on-unsound-laws-advisers-on-general-motors-holders.html | SLOAN ASKS GUARD ON UNSOUND LAWS; Advisers on General Motors Holders on Government Contracts With Industry. POLITICAL ACTION URGED Corporation's Net Sales in Quarter $205,124,080, Big Gain From Year Ago. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/lafayette-to-hear-chase.html | Lafayette to Hear Chase. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/george-w-salbador.html | GEORGE W, SALBADOR, | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/immigration-falls-far-below-quotas-number-is-down-to-7-of-legal.html | IMMIGRATION FALLS FAR BELOW QUOTAS; Number Is Down to 7% of Legal Total, J.F. Simmons Tells House Committee. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/ccc-worker-is-killed-other-new-jersey-men-are-injured-in-accident.html | CCC WORKER IS KILLED.; Other New Jersey Men Are Injured in Accident Near Syracuse. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/rev-mtnor-j-duryea.html | REV. MtNOR J. DURYEA, | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/moses-criticized-hits-at-aldermen-park-official-defies-board-to.html | MOSES, CRITICIZED, HITS AT ALDERMEN; Park Official Defies Board to Prosecute Him for Naming 'Engineer' Illegally. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/general-mills-units-elect.html | General Mills Units Elect. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/commons-sees-difficulty-in-a-ban-on-black-shirts.html | Commons Sees Difficulty In a Ban on Black Shirts | True | Wireless to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/browning-king-co-files-as-bankrupt-court-appoints-irving-trust-to.html | BROWNING, KING CO. FILES AS BANKRUPT; Court Appoints Irving Trust to Take Over Business of Men's Clothing Chain. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/bank-robbery-car-found-by-police-they-are-certain-stolen-auto-left.html | BANK ROBBERY CAR FOUND BY POLICE; They Are Certain Stolen Auto Left in Brooklyn Street Was Used by 5 Hold-Up Men. NEAR SUBWAY AND CIRCUS Detectives Believe Gang Mingled in Crowd and Went to Manhattan by Train. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/autoist-survives-a-75foot-plunge-drops-from-viaduct-at-155th-st-and.html | AUTOIST SURVIVES A 75-FOOT PLUNGE; Drops From Viaduct at 155th St. and Escapes With Possibly a Fractured Skull. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/philip-muller.html | PHILIP MULLER, | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/stevens-tech-net-victor-turns-back-manhattan-college-varsity-team-7.html | STEVENS TECH NET VICTOR; Turns Back Manhattan College Varsity Team, 7 to 2. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/roosevelt-leaves-door-open-to-hear-war-debtors-case-but-no.html | ROOSEVELT LEAVES DOOR OPEN TO HEAR WAR DEBTORS' CASE; But No Opposition Is Hinted to Intent of Congress to Bar Token Payments. EACH CASE ON ITS MERITS Possibility of Compromises to Avoid Default on June 15 Seen in Some Quarters. INQUIRIES BY TWO NATIONS French and Belgian Envoys Ask Executive's Purpose Under the Johnson Act. DOOR OPEN TO HEAR WAR DEBTORS' CASE | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/jurists-at-service-for-t-w-churchill-judge-irving-lehman-uxgov.html | JURISTS AT SERVICE FOR T. W. CHURCHILL; Judge Irving Lehman, ux-Gov. Smith, Ex-Mayor O'Brien Among Pallbearers. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/6000-quit-4-plants-of-remington-rand-typewriter-companys-forces.html | 6,000 QUIT 4 PLANTS OF REMINGTON RAND; Typewriter Company's Forces Strike for Recognition of Their Union. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/mcquade-upheld-again-justice-miller-dismisses-second-complaint-in.html | McQUADE UPHELD AGAIN.; Justice Miller Dismisses Second Complaint in Pension Fight. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/japan-rejects-loan-plan.html | Japan Rejects Loan Plan. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/hiram-s-dewey-dies-wine-merchant-here-father-started-ohio-vineyard.html | HIRAM S. DEWEY DIES; WINE MERCHANT HERE; Father Started Ohio Vineyard Near Lake Erie on Day He Was Born, 76 Years Ago. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/britons-seek-data-on-german-planes-government-fails-to-reply-to.html | BRITONS SEEK DATA ON GERMAN PLANES; Government Fails to Reply to Reports of Sales of English Motors to Reich. PARIS WORRIED BY DEALS French Contend British Product Can Be Used for Bombing Craft in War. | True | Special Cable to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/elected-at-georgia-tech.html | Elected at Georgia Tech.' | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/bonds-irregular-in-listed-markets-rails-make-best-showing-in.html | BONDS IRREGULAR IN LISTED MARKETS; Rails Make Best Showing in Domestic Section on the Stock Exchange. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/cotton-fight-pushed-thomas-issues-report-to-show-aaa-plan-hurts.html | COTTON FIGHT PUSHED.; Thomas Issues Report to Show AAA Plan Hurts Share-Croppers. | True | | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/police-fight-to-save-stricken-baby-twins-ten-administering-oxygen.html | POLICE FIGHT TO SAVE STRICKEN BABY TWINS; Ten Administering Oxygen for 6-Month-Old Boys, Ill of Pneumonia in Brooklyn. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/foreign-exchange-wednesday-may-9-1934.html | FOREIGN EXCHANGE; Wednesday, May 9, 1934. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/temple-turns-back-armys-nine-12-to-3-berry-holds-cadets-to-four.html | TEMPLE TURNS BACK ARMY'S NINE, 12 TO 3; Berry Holds Cadets to Four Safeties as Mates Knock Segrist From Box. | True | Special to THE NEW YORK TIMES. | |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/parley-to-aid-young-workers.html | Parley to Aid Young Workers. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/woman-76-plunges-to-death.html | Woman, 76, Plunges to Death. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/revolutionaries-raid-greece.html | Revolutionaries 'Raid' Greece. | True | Wireless to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/an-ideal.html | An Ideal. | True | CLAIBORNE PELL | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/finds-husband-loves-friend-kills-herself-chicago-tragedy-has-for.html | FINDS HUSBAND LOVES FRIEND, KILLS HERSELF; Chicago Tragedy Has for Its Principals Two Young Married Couples. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/manhattan-club-golf-listed.html | Manhattan Club Golf Listed. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/sales-in-new-jersey-kearny-plot-is-transferred-to-railroad.html | SALES IN NEW JERSEY.; Kearny Plot Is Transferred to Railroad. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/britain-plans-big-air-fleet.html | Britain Plans Big Air Fleet. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/mrs-fw-ritchie-guest-miss-louise-zabriskie-gives-a-reception-for.html | MRS. F.W. RITCHIE GUEST.; Miss Louise Zabriskie Gives a Reception for Her. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/abitibi-will-borrow.html | Abitibi Will Borrow. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/spring-gains-wide-in-various-trades-autos-textile-and-steel-led-in.html | SPRING GAINS WIDE IN VARIOUS TRADES; Autos, Textile and Steel Led in March-April Expansion, Commerce Survey Shows. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/katharilqe-6ibbs-shool-head-dies-educator-noted-for-methods-of.html | KATHARIlqE 6IBBS, S(–HOOL HEAD, DIES; Educator Noted for Methods of Training Young Women for Business Careers. WAS UNTRAINED AT START .Widowed 1911, She Opened First School in Providence, Adding Units in Boston and Here. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/charges-monopoly-on-cable-and-radio-murphy-scoring-atlantic-rate.html | CHARGES MONOPOLY ON CABLE AND RADIO; Murphy, Scoring Atlantic Rate Rise, Asks a Tribunal to Control Services. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/sue-to-dissolve-sinclair-merger-former-prairie-oil-official-and-six.html | SUE TO DISSOLVE SINCLAIR MERGER; Former Prairie Oil Official and Six Others Bring Action in the Federal Court at Tulsa. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/300-artists-demand-municipal-centre-deutsch-pledges-aid-to-group-at.html | 300 Artists Demand Municipal Centre; Deutsch Pledges Aid to Group at City Hall | True | | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/the-sugar-bill.html | THE SUGAR BILL. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/few-poisonous-bats-trapped.html | Few Poisonous Bats Trapped. | True | Special Cable to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/ambassador-dodd-sails.html | Ambassador Dodd Sails. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/german-societies-defend-the-dawa-president-ck-froehlich-replies-to.html | GERMAN SOCIETIES DEFEND THE DAWA; President C.K. Froehlich Replies to Letter of Untermyer Demanding Disavowal. TELLS HISTORY OF MOVE But Leader of Anti-Nazi Boycott Says It Was Not Launched Against German-Americans. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/white-sox-topple-senators-by-8-to-1-triumph-in-dykess-debut-as.html | WHITE SOX TOPPLE SENATORS BY 8 TO 1; Triumph in Dykes's Debut as Manager, With Gaston Yielding Only Three Hits. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/soviet-to-settle-12000-in-far-east-dispossessed-jews-in-ukraine-to.html | SOVIET TO SETTLE 12,000 IN FAR EAST; Dispossessed Jews in Ukraine to Get Land in National Province of Biro-Bidjan. PRESS SCORES FASCISTS Plans for Aiding Hebrews in the Siberian Region Are Outlined. | True | By Harold Denny.special Cable To the New York Times. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/phone-company-pays-1547-cash-to-doctor-victor-in-an-overcharge-suit.html | PHONE COMPANY PAYS $15.47 CASH TO DOCTOR; Victor in an Overcharge Suit Wanted a Check, but He Will Frame Currency Instead. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/win-dress-design-prizes-nine-girl-students-of-city-schools-receive.html | WIN DRESS DESIGN PRIZES.; Nine Girl Students of City Schools Receive Contest Awards. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/katherine-gallagher-weds.html | Katherine Gallagher Weds. | True | Specia! to TH NEW YORK TI&ES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/zeppelin-contract-for-brazil.html | Zeppelin Contract for Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/check-for-million-given-president-he-receives-the-proceeds-of.html | CHECK FOR MILLION GIVEN PRESIDENT; He Receives the Proceeds of Birthday Anniversary Balls for Paralysis Sufferers. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/canadas-tourist-business.html | CANADA'S TOURIST BUSINESS. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/controller-mgoldrick.html | CONTROLLER M'GOLDRICK. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/housing-site-curb-is-urged-in-survey-study-by-regional-plan-group.html | HOUSING SITE CURB IS URGED IN SURVEY; Study by Regional Plan Group Reveals Adequate Residential Land in Area Near City. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/reichs-gold-down-to-new-low-level-schacht-reports-a-21400000mark.html | REICH'S GOLD DOWN TO NEW LOW LEVEL; Schacht Reports a 21,400,000-Mark Loss in Week, Cutting Note Coverage to 5.4%. | True | Wireless to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/new-nra-courts-urged-by-thacher-head-of-new-york-city-bar.html | NEW NRA COURTS URGED BY THACHER; Head of New York City Bar Association Says Independent Tribunals Are Needed. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/braves-swamp-reds-103-every-bostonian-except-brandt-hits-safely-for.html | BRAVES SWAMP REDS, 10-3.; Every Bostonian Except Brandt Hits Safely for Victors. | True | | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/byrds-men-finish-dwelling-for-126-dogs-maternity-ward-protects-pups.html | Byrd's Men Finish Dwelling for 126 Dogs; 'Maternity Ward' Protects Pups from Fights | True | Mackay Radio to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/masaryk-is-ill-with-cold.html | Masaryk Is Ill With Cold. | True | Wireless to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/praise-and-blame.html | PRAISE AND BLAME. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/mrs-george-b-carhart.html | MRS. GEORGE. B. CARHART. | True | Special to THE NEW ~z'ORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/salvationist-fund-goes-to-251877-post-in-drive-appeal-holds-the.html | SALVATIONIST FUND GOES TO $251,877; Post, in Drive Appeal, Holds the Organization Is More Needed Than Colleges. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/welfare-plays-today.html | Welfare Plays Today. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/posses-closing-in-on-childs-captors-mexican-police-are-believed-to.html | POSSES CLOSING IN ON CHILD'S CAPTORS; Mexican Police Are Believed to Be Close Behind American and Mexican Couple. ESCAPED FROM TWO TRAPS Flight Through Sonora Follows a Revelation of Their Plans by 'Contact' Man. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/insurance-plea-to-rfc-action-of-consolidated-indemnity-delays-move.html | INSURANCE PLEA TO RFC.; Action of Consolidated Indemnity Delays Move by State. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/city-is-preparing-to-receive-fleet-landing-stages-near-drive-and.html | CITY IS PREPARING TO RECEIVE FLEET; Landing Stages Near Drive and Temporary Plazas Started by Park Department. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/thugs-get-20000-in-gum-two-kidnap-driver-as-accomplice-drives-off.html | THUGS GET $20,000 IN GUM.; Two Kidnap Driver as Accomplice Drives Off With Truck. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/senate-rejects-ban-on-margins-exchange-bill-amendment-is-defeated.html | SENATE REJECTS BAN ON MARGINS; Exchange Bill Amendment Is Defeated by 48 to 30 After a Bi-Partisan Drive. GLASS LEADS ADVOCATES New York Market Is Called the 'Greatest Gambling Place -- 'Untimely,' Says Barkley. SENATE REJECTS BAN ON MARGINS | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/branch-bank-bill-under-fire-today-mclaughlin-to-fight-lehmans.html | BRANCH BANK BILL UNDER FIRE TODAY; McLaughlin to Fight Lehman's Approval of Measure at Hearing in Albany. BRODERICK TO BACK PLAN Nassau County Clearing House Group to Press Opposition -- City Bankers Apathetic. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/fordham-crushes-liu-by-19-to-3-scores-at-least-one-run-in-every.html | FORDHAM CRUSHES L.I.U. BY 19 TO 3; Scores at Least One Run in Every Inning to Triumph Easily Behind Bristow. LASHUA MAKES FIVE HITS Includes Two Doubles in String -- Harlow and Young Connect for Circuit Blows. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/jane-grasselli-bride-in-rome.html | Jane Grasselli Bride in Rome. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/rice-cache-mystifies-chinese.html | Rice Cache Mystifies Chinese. | True | Special Cable to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/paris-market-strengthens.html | Paris Market Strengthens. | True | Wireless to THE NEW YORK TIMES. | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/cotton-lowered-by-profittaking-contracts-sent-into-market-are.html | COTTON LOWERED BY PROFIT-TAKING; Contracts Sent Into Market Are Absorbed Readily in Narrow Range. LOSSES ARE 9 TO 13 POINTS Silver Uncertainty Curtails Professional Deals -- Weather Helps Crop. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/japanese-prepare-for-trade-combat-efforts-to-increase-exports-to.html | JAPANESE PREPARE FOR TRADE COMBAT; Efforts to Increase Exports to Dominions Are Expected Following British Curb. | True | By Hugh Byas. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/columbia-downs-princeton-twice-victories-by-90-and-43-give-lions.html | COLUMBIA DOWNS PRINCETON TWICE; Victories by 9-0 and 4-3 Give Lions Percentage Tie for 4th Place in League. MEISEL IS PITCHING STAR Credited With Both Triumphs, Holding Tigers Scoreless for 11 1/3 Innings. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/see-confidence-reflected-experts-say-us-bond-buying-shows-nations.html | SEE CONFIDENCE REFLECTED.; Experts Say U.S. Bond Buying Shows Nation's View. UPTURN CONTINUES IN TREASURY 3S | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/ball-to-aid-clubs-of-mrs-roosevelt-elaborate-program-planned-for.html | BALL TO AID CLUBS OF MRS. ROOSEVELT; Elaborate Program Planned for Event on June 4 to Advance Her Charities. PRINCIPALS CONFER HERE President's Wife and Associates Discuss Detail -- 400 Naval Officers to Act as Aides. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/holy-cross-stops-yale-in-11th-54-scores-four-times-in-ninth-to-even.html | HOLY CROSS STOPS YALE IN 11TH, 5-4; Scores Four Times in Ninth to Even Count and Then Goes On to Victory. ELIS REGISTER IN FOURTH Group Hits With Rivals' Loose Play and Tally Four Runs -- Williamson Gets Triple. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/it-t-gross-profit-rose-95-in-year-most-of-gain-credited-to-better-t.html | I.T. & T. GROSS PROFIT ROSE 9.5% IN YEAR; Most of Gain Credited to Better Telephone and Radio Phone Returns. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/londos-defeats-coleman-3500-see-ridgewood-grove-mat-bouts-kampfer.html | LONDOS DEFEATS COLEMAN; 3,500 See Ridgewood Grove Mat Bouts -- Kampfer Victor. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By George Greenfield. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/avatar-and-iris-to-rejoin-fleet-work-begun-to-fit-sloops-for-this.html | AVATAR AND IRIS TO REJOIN FLEET; Work Begun to Fit Sloops for This Summer -- First Race for Interclubs Set. ARIEL IS SOLD TO STUART Final Contests of Dinghy Series to Be Held Saturday and Sunday at Larchmont. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/coloring-the-eagle.html | Coloring the Eagle. | True | NATHAN I. BIJUR. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/attacks-milkprice-fixing.html | Attacks Milk-Price Fixing. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/borah-walks-out-of-silver-parley-quits-senators-meeting-with.html | BORAH WALKS OUT OF SILVER PARLEY; Quits Senators' Meeting With Morgenthau and Demands a Mandatory Bill. | True | Special to THE NEW YORK TIMES. | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/roads-increase-passenger-income-february-total-25368405-against.html | ROADS INCREASE PASSENGER INCOME; February Total $25,368,405, Against $23,615,081 in Like Period of 1933. BIG ADVANCE IN FREIGHT Month's Aggregate Is Put at $201,555,900 -- Reports for March and Quarter. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/bondholders-committee-engages-kuhn-loeb-to-plan-paramount-publix.html | Bondholders' Committee Engages Kuhn, Loeb To Plan Paramount Publix Reorganization | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/city-death-rate-lower.html | City Death Rate Lower. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/fusion-club-officer-held.html | Fusion Club Officer Held. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/prison-killer-sentenced-brooklyn-man-gets-10-years-for-slaying-at.html | PRISON KILLER SENTENCED; Brooklyn Man Gets 10 Years for Slaying at Great Meadow. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/social-study-row-stirred-by-report-four-of-16-educators-dissent-on.html | SOCIAL STUDY ROW STIRRED BY REPORT; Four of 16 Educators Dissent on 'Radical' Conclusions in 5-Year School Survey. aePOLITICALAE FOES HINTED Findings to Be Issued Saturday Also Said to Be Opposed by 'Financial' Interests. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/rare-books-bring-5879.html | Rare Books Bring $5,879. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/st-johns-beats-city-college-41-maloney-with-pair-of-homers.html | ST. JOHN'S BEATS CITY COLLEGE, 4-1; Maloney, With Pair of Homers, Accounting for Three Runs, Stars on Attack. DIXSON GIVES ONLY 5 HITS Blanks Lavender Until Eighth -- Two Tallies in First Inning Clinch Game for Redmen. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/600-slot-machines-warehouse-seized-police-raid-trucks-taking-170.html | 600 SLOT MACHINES, WAREHOUSE SEIZED; Police Raid Trucks Taking 170 More From Storage for Shipment Out of City. 3 DRIVERS ARE ARRESTED Attorney General Bennett Gets Court Order in Move to Bar Makers From State. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/hun-crew-beats-rutgers-triumphs-over-interclass-boat-by-two-lengths.html | HUN CREW BEATS RUTGERS; Triumphs Over Interclass Boat by Two Lengths at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/commodity-markets-sharp-declines-in-rubber-and-silver-futures.html | COMMODITY MARKETS.; Sharp Declines in Rubber and Silver Futures Weaken General List -- Cash Prices Down. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/fights-nra-prosecution-dry-cleaning-chain-sues-dodge-to-halt-action.html | FIGHTS NRA PROSECUTION.; Dry Cleaning Chain Sues Dodge to Halt Action on Code. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/president-refers-darrow-report-contents-will-not-be-divulged-until.html | PRESIDENT REFERS DARROW REPORT; Contents Will Not Be Divulged Until After Analysis by Three Groups. CHAIRMAN DENIES RUMORS Says Findings Do Not Suggest Reorganization of NRA and Control of Industry. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/justice-offers-aid-in-settling-suits-collins-in-move-to-cut-court.html | JUSTICE OFFERS AID IN SETTLING SUITS; Collins, in Move to Cut Court Calendar, Tells Lawyers Not to Hesitate to Approach Him. | True | | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/james-a-reed-to-run-missourian-announces-candidacy-for-senate-again.html | JAMES A. REED TO RUN.; Missourian Announces Candidacy for Senate Again. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/mrs-vanderbeck-wins-golf-trophy-returns-79-to-regain-geist-cup-in.html | Mrs. VANDERBECK WINS GOLF TROPHY; Returns 79 to Regain Geist Cup in Tournament at Overbrook C. C. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/editor-commencement-speaker.html | Editor Commencement Speaker. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/rochester-wins-again-defeats-syracuse-2-to-0-for-ninth-straight.html | ROCHESTER WINS AGAIN.; Defeats Syracuse, 2 to 0, for Ninth Straight Victory. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/shippers-oppose-federal-control-conference-fights-eastman-program.html | SHIPPERS OPPOSE FEDERAL CONTROL; Conference Fights Eastman Program for Regulation of Water and Truck Freight. FINDS PLAN TOO DRASTIC But Some Members Dissent on Ground That Supervision of Carriers Is Inevitable. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/22-economic-groups-are-formed-in-italy-preparation-is-made-for-a.html | 22 ECONOMIC GROUPS ARE FORMED IN ITALY; Preparation Is Made for a New Legislative Body Composed of Business Leaders. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/oliver-quits-house-floor-as-hum-disturbs-speech.html | Oliver Quits House Floor As Hum Disturbs Speech | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/judge-louis-demers.html | JUDGE LOUIS DEMERS. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/mrs-paist-heads-ywca-reelected-president-of-national-board-at.html | MRS. PAIST HEADS Y.W.C.A.; Re-elected President of National Board at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/roosevelt-4-evander-childs-1.html | Roosevelt, 4; Evander Childs, 1. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/fitzmaurice-here-to-buy-race-plane-irishman-planning-to-enter-75000.html | FITZMAURICE HERE TO BUY RACE PLANE; Irishman, Planning to Enter $75,000 Prize Flight in Fall, Says Our Craft Are Best. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/manhattan-fr-8-mkenzie-prep-5.html | Manhattan Fr., 8; M'kenzie Prep, 5. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/wild-life-killing-scored-as-wanton-mammalogists-told.html | WILD LIFE KILLING SCORED AS WANTON; Mammalogists Told aeDepredationsAE by Expeditions Go Beyond Actual Needs. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/nine-properties-sold-at-auctions-plaintiffs-buy-in-defaulted-realty.html | NINE PROPERTIES SOLD AT AUCTIONS; Plaintiffs Buy In Defaulted Realty in Manhattan and the Bronx. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/cuban-aid-is-asked-in-oconnell-case-state-department-requests.html | CUBAN AID IS ASKED IN O'CONNELL CASE; State Department Requests Havana Hold Suspects for Extradition. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/knox-to-honor-harbach.html | Knox to Honor Harbach. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/sterne-art-exhibit-extended.html | Sterne Art Exhibit Extended. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/judge-john-f-kinne-dead-in-rochester-formerly-sat-on-monroe-county.html | JUDGE JOHN F. KINNE~ DEAD IN ROCHESTER; Formerly Sat on Monroe County Bench -- One-Time Corporation Counsel of His City. | True | Special to THE Ni~W 'YORK TIM~S. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/dictatorship-plan-is-laid-to-wallace-ralph-field-for-feed-men-tells.html | DICTATORSHIP PLAN IS LAID TO WALLACE; Ralph Field for Feed Men Tells Senators Proposed AAA Powers Would Equal Mussolini's. | True | Special to THE NEW YORK TIMES. | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/pedro-i-segui-importer-a-founder-of-spanish-chamber-of-commerce.html | PEDRO .I. SEGUI.; Importer a Founder of Spanish Chamber of Commerce Here. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/mummies-retain-one-trait-of-life-tissues-from-bodies-buried-5000.html | MUMMIES RETAIN ONE TRAIT OF LIFE; Tissues From Bodies Buried 5,000 Years Ago Found to Respond to Blood Test. ALL BELONG TO TYPE 'B' Egyptian People Still in This Class Today, Dr. Boyd Points Out to Anthropologists. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/dollar-recovers-here-rises-to-2-cent-over-parity-with-franc.html | DOLLAR RECOVERS HERE.; Rises to .2 Cent Over Parity With Franc -- Sterling Off to $5.12 1/8. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/insull-gets-writ-for-test-on-ball-federal-judge-will-rule-today.html | INSULL GETS WRIT FOR TEST ON BALL; Federal Judge Will Rule Today Whether $200,000 Should Be Cut So He Can Be Freed. TWO STATE CASES WAITING May Be Arrested on These if Freed at Chicago -- Cheery After a Good Rest. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/british-savings-huge-total-for-small-investors-in-the-country-is.html | BRITISH SAVINGS HUGE.; Total for Small Investors in the Country Is 2,490,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/wheat-price-plan-appears-doomed-accord-on-minimum-export-rates.html | WHEAT PRICE PLAN APPEARS DOOMED; Accord on Minimum Export Rates Still Blocked by Argentina's Objections. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/veekes-ickern-on.html | Veekes -- .-IcKern on. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/gasoline-advanced-1c-a-gallon-here-all-large-companies-expected-to.html | GASOLINE ADVANCED 1c A GALLON HERE; All Large Companies Expected to Follow Move by Standard of New York. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/elliott-roosevelts-paemrso-da___vughrer-child-born-in-hospital-at.html | ELLIOTT ROOSEVELTS PAENrSO DA___VUGhrER; [Child Born in Hospital at FortI Worth, Texas -- WiU Have Her Mother's Name. | True | Bpecial to Tz I'E] | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/van-klaveren-held-even-rossi-finishes-strongly-to-earn-draw-at.html | VAN KLAVEREN HELD EVEN.; Rossi Finishes Strongly to Earn Draw at Broadway Arena. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/mr-rogers-notes-revival-of-two-political-parties.html | Mr. Rogers Notes Revival Of Two Political Parties | True | WILL ROGERS | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/baltimore-tops-buffalo-each-club-hits-four-homers-as-orioles.html | BALTIMORE TOPS. BUFFALO.; Each Club Hits Four Homers as Orioles Triumph, 20-6. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/af-of-a-gets-new-quarters.html | A.F. of A. Gets New Quarters. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/blue-vision-1006-victor-evanss-racer-wins-chester-cup-handicap-and.html | BLUE VISION, 100-6, VICTOR; Evans's Racer Wins Chester Cup Handicap and Earns 14,000. | True | CHESTER, England, May 9 | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/wild-dogs-killed-upstate.html | Wild Dogs Killed Up-State. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/4-institutions-aided-by-unterbergs-will-25000-bequeathed-to-each.html | 4 INSTITUTIONS AIDED BY UNTERBERG'S WILL; $25,000 Bequeathed to Each -- $674,094 Estate Left by Mrs. Estella Young. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/swiss-plan-antigas-manoeuvres.html | Swiss Plan Anti-Gas Manoeuvres | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/taxing-city-employes-those-living-in-suburbs-it-is-held-should-add.html | TAXING CITY EMPLOYES.; Those Living in Suburbs, It Is Held, Should Add to Municipal Revenue. | True | | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/hangs-out-a-window-to-escape-from-fire-workman-badly-burned-pulls.html | HANGS OUT A WINDOW TO ESCAPE FROM FIRE; Workman, Badly Burned, Pulls Himself Back 10 Minutes Later When Blaze Is Out. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/new-attack-made-on-abbey-theatre-de-valeras-newspaper-hits-at-plans.html | NEW ATTACK MADE ON ABBEY THEATRE; De Valera's Newspaper Hits at Plans of Directors for Repertory to Be Given Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/what-have-you-and-drapeau-nominated-for-rockaway-hunts-feature-on.html | What Have You and Drapeau Nominated For Rockaway Hunts Feature on Saturday | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/compensation-by-city-to-workmen-tabulated.html | Compensation by City To Workmen Tabulated | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/clifford-p-flynn.html | CLIFFORD P, FLYNN. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/rutgers-cubs-score-65-tally-four-runs-in-9th-to-break-princeton.html | RUTGERS CUBS SCORE, 6-5.; Tally Four Runs in 9th to Break Princeton Yearlings' Streak | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/luke-lea-and-son-on-way-to-prison-pair-are-surrendered-to-north.html | LUKE LEA AND SON ON WAY TO PRISON; Pair Are Surrendered to North Carolina by Tennessee Supreme Court. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/cornell-triumphs-70-lindheimer-keeps-eight-syracuse-hits-scattered.html | CORNELL TRIUMPHS, 7-0.; Lindheimer Keeps Eight Syracuse Hits Scattered at Ithaca. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/sopwith-pleased-with-endeavour-leaves-cup-yacht-in-skippers-hands.html | SOPWITH PLEASED WITH ENDEAVOUR; Leaves Cup Yacht in Skipper's Hands After First Trial Spin on Solent. | True | Wireless to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/britain-expects-scaling-of-debt-reduction-on-the-terms-that-germany.html | BRITAIN EXPECTS SCALING OF DEBT; Reduction on the Terms That Germany Obtained Is Held the Final Solution. COULD THEN PAY LUMP SUM London Times Says Transfer of Goods or Services for Debt Is the Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/leaders-organize-for-jewish-drive-advertising-and-newspaper.html | LEADERS ORGANIZE FOR JEWISH DRIVE; Advertising and Newspaper Executive and Realty Men to Seek $1,200,000 Here. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/prefer-music-in-dark-philadelphians-vote-against-lights-at.html | PREFER MUSIC IN DARK.; Philadelphians Vote Against Lights at Orchestra Concerts. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/mullarky-case-is-dropped.html | Mullarky Case Is Dropped. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/macon-destroyed-by-enemy-planes-secretary-swanson-announces.html | MACON 'DESTROYED' BY 'ENEMY' PLANES; Secretary Swanson Announces Dirigible Was Declared Out of Action by Umpires. TWO SHIPS IN COLLISION Cruiser Milwaukee and Destroyer, Simpson Crash in the Caribbean. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/new-ticket-plan-for-hit-show.html | New Ticket Plan for 'Hit' Show. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/vetoes-exemption-of-abc-employees-lehman-holds-nunan-measure-is.html | VETOES EXEMPTION OF ABC EMPLOYES; Lehman Holds Nunan Measure Is Unfair to Those on the Civil Service List. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/polar-bear-is-lured-from-his-den-at-last-after-3-days-of-coaxing.html | POLAR BEAR IS LURED FROM HIS DEN AT LAST; After 3 Days of Coaxing Park Keepers Get Jim Into Box for Visit to Brooklyn. | True | | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/uruguays-example.html | Uruguay's Example. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/magill-quits-utility-post-religious-education-secretary-denies.html | MAGILL QUITS UTILITY POST; Religious Education Secretary Denies Critics Forced Action. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/xavier-track-team-on-top.html | Xavier Track Team on Top. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/labor-blocks-vote-on-backing-pinchot-motion-in-af-of-l-convention.html | LABOR BLOCKS VOTE ON BACKING PINCHOT; Motion in A.F. of L. Convention to Endorse Him Is Shelved Amid Uproar. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/mgoldrick-made-city-controller-long-tammany-foe-mayor-in-appointing.html | M'GOLDRICK MADE CITY CONTROLLER; LONG TAMMANY FOE; Mayor in Appointing Deputy Calls Him Effective Fighter for Good Government. HE SITS ON TWO BOARDS Pays Banks $5,000,000 Held Up by Cunningham's Death -- Prepares Economies. FISCAL 'CONTINUITY' KEPT Columbia Professor on Leave, Now 32, Is Second Youngest to Hold Controller's Post. M'GOLDRICK MADE CITY CONTROLLER | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/janet-tobias-engaged-will-be-bride-of-lieut-matthew-radom-here-on.html | JANET TOBIAS ENGAGED,; Will Be Bride of Lieut. Matthew: Radom Here on Sunday, | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/exchange-amends-rules-order-tightens-restrictions-on-wires-to.html | EXCHANGE AMENDS RULES.; Order Tightens Restrictions on Wires to Non-Member Firms. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/heads-yonkers-school-board.html | Heads Yonkers School Board. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/chicago-bank-reports-receiver-puts-joint-stock-land-loss-in-quarter.html | CHICAGO BANK REPORTS.; Receiver Puts Joint Stock Land Loss in Quarter at $406,703. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/athletics-defeats-indians-in-tenth-gain-third-straight-victory-over.html | ATHLETICS DEFEATS INDIANS IN TENTH; Gain Third Straight Victory, Over Cleveland, 5-4, on Wild Throw by Harder. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/physicians-linked-to-accident-ring-brooklyn-grand-jury-studies-fake.html | PHYSICIANS LINKED TO ACCIDENT RING; Brooklyn Grand Jury Studies Fake Mishaps Said to Be Arranged With Lawyers. GROUP HELD STATE-WIDE Insurance Collection Basis of Scheme -- Three Witnesses Held in $25,000 Bail Each. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/big-spanish-strike-ends-30000-socialists-and-syndicalists-resume.html | BIG SPANISH STRIKE ENDS.; 30,000 Socialists and Syndicalists Resume Work in Saragossa. | True | Wireless to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/mexican-education-head-quits.html | Mexican Education Head Quits. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/cleanliness-drive-by-city-is-lauded-dr-bernard-sachs-praises.html | CLEANLINESS DRIVE BY CITY IS LAUDED; Dr. Bernard Sachs Praises Methods of Tidying Streets -- Opposes White Uniforms. | True | | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/dodgers-bow-109-despite-4-homers-lose-weird-contest-to-cubs-who-add.html | DODGERS BOW, 10-9, DESPITE 4 HOMERS; Lose Weird Contest to Cubs, Who Add to Bombardment With 3 Circuit Drives. WILSON DELIVERS WALLOP Cuccinello, Boyle, Taylor, Camilli, Jurges and Root Are the Others to Connect. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/taft-beats-watertown-83.html | Taft Beats Watertown, 8-3. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/german-expert-in-london.html | German Expert in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/georgia-women-plan-dance.html | Georgia Women Plan Dance. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/36000-asked-for-camps-episcopal-society-seeks-fund-for-childrens.html | $36,000 ASKED FOR CAMPS.; Episcopal Society Seeks Fund for Children's Summer Centres. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/rockefeller-extends-his-stay.html | Rockefeller Extends His Stay. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/lie-plans-changes-in-academy-policy-new-head-of-arts-group-will.html | LIE PLANS CHANGES IN ACADEMY POLICY; New Head of Arts Group Will Advocate Liberalizing Its Exhibits and School. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/mrs-john-w-beaman.html | MRS, JOHN W, BEAMAN, | True | Spec18.1 to THE I'–ZW YOR'X' TIMES, | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/argentina-renews-loan-of-972000-notes-held-by-companies-in-united.html | ARGENTINA RENEWS LOAN OF $972,000; Notes Held by Companies in United States to Be Paid in Four Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/calls-imm-officers-in-subsidy-inquiry-black-committee-will-begin.html | CALLS I.M.M. OFFICERS IN SUBSIDY INQUIRY; Black Committee Will Begin Open Hearings on Ocean Grants Next Week. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/od-young-speaks-to-law-alumni-here-tells-of-lack-of-legal-decisions.html | O.D. YOUNG SPEAKS TO LAW ALUMNI HERE; Tells of Lack of Legal Decisions to Guide Business Men in New Economic Era. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/480-traffic-cases-in-court.html | 480 Traffic Cases in Court. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/54000-met-in-year-by-travelers-aid-society-reports-gain-of-4000.html | 54,000 MET IN YEAR BY TRAVELERS AID; Society Reports Gain of 4,000 During 1933 in Persons Helped at Terminals. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/gives-a-recital-in-paris-mary-mccormic-appears-before-a-brilliant-a.html | GIVES A RECITAL IN PARIS.; Mary McCormic Appears Before a Brilliant Audience. | True | Wireless to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/squirrel-on-power-line-delays-commuter-trains.html | Squirrel on Power Line Delays Commuter Trains | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/montgomery-ward-tires-up.html | Montgomery Ward Tires Up. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/yale-not-to-visit-coast-invitation-for-crew-to-appear-at-los.html | YALE NOT TO VISIT COAST.; Invitation for Crew to Appear at Los Angeles Turned Down. | True | Special to THE NEW YORK TIMES. | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/house-votes-curb-on-utility-appeals-passes-johnson-bill-preventing.html | HOUSE VOTES CURB ON UTILITY APPEALS; Passes Johnson Bill Preventing Contests Going to Federal District Courts. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/wideopen-deals-for-bond-club.html | Wide-Open' Deals for Bond Club | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/-fc-rc.html | ][ FC -- ]['rC | True | ch {IL', Spec[a] to TR NEV | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/miss-hicks-victor-by-carding-an-80-sets-competitive-record-at-north.html | MISS HICKS VICTOR BY CARDING AN 80; Sets Competitive Record at North Shore in Opening Long Island Tourney. | True | By William D. Richardson.special To the New York Times. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/dockers-strike-on-pacific-coast-several-thousand-stevedores-quit-in.html | DOCKERS STRIKE ON PACIFIC COAST; Several Thousand Stevedores Quit in Demand for Wage Rise and Shorter Hours. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/tale-of-oil-strike-starts-land-boom-delaware-arm-prices-soaring-as.html | TALE OF OIL STRIKE STARTS LAND BOOM; Delaware arm Prices Soaring as Drillers Report Success Near Bridgeville. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/good-advice-first-by-length-margin-scores-over-pairbypair-with.html | GOOD ADVICE FIRST BY LENGTH MARGIN; Scores Over Pairbypair, With Slapdash Next in Rosedale Handicap at Jamaica. | True | By Bryan Field. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/jersey-awards-made-by-club-federation-contemporary-group-in-newark.html | JERSEY AWARDS MADE BY CLUB FEDERATION; Contemporary Group in Newark Cited for Welfare Work During the Year. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/art-brevities.html | Art Brevities. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/library-visitors-increased-in-1933-report-shows-4317256-against.html | LIBRARY VISITORS INCREASED IN 1933; Report Shows 4,317,256 Against 4,148,425 in 932 at the Main Branch. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/seton-hospital-to-build.html | Seton Hospital to Build. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/neutral-group-wins-rutgers-song-honor-brett-trophy-is-awarded-by.html | NEUTRAL GROUP WINS RUTGERS SONG HONOR; Brett Trophy Is Awarded by Donor at Contest Held on Queen's Campus. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/man-guilty-in-death-must-pay-15-a-week-and-funeral-costs-to-widow.html | Man, Guilty in Death, Must Pay $15 a Week And Funeral Costs to Widow of Victim | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/loan-discharge-plea-by-norfolk-southern-road-which-borrowed-290000.html | LOAN DISCHARGE PLEA BY NORFOLK SOUTHERN; Road Which Borrowed $290,000 From Rail Credit Pool Seeks Return of Equities. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/3-upsets-feature-jersey-elections-mayor-lovell-lacombe-and-bedford.html | 3 UPSETS FEATURE JERSEY ELECTIONS; Mayor Lovell, Lacombe and Bedford Are Defeated for Irvington Commission. MURRAY LOSES IN ORANGE Board Control Wrested From State Controller by Savage -- Results in Other Areas. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/novice-track-meet-sunday.html | Novice Track Meet Sunday. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/andrea-cheneir-at-hippodrome-amato-director-of-company-appears-in.html | ANDREA CHENEIR' AT HIPPODROME; Amato, Director of Company, Appears in Dominating Role of Charles Gerard. | True | H.H. | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/president-recalls-thorp-nomination-acts-after-senate-committee.html | PRESIDENT RECALLS THORP NOMINATION; Acts After Senate Committee Votes Against Confirming Amherst Man. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/dj-scott-on-press-code-board.html | D.J. Scott on Press Code Board. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/fusion-launches-drive-on-tammany-seabury-sounds-keynote-of-fall.html | FUSION LAUNCHES DRIVE ON TAMMANY; Seabury Sounds Keynote of Fall Campaign at Rally of 800 at Hotel Astor. ASSAILS 'VICIOUS CREW' Calls on Governor to Disown Legislators Who Did Not Aid LaGuardia Bills. FUSION LAUNCHES DRIVE ON TAMMANY | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/teachers-group-elects-southeastern-state-association-picks-dw.html | TEACHERS' GROUP ELECTS.; Southeastern State Association Picks D.W. Heights as President. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/miss-classen-to-wed-may-26.html | Miss Classen to Wed May 26. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/pacts-drafted-in-rome-italy-hungary-and-austria-to-enter-trade.html | PACTS DRAFTED IN ROME.; Italy, Hungary and Austria to Enter Trade Agreements. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/trade-tax-is-voted-by-estimate-board-only-levy-casts-his-2-votes.html | TRADE TAX IS VOTED BY ESTIMATE BOARD; Only Levy Casts His 2 Votes Against It, Attacking Impost as Unnecessary. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/job-chances-rise-for-college-men-1934-graduates-have-best-prospects.html | JOB CHANCES RISE FOR COLLEGE MEN; 1934 Graduates Have Best Prospects in 3 or 4 Years, Literary Digest Finds. MORE WORK, BUT LESS PAY University Editors Differ on the Worth of Post-Graduate Studies to Idle. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/selfhelp-in-china-cited-by-rajchman-league-adviser-in-report.html | SELF-HELP IN CHINA CITED BY RAJCHMAN; League Adviser in Report Stresses Establishment of Communication. | True | By Clarence K. Streit. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/leviathan-to-drydock-may-27.html | Leviathan to Drydock May 27. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/on-sugar-companys-board.html | On Sugar Company's Board. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/kenilworth-nj.html | Kenilworth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/fete-for-city-college-silver-jubilee-of-evening-session-to-be.html | FETE FOR CITY COLLEGE.; Silver Jubilee of Evening Session to Be Marked at Dinner. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/money-and-credit-wednesday-may-9-1934.html | MONEY AND CREDIT.; Wednesday, May 9, 1934. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/arundel-triumphs-in-radnor-hunts-white-rides-mrs-garvans-entry-to.html | ARUNDEL TRIUMPHS IN RADNOR HUNTS; White Rides Mrs. Garvan's Entry to Victory in Brush Test at Berwyn, Pa. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/dr-weizmann-not-coming-here.html | Dr. Weizmann Not Coming Here. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/bertram-john-actor-dies.html | Bertram John, Actor, Dies. | True | Special to T--s Nsw YORK WX--tES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/british-fencers-conquer-nyac-hett-halts-fregosi-to-decide.html | BRITISH FENCERS CONQUER N.Y.A.C.; Hett Halts Fregosi to Decide Hard-Fought Foils Competition -- Score Is 5-4. | True | | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/london-to-honor-armstrong.html | London to Honor Armstrong. | True | Wireless to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/financial-markets-stocks-and-commodities-drop-again-as-silver.html | FINANCIAL MARKETS; Stocks and Commodities Drop Again as Silver Enthusiasm Wanes -- Bonds Steady -- Dollar Firm. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/the-play-bear-raid-on-suicide.html | THE PLAY; Bear Raid on Suicide. | True | By Brooks Atkinson. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/physicians-uphold-albee-suspension-county-medical-society-says.html | PHYSICIANS UPHOLD ALBEE SUSPENSION; County Medical Society Says Noted Surgeon 'Advertised' Florida Sanitarium. STATE BODY TO GET PLEA Bone Specialist, Decorated by Two Nations, Says He Knew Nothing of Railway Circulars. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/republicans-lose-suit-macy-defaults-on-5127-action-for-printing.html | REPUBLICANS LOSE SUIT.; Macy Defaults on $5,127 Action for Printing Bill. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/parole-bill-veto-urged-by-judges-and-police-heads-governor-is.html | PAROLE BILL VETO URGED BY JUDGES AND POLICE HEADS; Governor Is Warned of Big Increase in Crime if Liberalized Measure Becomes Law. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/asked-utility-pay-thayer-testifies-state-senator-admits-to.html | ASKED UTILITY PAY, THAYER TESTIFIES; State Senator Admits to Committee He Demanded It for Chasm Power Sale. POLITICAL ANGLE DENIED Associated Gas Revived Lapsed Option After Thayer Became Committee Head. | True | By W.a. Warn.special To the New York Times. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/gouging-charged-to-city-physicians-windels-reports-excess-of.html | GOUGING CHARGED TO CITY PHYSICIANS; Windels Reports Excess of $1,600,000 in Last 8 Years in Compensation Fees. HIGHEST UNDER O'BRIEN Seabury Revelations Held No Deterrent -- New System Bars Political Doctors. DOCTORS ACCUSED OF GOUGING CITY | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/tc-bronson-dies-after-street-row-knocked-down-by-taxi-man-police.html | T.C. BRONSON DIES AFTER STREET ROW; Knocked Down by Taxi Man, Police Say -- Retired Broker Had Fractured Skull. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/dwyer-stakes-june-23-5000-added-feature-tops-list-of-races-for.html | DWYER STAKES JUNE 23.; $5,000 Added Feature Tops List of Races for Aqueduct Meet. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/miss-fortesclje-becomes-a-bride-her-grandmothers-home-at-capital.html | MISS FORTESCUE BECOMES A BRIDE; Her Grandmother's Home at Capital Scene of Marriage to G, Daulton Viskniski. WM. BLUM JR. IS BEST MAN Natalie Whitall Serves as Maid of HonorBishop Freeman Officiates at Ceremony, | True | -peel[1 to TE NKW YOR TIMEr. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/investor-assails-chemical-concern-wh-crow-calls-unfair-the-offer-by.html | INVESTOR ASSAILS CHEMICAL CONCERN; W.H. Crow Calls Unfair the Offer by Agricultural Chemical to Buy In Shares at $35. SEES AID TO SPECULATORS Distribution of the $3,000,000 Idle Cash Among Owners of Stock Is Advocated. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/many-operators-active-in-bronx-winter-sells-a-flat-on-west-tremont.html | MANY OPERATORS ACTIVE IN BRONX; Winter Sells a Flat on West Tremont Avenue After Year's Ownership. BRYANT AVENUE RESALE Isadore Lorber Disposes of Apartment Building -- Agents Sell Flat in East 242d St. | True | | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/puerto-rico-hopes-for-aid.html | Puerto Rico Hopes for Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/charity-luncheon-saturday.html | Charity Luncheon Saturday. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/j-v-sheridan-a-candidate-announces-he-will-oppose-dunnigan-for.html | J. V. SHERIDAN A CANDIDATE; Announces He Will Oppose Dunnigan for Senate Seat. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/utilities-facing-quick-rate-cuts-board-issues-new-rules-aimed-at.html | UTILITIES FACING QUICK RATE CUTS; Board Issues New Rules Aimed at Temporary Reductions as Hearings Open. FOUR COMPANIES ON HAND Fight on Regulations Likely -- Telephone Investigation Starts Today. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/sports-of-the-times-and-contents-noted.html | Sports of the Times; And Contents Noted. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/hunter-group-elects-colligan.html | Hunter Group Elects Colligan. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/mayors-penny-will-open-east-side-housing-drive.html | Mayor's Penny Will Open East Side Housing Drive | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/veteran-group-asks-new-pension-plan-restriction-of-benefits-to.html | VETERAN GROUP ASKS NEW PENSION PLAN; Restriction of Benefits to War-Disabled and Publication of Names Is Sought. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/dark-hope-takes-graded-handicap-leads-halcyon-by-4-lengths-in.html | DARK HOPE TAKES GRADED HANDICAP; Leads Halcyon by 4 Lengths in Division A of Annual Pimlico Event. CANT REMEMBER VICTOR Finishes First in Class B With Bubblesome Second and Ned O. Third. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/two-win-annapolis-honors.html | Two Win Annapolis Honors. | True | Special to THE NEW YORK TIMES. | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/scarsdale-8-riverdale-6.html | Scarsdale, 8; Riverdale, 6. | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/police-press-hunt-for-mad-slayers-hundreds-search-for-fanatic.html | POLICE PRESS HUNT FOR 'MAD SLAYERS; Hundreds Search for Fanatic Brothers Wanted in Murder of Two in Harlem. Comrades Pay Last Tribute to One of Victims of Shooting -- Other Killers Sought. | True | PATROLMAN WARD BURIED | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/episcopalians-in-heated-debate-bar-extreme-stand-on-pacifism.html | Episcopalians, in Heated Debate, Bar Extreme Stand on Pacifism; Diocese Holds Bishops' Appeal 'Adequate' -- Manning Refuses Floor to White for Demand Church Not Sanction War -- Plan for Women Vestrymen Voted Down. EPISCOPALIANS BAR PACIFIST STAND | True | | C1B 225471 |
| 1934-05-10 | 1934-05-10 | https://www.nytimes.com/1934/05/10/archives/upturn-continues-in-treasury-3s-gain-of-232-sends-issue-to-100-1632.html | UPTURN CONTINUES IN TREASURY 3S; Gain of 2/32 Sends Issue to 100 16/32 in a Quarter of All Exchange Bond Trading. $1,150,000 BLOCK AT END Specialists Lay Unusual Demand to Desire of Investors to Pay No Heavy Premium. | True | | C1B 225471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/large-banks-plan-to-pay-depositors-in-harriman-and-settle-federal.html | LARGE BANKS PLAN TO PAY DEPOSITORS IN HARRIMAN AND SETTLE FEDERAL SUIT; BUT SOME FIGHT THE MOVE | True | By Eugene Lokey. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/strike-restricts-fisher-body-plant-union-reports-several-thousand.html | STRIKE RESTRICTS FISHER BODY PLANT; Union Reports Several Thousand Men Out at Flint, but the Company Disputes the Figures. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/havana-police-trace-oconnell-suspects-francis-oley-and-percy-geary.html | HAVANA POLICE TRACE O'CONNELL SUSPECTS; Francis Oley and Percy Geary, Wanted in Kidnapping, Are Reported Near Arrest. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/criticizes-nazi-paper-frankfurter-zeitung-regrets-the-ritual-murder.html | CRITICIZES NAZI PAPER.; Frankfurter Zeitung Regrets the 'Ritual Murder Issue.' | True | Wireless to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/cheney-maxshall.html | Cheney -- Maxshall. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/clemelqt-r-6ale-or6alqist-is-dead-directed-music-department-at-the.html | CLEMElqT R. 6ALE, OR6AlqlST, IS DEAD; Directed Music Department at the General Theological Seminary Many Years. AT CHRIST CHURCH 1910-20 British Musician Was One of the Founders of the American Guild of Organists. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/navy-ball-group-meets-at-luncheon-presidents-mother-honor-guest-and.html | NAVY BALL GROUP MEETS AT LUNCHEON; President's Mother Honor Guest and Speaker at Session at Ritz Tower. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/morelli-pins-johnstone-italian-wins-with-body-slam-and-armlock-at.html | MORELLI PINS JOHNSTONE.; Italian Wins With Body Slam and Armlock at Star Casino. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/phone-rate-slash-to-be-ordered-soon-commission-at-opening-of-the.html | PHONE RATE SLASH TO BE ORDERED SOON; Commission at Opening of the Hearings Clears Way for Temporary Reductions. LEGAL FIGHT IS EXPECTED Company Holds Charges Now Are Too Low and Test of Board's Powers Looms. PHONE RATE CUTS WILL BE ORDERED | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/hl-roosevelt-sails-navy-assistant-secretary-leaves-to-join-fleet-in.html | H.L. ROOSEVELT SAILS.; Navy Assistant Secretary Leaves to Join Fleet in Cuba. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/guilty-in-norris-perjury-case.html | Guilty in Norris Perjury Case. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/dollar-is-strong-here-shows-no-change-against-franc-gains-in-other.html | DOLLAR IS STRONG HERE.; Shows No Change Against Franc - Gains in Other Currencies. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/london-show-traces-history-of-air-mail-message-dropped-from-balloon.html | LONDON SHOW TRACES HISTORY OF AIR MAIL; Message Dropped From Balloon in 1784 on Exhibit -- American Collectors Display Rarities. | True | Wireless to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/bordering-on-dictatorship.html | Bordering on Dictatorship." | True | H.B.S. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/criminal-roundup-is-begun-by-police-drive-marks-first-organized.html | CRIMINAL ROUND-UP IS BEGUN BY POLICE; Drive Marks First Organized Reprisal for Killings of 3 Members of Force. PICKED SQUAD ASSIGNED O'Ryan Also Orders All Men on Duty to Cooperate--Many Suspects Are Seized. CRIMINAL ROUND-UP IS BEGUN BY POLICE | True | | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/round-of-gayety-mapped-for-fleet-the-mayors-naval-committee-draws.html | ROUND OF GAYETY MAPPED FOR FLEET; The Mayor's Naval Committee Draws Up Plans Covering May 31 to June 11. REVIEW BY THE PRESIDENT Executive Also to Attend Dinner and Luncheon -- Parade on 5th Av. Also Scheduled. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/lawyers-and-corporations.html | Lawyers and Corporations. | True | PATRICK J.B. RYAN. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/irving-trust-case-in-supreme-court-new-york-county-lawyers-protest.html | IRVING TRUST CASE IN SUPREME COURT; New York County Lawyers Protest Single Receiver in Bankruptcies. END OF MONOPOLY ASKED Order by High Court Is Urged in Petition -- Congressional Committee to Study Bill Today. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/wont-fight-nazi-rally.html | Won't Fight Nazi Rally. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/roxbury-victor-in-ninth-hartwick-scores-winning-run-to-turn-back.html | ROXBURY VICTOR IN NINTH.; Hartwick Scores Winning Run to Turn Back Milford, 6-5. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/celebration-at-trinity-church-marks-88th-year-in-its-present.html | CELEBRATION AT TRINITY.; Church Marks 88th Year In Its Present Edifice. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/roosevelt-calls-for-stronger-law-hughes-joins-him-in-plea-to.html | ROOSEVELT CALLS FOR STRONGER LAW; Hughes Joins Him in Plea to Institute to Clarify Criminal Justice. BRINGING IT UP TO DATE Adaptation to Modern Conditions Is Urged by President and Chief Justice. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/yale-defeated-at-tennis-north-california-captures-final-doubles.html | YALE DEFEATED AT TENNIS; North California Captures Final Doubles Match to Score, 5-4. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/admitted-to-produce-exchange.html | Admitted to Produce Exchange. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/commodity-markets-silver-advances-but-most-other-staples-recede-in.html | COMMODITY MARKETS.; Silver Advances but Most Other Staples Recede in Futures Trading. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/katharinu-diefendorf.html | KATHARINu DIEFENDORF. | True | Special to T [ql You Tnzs. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/isse-k0g3h-6t-dies-furniture-maker-a-founder-of-trade-exchange-he.html | ISSE K0g3H, 6t, DIES; FURNITURE MAKER; A Founder of Trade Exchange;" He Operated Business on Nation-Wide Scale. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/robert-s-miller-i-cape-may-freeholder-and-director-of-highways-dies.html | ROBERT S. MILLER.; I Cape May Freeholder and Director of Highways Dies at 63, | True | pectal to THE: IE; roR; TI;s. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/farleys-coming-for-dinner.html | Farleys Coming for Dinner. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/train-kills-two-on-truck.html | Train Kills Two on Truck. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/mrs-s-m-reynolds-wed-widow-of-baltimore-editor-is-bride-of-wallis.html | MRS. S. M. REYNOLDS WED.; Widow of Baltimore Editor Is Bride of Wallis Giffen. | True | Special to T kqzW Yon TrMus. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/i-joy-morton-78-dies-salt-manufacturer-son-of-arbor-day-founder-had.html | I JOY MORTON, 78, DIES; SALT MANUFACTURER; Son of Arbor Day Founder Had Created Famed 419.Acre Arboretum in Illinois. | True | | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/2-false-tips-keep-police-cars-on-run-squads-rush-to-16th-floor-of-2.html | 2 FALSE TIPS KEEP POLICE CARS ON RUN; Squads Rush to 16th Floor of 2 Buildings and Find Only Startled Office Workers. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/bank-clearings-up-19-from-year-ago-5146588000-in-week-in-22-cities.html | BANK CLEARINGS UP 19% FROM YEAR AGO; $5,146,588,000 in Week in 22 Cities, Off Slightly From Previous Period. RISE 15% HERE FROM 1933 Total Is $3,646,067,000 -- Gain of 32.3% in Other Centres to $1,500,521,000. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/foulois-defends-his-plane-bid-acts-general-asserts-his-method-in.html | FOULOIS DEFENDS HIS PLANE BID ACTS; General Asserts His Method in Recommending Purchases Followed Army Practice. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/kang-teh-reviews-3000-of-his-troops-makes-first-public-appearance.html | KANG TEH REVIEWS 3,000 OF HIS TROOPS; Makes First Public Appearance as Emperor of Manchukuo Since His Enthronement. | True | Wireless to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/edward-fesser.html | EDWARD FESSER. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/treasury-opposes-delay-for-banks-morgenthau-fights-move-to-postpone.html | TREASURY OPPOSES DELAY FOR BANKS; Morgenthau Fights Move to Postpone Their Divorcing of Security Affiliates. ADDRESSES SENATE GROUP Plan to Give Investment Concerns More Time to Stop Taking Deposits Also Assailed. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/endeavour-has-tryout-shamrock-v-accompanies-yacht-on-sailstretching.html | ENDEAVOUR HAS TRYOUT.; Shamrock V Accompanies Yacht on Sail-Stretching Spin. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/art-brevities.html | Art Brevities. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/engineering-awards-drop-contracts-in-country-show-decline-from.html | ENGINEERING AWARDS DROP; Contracts In Country Show Decline From Preceding Week. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/theatres-dropped-as-weather-warms-string-of-houses-occupied-by-wee.html | THEATRES DROPPED AS WEATHER WARMS; String of Houses Occupied by Wee & Leventhal Shows Now Being Curtailed. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/grant-and-stoefen-gain-in-dixie-tennis-lott-and-hall-also-advance.html | GRANT AND STOEFEN GAIN IN DIXIE TENNIS; Lott and Hall Also Advance to the Semi-Final Round of Tourney at Memphis. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/new-loan-group-rents-in-rockefeller-center.html | New Loan Group Rents In Rockefeller Center | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/faith-group-to-confer-world-fellowship-to-hold-fourteen-meetings.html | FAITH GROUP TO CONFER.; World Fellowship to Hold Fourteen Meetings, Beginning Tomorrow. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/the-play-come-out-of-the-parlor-sadic.html | THE PLAY; Come Out of the Parlor, Sadie. | True | By Brooks Atkinson. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/the-whiteface-disfigurement.html | The Whiteface Disfigurement. | True | HENRY H. CURRAN. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/7800766-got-copies-of-scripture-in-year-bible-society-reached-forty.html | 7,800,766 GOT COPIES OF SCRIPTURE IN YEAR; Bible Society Reached Forty Nations -- Larger Circulation in United States Reported. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/fleeing-prisoner-caught-trusty-leaps-off-city-boat-and-swims-ashore.html | FLEEING PRISONER CAUGHT; Trusty Leaps Off City Boat and Swims Ashore -- Seized by Police. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/music-hall-stages-opera-in-short-form-madame-butterfly-sung-with.html | MUSIC HALL STAGES OPERA IN SHORT FORM; ' Madame Butterfly' Sung, With Roselle, Eustis, Gandolfi and Duncan in Cast. | True | H.H. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/15-twin-bills-arranged-revised-schedule-is-announced-by-american.html | 15 TWIN BILLS ARRANGED.; Revised Schedule Is Announced by American League. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/buffalo-triumphs-113-syracuse-turned-back-as-wilson-excels-on-mound.html | BUFFALO TRIUMPHS, 11-3.; Syracuse Turned Back as Wilson Excels on Mound. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/ny-title-chiefs-got-money-back-many-officials-were-paid-face-value.html | N.Y. TITLE CHIEFS GOT MONEY BACK; Many Officials Were Paid Face Value of Certificates During Holiday, Daniels Testifies. $100,263 FOR LEMMERMAN Favoritism on Loans Told by Vice President--$75,000 Given on Vacant Lot. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/in-washington-criticism-is-predicted-on-rejection-of-thorp.html | In Washington; Criticism Is Predicted on Rejection of Thorp. | True | By Arthur Krock. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/farm-prices-off-again-further-drop-of-one-point-is-shown-for-april.html | FARM PRICES OFF AGAIN.; Further Drop of One Point Is Shown for April 18-25. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/dr-harry-f-shipley-for-thirtyfive-years-physician-at-woodstock.html | DR. HARRY F. SHIPLEY.; For Thirty-five Years Physician at' Woodstock College. | True | Special to TH NZW YOP'. TL'ZuS. I | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/ross-due-from-chicago-today.html | Ross Due From Chicago Today. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/bandits-gag-7-in-bank-five-women-are-held-captive-as-missouri.html | BANDITS GAG 7 IN BANK.; Five Women Are Held Captive as Missouri Raiders Loot Vaults. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/two-banks-to-merge-two-institutions-in-danielson-conn-vote.html | TWO BANKS TO MERGE; Two Institutions in Danielson, Conn., Vote Consolidation. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/americans-trial-put-off-lionel-strongfort-accused-in-reich-of.html | AMERICAN'S TRIAL PUT OFF.; Lionel Strongfort Accused in Reich of Keeping Funds Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/thomas-mann-gets-visa-exiled-german-author-prepares-near-zurich-for.html | THOMAS MANN GETS VISA.; Exiled German Author Prepares Near Zurich for Trip Here. | True | Wireless to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/miss-egan-backed-for-hunter-dean-administrative-group-adopts.html | MISS EGAN BACKED FOR HUNTER DEAN; Administrative Group Adopts Recommendation in Face of Student Opposition. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/money-and-credit-thursday-may-10-1934.html | MONEY AND CREDIT; Thursday, May 10, 1934. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/british-fencers-are-feted.html | British Fencers Are Feted. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/city-withdraws-freedom-offered-to-earl-beatty.html | City Withdraws Freedom Offered to Earl Beatty | True | By the Canadian Press. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/estate-shrinks-200814-john-j-jack-donahue-holdings-drop-from-283544.html | ESTATE SHRINKS $200,814.; John J. (Jack) Donahue Holdings Drop From $283,544. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/justice-strong-opposed-by-bar-brooklyn-group-holds-him-unsuited-for.html | JUSTICE STRONG OPPOSED BY BAR; Brooklyn Group Holds Him Unsuited for Post and Fails to Back Renomination. MOVE CALLED POLITICAL Friends Say Democrats Were Behind It -- MacCrate Gets High Recommendation. | True | | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/map-aid-to-wild-life-as-a-works-project-sponsors-act-as-president.html | MAP AID TO WILD LIFE AS A WORKS PROJECT; Sponsors Act as President Is Reported Insistent That Human Relief Be Primary. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/boy-seized-as-burglar-says-he-hoped-to-buy-decent-present-for.html | BOY SEIZED AS BURGLAR.; Says He Hoped to Buy 'Decent Present' for Mother. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/reds-timely-hits-topple-braves-52-doubles-by-shiver-and-moore-and.html | REDS' TIMELY HITS TOPPLE BRAVES, 5-2; Doubles by Shiver and Moore and Lombardi's Triple Send Boston to Defeat. SI JOHNSON PITCHES WELL Lee's Three-Bagger and an Error by Slade Keep Cincinnati Hurler From Shut-Out. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/flemish-tapestry-brings-550.html | Flemish Tapestry Brings $550. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/princetons-varsity-tops-freshman-nine-tiger-cubs-score-in-first.html | PRINCETON'S VARSITY TOPS FRESHMAN NINE; Tiger Cubs Score in First When Elkins Steals Home, but Are Routed by 7-1. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/300-are-slain-in-manchurian-farm-revolt-japanese-suffer-50.html | 300 Are Slain in Manchurian Farm Revolt; Japanese Suffer 50 Casualties Ending It | True | By Hallett Abend. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/benefit-bazaar-on-june-9.html | Benefit Bazaar on June 9. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/ten-sublibraries-to-close-4-months-chief-of-circulation-says-move.html | TEN SUB-LIBRARIES TO CLOSE 4 MONTHS; Chief of Circulation Says Move Was Forced by Cuts in Branch System Budget. BOOK WAGONS WILL STOP Hours of Opening of 6 Other Stations Curtailed -- Brooklyn and Queens Not Affected. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/cardinals-conquer-giants-54-champions-drop-to-tie-for-third.html | Cardinals Conquer Giants, 5-4; Champions Drop to Tie for Third; Schumacher Pounded After New Yorkers Take Lead -- Mooney Is Star as St. Louis Gains 11th Victory in 12 Starts. | True | By John Drebinger.special To the New York Times. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/seat-price-off-20000-on-the-stock-exchange.html | Seat Price Off $20,000 On the Stock Exchange | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/dead-mens-tales.html | DEAD MEN'S TALES. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/dust-storms-add-new-crop-menace-heavy-clouds-sweep-western-states.html | DUST STORMS ADD NEW CROP MENACE; Heavy Clouds Sweep Western States in Wake of the Severe Drought. AIR SERVICE INTERRUPTED. Mexican Soil Is Found in Garden City, Kan. -- Air Hazy Over Chicago, Kansas City. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/james-armstrong.html | JAMES ARMSTRONG. | True | Special to TH I%Tzw YOIC TIdiES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/gold-production-reduced.html | Gold Production Reduced. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/innovations-mark-tap-day-at-yale-relatives-and-alumni-are-not.html | INNOVATIONS MARK TAP DAY AT YALE; Relatives and Alumni Are Not Present at the Traditional Ceremonies. TAPPING SCENE CHANGED Eighty-six Members of Junior Class Are Chosen for Six Senior Societies. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/cruelty-to-park-pigeons.html | Cruelty to Park Pigeons. | True | M.M. PHELPS. | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/primavera-ball-on-liner-tonight-program-by-singers-actors-and-radio.html | PRIMAVERA BALL ON LINER TONIGHT; Program by Singers, Actors and Radio Figures Will Be a Feature of Evening. FASHION SHOW ARRANGED Dancing and Supper Offered -- Italian Organizations Are Beneficiaries. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/financial-markets-violent-advance-in-wheat-and-other-grains.html | FINANCIAL MARKETS; Violent Advance in Wheat and Other Grains Stimulates Cotton, Rallies Stocks -- U.S. Bonds Strong. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/12-seized-in-theatre-dismissed-in-court-burlesque-actors-are-freed.html | 12 SEIZED IN THEATRE DISMISSED IN COURT; Burlesque Actors Are Freed, but Manager Gives $500 Bail on Objectionable Show Charge. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/clues-spur-holdup-hunt-police-confident-of-tracing-brooklyn-bank.html | CLUES SPUR HOLD-UP HUNT; Police Confident of Tracing Brooklyn Bank Robbers. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/reform-bill-voted-by-house-of-lords-but-action-is-empty-gesture-as.html | REFORM BILL VOTED BY HOUSE OF LORDS; But Action Is Empty Gesture as Government Has Barred Consideration of Measure. | True | Wireless to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/la-paz-populace-aroused.html | La Paz Populace Aroused. | True | Wireless to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/26000-get-milk-licenses-retailers-must-have-permits-to-buy.html | 26,000 GET MILK LICENSES.; Retailers Must Have Permits to Buy, Beginning Today. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/cotton-advances-following-wheat-possibility-of-a-crop-scare-in.html | COTTON ADVANCES, FOLLOWING WHEAT; Possibility of a Crop Scare in Present Conditions Stimulates Buying. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/costa-rica-names-minister.html | Costa Rica Names Minister. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/high-school-planned-for-upper-east-side-superintendents-urge-board.html | HIGH SCHOOL PLANNED FOR UPPER EAST SIDE; Superintendents Urge Board to Provide Boys' Institution Stressing Arts and Crafts. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/robles-asks-gang-for-new-contact-father-of-kidnapped-child-pledges.html | ROBLES ASKS GANG FOR NEW CONTACT; Father of Kidnapped Child Pledges There Will Be 'No Spies' and 'No Entrapment.' | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/troth-announced-of-elinor-monell-new-york-girl-will-be-wed-to.html | TROTH ANNOUNCED OF ELINOR MONELL; New York Girl Will Be Wed to William M. Short May 26 in Grace Church. BOTH OF NOTED ANCESTRY Her Family Settled Here in 17th Century -- He Is Descendant of Early Virginia Governor. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/doctor-is-seized-when-patient-dies-brooklyn-physician-is-found.html | DOCTOR IS SEIZED WHEN PATIENT DIES; Brooklyn Physician Is Found Unconscious in Bedroom -- Woman's Body in Office. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/mrs-roosevelt-here-makes-brief-stay-on-way-from-glens-falls-to.html | MRS. ROOSEVELT HERE.; Makes Brief Stay on Way From Glens Falls to Washington. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/girl-paroled-in-check-case.html | Girl Paroled in Check Case. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/mes-james_-a_-proctor-social-leader-of-seven-decadesi-ago-dies-at.html | MES. JAMES _A_. PROCTOR.; Social Leader of Seven DecadesI Ago Dies at Age of 95. '] | True | | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/rivero-lincoln-u-coach.html | Rivero Lincoln U. Coach. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/mayor-will-seek-pwa-loan-at-once-tells-ickes-he-will-go-to-the.html | MAYOR WILL SEEK PWA LOAN AT ONCE; Tells Ickes He Will Go to the Capital Wednesday With Data on Economies. ASKS FOR SPEEDY ACTION Says Most of Budget Program Is in Effect add Hopes for Passage of Tax Bill. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/newark-acts-on-finances-appoints-taber-co-to-map-program-for-city.html | NEWARK ACTS ON FINANCES; Appoints Taber & Co. to Map Program for City. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/annalist-weekly-index-figure-for-wholesale-commodities-highest.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodities Highest Since Feb. 10, 1931. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/miss-mary-e-darragh.html | MISS MARY E. DARRAGH. | True | pecial to TEg NIW oaK Tlatgs. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/baskin-gains-final-in-aau-handball-halts-sheiber-217-2119-in-us.html | BASKIN GAINS FINAL IN A.A.U. HANDBALL; Halts Sheiber, 21-7, 21-19, In U.S. Tourney at Garden -- Goldstein Advances. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/five-japanese-are-slain-16-wounded-in-brazil.html | Five Japanese Are Slain, 16 Wounded in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/gasoline-price-rises-but-little-under-nra-federal-trade-board.html | GASOLINE PRICE RISES BUT LITTLE UNDER NRA; Federal Trade Board Reports to Senate Increase of One Cent a Gallon Since July. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/australians-score-481-at-cambridge-hold-strong-lead-in-cricket.html | AUSTRALIANS SCORE 481 AT CAMBRIDGE; Hold Strong Lead in Cricket Match After Day's Play -- Ponsford Gets 229. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/foreign-exchange-thursday-may-10-1934.html | FOREIGN EXCHANGE; Thursday, May 10, 1934. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/harvester-sales-gain-international-reports-total-for-five-months-at.html | HARVESTER SALES GAIN.; International Reports Total for Five Months at $38,400,000. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/toronto-victor-135-baltimore-pitchers-yield-15-hits-including-homer.html | TORONTO VICTOR, 13-5.; Baltimore Pitchers Yield 15 Hits, Including Homer. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/hammond-ousts-tammany-deputy-poole-replaced-by-crowley-bronx-fusion.html | HAMMOND OUSTS TAMMANY DEPUTY; Poole Replaced by Crowley, Bronx Fusion Worker, in Sanitation Department. SPOILS' REMARK DENIED Mayor Indignant on Being Told Napear Called Post the Fruit of Victory. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/gasoline-rise-extended-other-distributers-here-follow-standard-in.html | GASOLINE RISE EXTENDED.; Other Distributers Here Follow Standard in Price Advance. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/mrs-w-j-bancroft.html | MRS. W. J. BANCROFT. | True | Special to "X':r NIL'W Yoax Tr'S. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/roosevelt-signs-new-revenue-bill-he-is-expected-soon-to-ask-a.html | ROOSEVELT SIGNS NEW REVENUE BILL; He Is Expected Soon to Ask a Change in the Imposts on Philippine Products. STOCK TAX CHIEF FACTOR It and Excess-Profit Levy Are Figured to Yield $95,000,000 of the $417,000,000. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/543-traffic-cases-set-record-in-bronx-even-auto-parked-all-night-to.html | 543 TRAFFIC CASES SET RECORD IN BRONX; Even Auto Parked All Night to Get Blood Donor Costs $5 Fine in Drive on Violations. | True | | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/gehrigs-four-hits-help-yankees-win-lou-gets-5th-and-6th-homers-and.html | GEHRIG'S FOUR HITS HELP YANKEES WIN; Lou Gets 5th and 6th Homers and Two Doubles as Mates Down White Sox, 13-3. PLAYS ONLY FIVE INNINGS Quits Game Because of Cold - Ruffing Scores 5th in Row -- Earnshaw Routed. | True | By James P. Dawson. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/china-delays-action.html | China Delays Action. | True | Wireless to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/wiliiam-h-trachse.html | WILI'IAM H. TRACHSE!-. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/oscar-l-schwencke.html | OSCAR L. SCHWENCKE. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/our-friend-201-first-at-pimlico-laing-pilots-reed-entry-to.html | OUR FRIEND, 20-1, FIRST AT PIMLICO; Laing Pilots Reed Entry to Twenty-Length Victory in Billy Barton Chase. OUTLAW FINISHES SECOND Battleship, Favorite, Throws His Rider at Last Jump in Three-Mile Test. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/french-martyr-beatified.html | French Martyr Beatified. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/reports-paraguay-is-killing-captives-bolivia-hears-officer-and-ten.html | REPORTS PARAGUAY IS KILLING CAPTIVES; Bolivia Hears Officer and Ten Soldiers Were Chosen by Lot in Reprisal for Bombings. THREATEN ASUNCION RAID La Paz Officials Declare Enemy Has Put Herself Outside Law of Civilized Warfare. | True | Special Cable to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/400-taxis-barred-from-streets-in-jersey-as-firm-holding-insurance.html | 400 Taxis Barred From Streets in Jersey As Firm Holding Insurance Goes Bankrupt | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/ousts-health-officer-west-orange-mayor-charges-political-activity.html | OUSTS HEALTH OFFICER.; West Orange Mayor Charges Political Activity to Dr. A.W. Smith. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/gray-fleet-seizes-culebra-island-occupation-by-mariners-ends-five.html | GRAY FLEET SEIZES CULEBRA ISLAND; Occupation by Mariners Ends Five Days' 'Battle' for Control of Caribbean. MANY BATTLESHIPS 'SUNK' Slow Vessels Held Back Blue Force, Enabling Attacks by Light Cruisers. | True | By Hanson W. Baldwin.wireless To the New York Times. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/prr-adds-to-stock-held-in-norfolk-line-owns-now-42-of-the-common.html | P.R.R. ADDS TO STOCK HELD IN NORFOLK LINE; Owns Now 42% of the Common and 56% of the Preferred of Road in South. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/tea-will-aid-barat-house-settlement-auxiliary-plans-bridge-party.html | TEA WILL AID BARAT HOUSE; Settlement Auxiliary Plans Bridge Party Tuesday for Relief Work. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/stephen-h-rane-wilkesbarre-manager-of-an-outdoor-advertising-firm.html | STEPHEN H. (RANE.; Wilkes-Barre Manager of an Outdoor Advertising Firm, | True | Special to Tvr N]gW No TrES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/zaragoza-again-at-work.html | Zaragoza Again at Work. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/spoon-river-poems-adapted-for-stage-new-jersey-college-for-women.html | SPOON RIVER POEMS ADAPTED FOR STAGE; New Jersey College for Women Players to Give Premiere on Campus Today. | True | Special to THE NEW YORK TIMES. | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/eirkhsm-ickeehnie.html | Eirkhsm -- IcKeehnie. | True | Special to TH NW Yo TES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/nolan-and-holbrook-sail-generals-leave-for-inspection-in-puerto.html | NOLAN AND HOLBROOK SAIL; Generals Leave for Inspection in Puerto Rico. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/rfc-seeks-way-to-aid-mortgage-holders-proposal-is-to-lend-money-to.html | RFC SEEKS WAY TO AID MORTGAGE HOLDERS; Proposal Is to Lend Money to Distressed Owners of Prudence Certificates. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/public-monopoly-on-liquor-urged-methodist-conference-votes-for.html | PUBLIC MONOPOLY ON LIQUOR URGED; Methodist Conference Votes for Government Ownership of Stores and Distilleries. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/own-air-mail-bill-passed-by-house-substitute-for-senate-measure.html | OWN AIR MAIL BILL PASSED BY HOUSE; Substitute for Senate Measure, Allowing Old Contractors to Bid Again, Is Adopted. BITTER DEBATE IS RENEWED Fish and Mrs. Rogers Again Cite Army Air Deaths in Attacking the Administration. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/mothers-and-children-first.html | MOTHERS AND CHILDREN FIRST. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/misleading-appraisals.html | MISLEADING APPRAISALS. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/blanshard-favors-incinerator-deal-report-to-estimate-board-urges.html | BLANSHARD FAVORS INCINERATOR DEAL; Report to Estimate Board Urges Buying Equipment of Brooklyn Ash Concern. COST PUT AT $4,457,364 Capital Saving of $337,771 Seen--Flushing Lands Would Be Used as Park Areas. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/new-york-virginians-hold-dance-tonight-event-will-mark-anniversary.html | NEW YORK VIRGINIANS HOLD DANCE TONIGHT; Event Will Mark Anniversary of Founding of Early English Colony in North America. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/thorn-larsen.html | Thorn -- Larsen. | True | pectal to THE lqv YORK TI.U. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/to-cut-straddle-rates-coffee-exchange-to-submit-plan-to-members-on.html | TO CUT 'STRADDLE' RATES.; Coffee Exchange to Submit Plan to Members on June 5. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/huntingohnson.html | Huntingohnson. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/roth-will-oppose-arizmendi-tonight-to-box-coast-featherweight.html | ROTH WILL OPPOSE ARIZMENDI TONIGHT; To Box Coast Featherweight, Making First Appearance in East, at the Garden. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/dollfuss-escapes-bombs-in-2-cities-austrian-chancellors-visit-to.html | DOLLFUSS ESCAPES BOMBS IN 2 CITIES; Austrian Chancellor's Visit to Salzburg Is Marked by Many Explosions. ANOTHER IN THE CAPITAL Two Men Killed, Nine Hurt in Two Days by Activities Laid to the Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/mkee-supporters-appeal-for-unity-hoey-and-the-sheridans-warn.html | M'KEE SUPPORTERS APPEAL FOR UNITY; Hoey and the Sheridans Warn Tammany 'House-Cleaning' Must Be Complete | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/rains-quench-brush-fires.html | Rains Quench Brush Fires. | True | | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/expect-lehman-veto-of-mortgage-bill-opponents-say-measure-would.html | EXPECT LEHMAN VETO OF MORTGAGE BILL; Opponents Say Measure Would Relieve Officers of Companies of Liabilities. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/factoring-concerns-linked.html | Factoring Concerns Linked. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/pet-show-to-be-on-may-19.html | Pet Show to Be on May 19. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/reich-to-be-armed-in-air-with-mighty-fleet-by-1936-factories-turn.html | Reich to Be Armed in Air With Mighty Fleet by 1936; Factories Turn to Aviation, Parts Are Made and Assembly Units Set Up -- Motors Are Imported, Chiefly From United States. REICH TO BE ARMED IN THE AIR BY 1936 | True | Special Cable to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/error-kills-darien-man-cr-mcconney-swallows-cleaning-fluid-for.html | ERROR KILLS DARIEN MAN.; C.R. McConney Swallows Cleaning Fluid for Medicine. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/more-city-gardens-open-to-aid-school-second-tour-leads-to-plots-in.html | MORE CITY GARDENS OPEN TO AID SCHOOL; Second Tour Leads to Plots in Rear of Five Residences in Heart of Manhattan. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/mrs-m-s-gooderham.html | MRS. M. S. GOODERHAM. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/iceland-explorers-found-keeping-warm-by-volcano.html | Iceland Explorers Found Keeping Warm by Volcano | True | Wireless to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/wheat-forecast-dips-170000000-bu-under-average-report-sets.html | WHEAT FORECAST DIPS 170,000,000 BU. UNDER AVERAGE; Report Sets 461,471,000 Bu. for Winter Crop, Drop of 30,000,000 in Month. PRICE SOARS THE 5C LIMIT Heavy Dust Storms Sweep the West as New Menace to Parched Fields. WHEAT FORECAST TAKES HUGE DROP | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/heifetz-brings-back-his-childhood-violin-returns-from-russia-in.html | HEIFETZ BRINGS BACK HIS CHILDHOOD VIOLIN; Returns From Russia in Happy Possession of Small Fiddle He Played at Age of 4. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/mackay-in-new-post-with-radio-company-to-be-chairman-of-subsidiary.html | MACKAY IN NEW POST WITH RADIO COMPANY; To Be Chairman of Subsidiary of the I.T. & T. -- Admiral McNamee to Be President. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/state-jobs-wages-rose-in-midapril-factory-employment-climbed-14-and.html | STATE JOBS, WAGES ROSE IN MID-APRIL; Factory Employment Climbed 1.4% and Payrolls 1.2% From March. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/shoots-eagle-carrying-puppy.html | Shoots Eagle Carrying Puppy. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/reviews-reforms-in-curb-exchange-sykes-calls-revised-rules-for.html | REVIEWS REFORMS IN CURB EXCHANGE; Sykes Calls Revised Rules for Admission of Unlisted Securities 'Unique.' COVERS THE FISCAL YEAR Issues of 505 Companies Removed for Inactivity -- 38 Memberships Shifted. | True | | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/drawings-to-win-prizes-store-to-hold-annual-school-contest-tomorrow.html | DRAWINGS TO WIN PRIZES.; Store to Hold Annual School Contest Tomorrow. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/gandhi-rejects-air-travel.html | Gandhi Rejects Air Travel. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/new-jersey-zinc-doubles-profits-55-cents-a-share-earned-in-march.html | NEW JERSEY ZINC DOUBLES PROFITS; 55 Cents a Share Earned in March Quarter, Against 22c a Year Before. PATENTS YIELD $75,254 Corporations in Other Lines Make Reports of Operations for Various Periods. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/iayo-smith.html | !Iayo -- Smith. | True | Spcel,l to TH] NB YOR. TIMEi. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/financial-notes.html | FINANCIAL- NOTES. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/payment-of-debt-tokens-will-not-avert-default-june-15-envoys-are-to.html | PAYMENT OF DEBT TOKENS WILL NOT AVERT DEFAULT JUNE 15, ENVOYS ARE TOLD; STATE DEPARTMENT ACTS Informal Word Given to France, Italy, Belgium and Czechoslovakia. CREDIT FOR ANY SUM PAID But the Johnson Act's Ban Will Apply Here in the Future to Securities Flotations. BALDWIN PACT'S END SEEN British Believe No Purpose Can Be Served by Keeping Accord Formally Alive. WAR DEBT TOKENS NO BAR TO DEFAULT | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/darwin-finds-british-golfers-confident-on-eve-of-battle-with-the.html | Darwin Finds British Golfers Confident On Eve of Battle With the American Team | True | By Bernard Darwin, British Golf Expert.copyright, 1934, By Nana, Inc. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/canadian-horse-for-mussolini.html | Canadian Horse for Mussolini. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/to-be-wed-in-paris-today-mrs-mary-c-coudert-to-be-bride-of-carlo.html | TO BE WED IN PARIS TODAY; Mrs. Mary C. Coudert to Be Bride of Carlo Frua Dangeli. | True | Special to TE l YoRx TES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/fF-henry-on-railroads-board.html | F.F. Henry on Railroad's Board. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/whaling-fleet-is-increased.html | Whaling Fleet Is Increased. | True | Special Cable to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/silver-buyers-are-upset-traders-say-federal-purchases-threaten.html | SILVER BUYERS ARE UPSET.; Traders Say Federal Purchases Threaten Market Structure. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/customs-men-marksmen-medals-presented-to-15-who-make-good-scores-on.html | CUSTOMS MEN MARKSMEN.; Medals Presented to 15 Who Make Good Scores on New Range. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/rotc-epigram-wins-prize-at-city-college.html | R.O.T.C. Epigram Wins Prize at City College | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/students-art-on-view.html | STUDENTS' ART ON VIEW. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/schieren-left-703957-willed-gold-to-employes-but-they-took-currency.html | SCHIEREN LEFT $703,957.; Willed Gold to Employes, but They Took Currency Instead. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/mellen-asks-aid-in-tammany-war-appeals-to-all-forces-for-good.html | MELLEN ASKS AID IN TAMMANY WAR; Appeals to All Forces for Good Government to Help Keep Organization Functioning. HE WARNS OF 'AMATEURS' President Dodds of Princeton Urges Separation of Local and National Politics. | True | | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/commodity-markets-control-bill-urged-to-bar-transfer-of-security.html | Commodity Markets Control Bill Urged To Bar Transfer of Security Gambling | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/denies-bombing-civilians.html | Denies Bombing Civilians. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/north-hempstead-takes-golf-lead-womens-team-routs-nassau-50-and.html | NORTH HEMPSTEAD TAKES GOLF LEAD; Women's Team Routs Nassau, 5-0, and Goes to Fore in Long Island Series. SALISBURY NOW SECOND Cherry Valley Gains Top Place in Class B by Scoring Clean Sweep Against Woodmere. | True | By William D. Richardson.special To the New York Times. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/chilean-fascists-try-to-lead-nation-call-on-people-to-unite-to-stem.html | CHILEAN FASCISTS TRY TO LEAD NATION; Call on People to Unite to Stem Dangerous Economic and Political Currents. PLAN BIG MEETING SUNDAY They Declare Terrorism and 'Extreme Demands' of Left Wing Must Be Suppressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/12000-gems-stolen-from-bankers-home-wife-of-lionel-stahl-finds.html | $12,000 GEMS STOLEN FROM BANKER'S HOME; Wife of Lionel Stahl Finds Jewels Missing Overnight -- Servants Are Questioned. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/french-bar-air-limitation.html | French Bar Air Limitation. | True | Wireless to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/much-work-to-be-done.html | Much Work to Be Done. | True | AUGUSTA S. DUBLIN. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/senate-stands-pat-on-exchange-bill-rejects-51-to-29-amendment-to.html | SENATE STANDS PAT ON EXCHANGE BILL; Rejects, 51 to 29, Amendment to Let Trade Board Rule as Voted by House. PASSAGE TODAY POSSIBLE Meanwhile, an Inquiry and Report on the Salaries Paid by Corporations Is Voted. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/chase-bank-to-cut-ties-with-2-units-will-divorce-the-chase-harris.html | CHASE BANK TO CUT TIES WITH 2 UNITS; Will Divorce the Chase Harris Forbes and Chase Corporations, It Announces. SEEKING NO EXTENSIONS First National of Boston Gets Share Offer in Dropping First of Boston Corporation. CHASE BANK TO CUT TIES WITH 2 UNITS | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/payment-on-bulgarian-bonds.html | Payment on Bulgarian Bonds. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/sports-of-the-times-the-man-who-was-hit-on-the-head.html | Sports of the Times; The Man Who Was Hit on the Head. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/holders-of-illinois-central.html | Holders of Illinois Central. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/held-in-bronson-death.html | Held in Bronson Death. | True | | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/oil-stocks-lead-market-in-london-group-affected-by-declaration-of.html | OIL STOCKS LEAD MARKET IN LONDON; Group Affected by Declaration of Dividend and Bonus by Burmah Company. BRITISH FUNDS ARE WEAK International Securities Generally Dull -- Rubber Shares Decline With Commodity. | True | Wireless to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/capt-uthirland-warveteran-dead-i-cited-for-bravery-under-fire-in.html | CAPT. SUTHIRLAND, WARVETERAN, DEAD I; Cited for Bravery Under Fire in the Vesle and Argonne Campaigns of 1918. TRAINED AT PLATTSBURG Member of First Camp There-Since Return Had Been Official of a Machinery Company. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/capt-amos-b-hattuck.html | CAPT. AMOS B. SHATTUCK. | True | Special to THs Nzr YOK TzES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/wife-offers-ransom-mrs-gettle-appeals-personally-to-kidnappers-of.html | WIFE OFFERS RANSOM.; Mrs. Gettle Appeals Personally to Kidnappers of Husband. | True | By Mrs. William F. Gettle.copyright, 1934, By Nana, Inc.special To the New York Times. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/fourth-inquiry-witness-held.html | Fourth Inquiry Witness Held. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/john-mchugh-in-new-post-promoted-to-executive-chairman-of-discount.html | JOHN McHUGH IN NEW POST; Promoted to Executive Chairman of Discount Corporation. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/princeton-names-graduation-orators-fl-van-dusen-will-deliver.html | PRINCETON NAMES GRADUATION ORATORS; F.L. Van Dusen Will Deliver Salutatory Address and J.B. Oakes Is Valedictorian. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/replaces-rolling-stock-chesapeake-ohio-reports-equipment-retired.html | REPLACES ROLLING STOCK.; Chesapeake & Ohio Reports Equipment Retired Last Year. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/500-at-rumanian-dinner.html | 500 at Rumanian Dinner. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/son-to-mrs-d-b-johnson.html | Son to Mrs. D. B. Johnson. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/exempts-press-rate-in-telegraph-code-johnson-issues-statement.html | EXEMPTS PRESS RATE IN TELEGRAPH CODE; Johnson Issues Statement Inviting Protests on Section Dealing With Tolls. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/senate-denounced-for-barring-thorp-dickinson-threatens-to-quit.html | SENATE DENOUNCED FOR BARRING THORP; Dickinson Threatens to Quit Commerce Post Unless Man of Same Calibre Is Named. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/yacht-trophy-won-by-bermuda-craft-pearmans-achilles-totals-21-12.html | YACHT TROPHY WON BY BERMUDA CRAFT; Pearman's Achilles Totals 21 1/2 Points to Score in Prince of Wales Competition. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/not-money-but-a-religion.html | NOT MONEY BUT A RELIGION. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/crude-oil-stocks-up-1449000-barrels-rise-last-week-made-total.html | CRUDE OIL STOCKS UP 1,449,000 BARRELS; Rise Last Week Made Total 342,107,000 Barrels -- Foreign Rose 325,000 Barrels. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/a-rap-at-english-lawyers.html | A RAP AT ENGLISH LAWYERS. | True | | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/elaborate-plans-being-made-to-take-care-of-bettors-at-the-belmont.html | Elaborate Plans Being Made to Take Care Of Bettors at the Belmont Park Meeting | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/book-notes.html | BOOK NOTES | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/miss-mary-e-cooper-grandniece-of-peter-cooper-and-leader-in-yonkers.html | MISS MARY E. COOPER.; Grandniece of Peter Cooper and Leader in Yonkers Charities, | True | Special to Tr N',Y YoR Tzms. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/man-walks-325-miles-to-plead-for-land-title.html | Man Walks 325 Miles To Plead for Land Title | True | By the Canadian Press. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/40-years-head-nurse-miss-leadingham-honored-for-her-work-at-post.html | 40 YEARS HEAD NURSE.; Miss Leadingham Honored for Her Work at Post Graduate. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/a-newark-anniversary-show.html | A Newark Anniversary Show. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/hungary-vanquishes-england-at-soccer-by-2-to-1-as-40000-look-on-in.html | Hungary Vanquishes England at Soccer By 2 to 1 as 40,000 Look on in Budapest | True | By the Canadian Press. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/building-industry-is-lagging-post-says-commissioner-stresses-need.html | BUILDING INDUSTRY IS LAGGING, POST SAYS; Commissioner Stresses Need of Housing Construction to Aid in Recovery. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/branch-banking.html | BRANCH BANKING. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/plunge-off-viaduct-fatal.html | Plunge Off Viaduct Fatal. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/new-unit-merges-2-old-dry-bureaus-the-internal-revenue-division.html | NEW UNIT MERGES 2 OLD DRY BUREAUS; The Internal Revenue Division Takes Over 3,298 Men for a Nation-Wide Tax Force. BOOTLEG CRUSADE OPENED Mongenthau Expresses Hope the Public Will Cooperate to Crush Illicit Traffic. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/stocks-dropped-by-curb-securities-of-five-corporations-removed-from.html | STOCKS DROPPED BY CURB.; Securities of Five Corporations Removed From Trading. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/tories-not-to-contest-seat.html | Tories Not to Contest Seat. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/rice-fights-to-cut-maternity-deaths-reveals-call-to-20-leaders-to.html | RICE FIGHTS TO CUT MATERNITY DEATHS; Reveals Call to 20 Leaders to Form Special Advisory Group in City Drive. PARRAN ASKS PUBLIC AID Mother's Day Luncheon Talks Present Grim Picture of Needless Loss of Life. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/to-study-nazi-jailings-british-group-in-berlin-for-inquiry.html | TO STUDY NAZI JAILINGS.; British Group, in Berlin for Inquiry, Petitions Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/turnesas-tie-on-links-deadlock-with-coxlaw-at-72-in-pga-play-at.html | TURNESAS TIE ON LINKS.; Deadlock With Cox-Law at 72 in P.G.A. Play at Winged Foot. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/historic-town-is-aflutter.html | Historic Town Is Aflutter. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/news-of-activities-with-rod-and-gun.html | News of Activities With Rod and Gun | True | By George Greenfield. | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/dodgers-bow-128-despite-16-hits-make-three-home-runs-but-so-do-cubs.html | DODGERS BOW, 12-8, DESPITE 16 HITS; Make Three Home Runs, but So Do Cubs, Who Tighten Hold on Lead. LESLIE STARS ON ATTACK Drives Across Four Tallies for Losers -- Carroll and Munns Fail on Mound. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/the-case-of-mr-mellon-action-of-the-attorney-generals-department-is.html | THE CASE OF MR. MELLON.; Action of the Attorney General's Department Is Criticized. | True | JOHN SPARGO. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/eight-reds-flee-greek-prison.html | Eight Reds Flee Greek Prison. | True | Wireless to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/nana-incenses-zolas-heirs-of-novelist-protest-to-premier-on.html | NANA' INCENSES ZOLAS.; Heirs of Novelist Protest to Premier on Hollywood Film. | True | Wireless to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/yale-elects-livingston-swimmers-name-him-1935-captain-downs-water.html | YALE ELECTS LIVINGSTON.; Swimmers Name Him 1935 Captain -- Downs Water Polo Leader. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/mrs-cary-addresses-club.html | Mrs. Cary Addresses Club. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/children-end-spree-here-lights-and-traffic-too-much-for-pittsburgh.html | CHILDREN END SPREE HERE; Lights and Traffic Too Much for Pittsburgh Runaways, 13 and 6. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/bribe-charged-in-tax-case-deputy-federal-collector-held-said-to.html | BRIBE CHARGED IN TAX CASE; Deputy Federal Collector Held -- Said to Have Taken $1,500. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/71-in-outboard-grind-drivers-tune-up-boats-for-dash-down-hudson-on.html | 71 IN OUTBOARD GRIND.; Drivers Tune Up Boats for Dash Down Hudson on Sunday. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/j-p-terry-dies-at-100-he-was-a-policeman-here-during-the-draft.html | J. P. TERRY DIES AT 100.; He Was a Policeman Here During the Draft Riots, | True | Special to THse NzW YORK TZMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/edith-lloyd-wed-to-lieut-lermond-daughterof-major-w-h-lloyd-of.html | EDITH LLOYD -WED TO LIEUT. LERMOND.; Daughterof Major W. H. Lloyd of Medical Corps Married at Governors Island. ARMY OFFICERS USHERS Bride Is Attended by Her Sister and Miss Sue Shepard -- ;-Lieut. Herbert Is Best Man. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/prize-to-robert-wallsten.html | Prize to Robert Wallsten. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/nazis-offer-union-to-free-churches-reich-bishop-would-guarantee.html | NAZIS OFFER UNION TO 'FREE CHURCHES; Reich Bishop Would Guarantee Independence in Matters of Faith and Discipline. MAKES OVERTURE TO FOES Commission Would 'Expand' the Church Constitution to Allow for Doctrinal Diversity. | True | Wireless to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/miss-helen-v-harvey.html | MISS HELEN V. HARVEY. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/triborough-board-plans-a-new-road-engineers-making-studies-for.html | TRIBOROUGH BOARD PLANS A NEW ROAD; Engineers Making Studies for Highway Approach Along the East River in Manhattan. MOVE IS ONLY TENTATIVE Actual Work Must Wait Until Funds Are Available -- To Grade Astoria Boulevard. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/described-as-a-quiet-man.html | Described as a Quiet Man. | True | | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/leas-enter-prison-fight-on-law-vain-former-senator-from-tennessee.html | LEAS ENTER PRISON; FIGHT ON LAW VAIN; Former Senator From Tennessee and Son Start Terms in North Carolina. CONVICTED OF BANK FRAUD Case Was Carried to Highest Court Three Times -- Publisher Tried to Kidnap Kaiser. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/fatal-auto-crash-after-party.html | Fatal Auto Crash After Party. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/branch-bank-pleas-heard-by-governor-executive-expresses-fear-of.html | BRANCH BANK PLEAS HEARD BY GOVERNOR; Executive Expresses Fear of Reckless Competition Under the Stephens Bill. BRODERICK URGES SIGNING George V. McLaughlin and Other Bankers Oppose Measure and Advocate Veto. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/treasury-to-offer-100000000-in-bills-bids-will-be-closed-monday.html | TREASURY TO OFFER $100,000,000 IN BILLS; Bids Will Be Closed Monday -- Part of Money Will Retire a $75,007,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/east-africa-is-gratified.html | East Africa Is Gratified. | True | Wireless to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/westchester-subdues-fairfield-9-12-to-5-12-in-womens-golf-match-mrs.html | Westchester Subdues Fairfield, 9 1/2 to 5 1/2, in Women's Golf Match; Mrs. Eastman Tallies an 86 to Capture Medal Play Honors -- High Scores Prevail in Competition at Winged Foot. | True | By Lincoln A. Werden.special To the New York Times. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/star-twomilers-in-princeton-race-follows-mangan-mccluskey-and-sears.html | STAR TWO-MILERS IN PRINCETON RACE; Follows, Mangan, McCluskey and Sears List Entries for Meet on June 16. POLISH STAR IS INVITED Kusocinski Asked to Take Part -- Announcement of Other Fields Is Expected Shortly. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/foreign-gifts-to-walker-shifted-to-city-museum.html | Foreign Gifts to Walker Shifted to City Museum | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/banks-not-to-help-customers-trade-report-confirmed-that-federal.html | BANKS NOT TO HELP CUSTOMERS TRADE; Report Confirmed That Federal Reserve Will Bar Handling of Stocks After June 16. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/retail-sales-held-level-last-month-rapid-rise-in-department-store.html | RETAIL SALES HELD LEVEL LAST MONTH; Rapid Rise in Department Store Operations Slowed Down a Bit. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/chile-names-delegates-appoints-members-of-commission-on.html | CHILE NAMES DELEGATES.; Appoints Members of Commission on International Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/tobacco-inquiry-hits-a-canadian-official-head-of-concern-says.html | TOBACCO INQUIRY HITS A CANADIAN OFFICIAL; Head of Concern Says Bennett's Friend Promised Tax Cut for Campaign Aid. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/state-borrows-at-045-record-annual-rate-set-on-notes-for-15000000.html | STATE BORROWS AT 0.45%; Record Annual Rate Set on Notes for $15,000,000 to Run 10 Months. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/yale-cubs-beaten-64-providence-freshmen-victors-by-fast-fielding-in.html | YALE CUBS BEATEN, 6-4.; Providence Freshmen Victors by Fast Fielding in Ninth. | True | Special to THE NEW YORK TIMES. | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/woman-stowaway-discovered.html | Woman Stowaway Discovered. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/pullman-strike-in-mexico-set.html | Pullman Strike in Mexico Set. | True | Special Cable to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/chimpanzee-guest-at-society-party-buddy-entertains-matrons-and.html | CHIMPANZEE GUEST AT SOCIETY PARTY; Buddy Entertains Matrons and Debutantes at Fete of Zoological Group. LAKE MONSTER ABSENT Dr. Blair Offers $25,000 to Explorer Who Promises Him Loch Ness Serpent. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/cash-in-election-linked-to-thayer-senator-acknowledges-bill-of-400.html | CASH IN ELECTION LINKED TO THAYER; Senator Acknowledges Bill of $400 Paid by Utility to Reimburse His 'Expenses.' | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/vesper-l-6eor6e-noted-artist-die8-landscape-painter-executed-murals.html | VESPER L. 6EOR6E, NOTED ARTIST, DI-E8; Landscape Painter Executed Murals in Public Buildings Throughout Country. WAS AUTHORITY ON DESIGN Founder and Director of School Bearing His Name in Boston Succumbs in Studio at 68. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/donovan-of-fordham-advances-at-tennis-reaches-state-intercollegiate.html | DONOVAN OF FORDHAM ADVANCES AT TENNIS; Reaches State Intercollegiate Semi-Finals by Conquering Livingston, 6-1, 6-3. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/dirigible-will-aid-search-for-boy-2-craft-from-lakehurst-to-join.html | DIRIGIBLE WILL AID SEARCH FOR BOY, 2; Craft from Lakehurst to Join 500 Persons Today in Hunt for Toms River Child. WATERS ARE DYNAMITED Parents Fail to Identify Clothing Found in Woods -- Father Refuses to Join Hunt. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/son-born-to-mrs-t-w-phelps-i.html | Son Born to Mrs. T. W. Phelps. I | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/reserve-ratio-up-in-bank-of-england-heavy-decrease-in-loans-and.html | RESERVE RATIO UP IN BANK OF ENGLAND; Heavy Decrease in Loans and Deposits in Week Offsets Rise in Circulation. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/wheat-rises-limit-of-5c-a-bushel-all-grains-soar-as-drought-and.html | WHEAT RISES LIMIT OF 5C A BUSHEL; All Grains Soar as Drought and Dust Storms Menace Crops Further in Big Area. PUBLIC A HEAVY BUYER Corn Gains 2c, Oats 2 1/2 to 2 3/4c, Rye 3 5/8 to 4c and Barley 1 1/2 to 3 1/4c. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/hit-the-nail.html | Hit the Nail." | True | E.O. TEAGUE. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/janet-gaynor-charles-farrell-ginger-rogers-and-james-dunn-in-the.html | Janet Gaynor, Charles Farrell, Ginger Rogers and James Dunn in the Film 'Change of Heart.' | True | By Mordaunt Hall. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/song-racket-scored-federal-prosecutor-in-brooklyn-starts.html | SONG RACKET SCORED.; Federal Prosecutor In Brooklyn Starts Investigation of Street Sales | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/two-shows-made-of-watercolors-rosa-nesslers-exhibit-in-this-medium.html | TWO SHOWS MADE OF WATER-COLORS; Rosa Nessler's Exhibit in This Medium Devotes a Section to Glimpses of City Life. | True | By Edward Alden Jewell. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/bias-is-charged-to-german-group-jewish-shopkeeper-says-his-plea-go.html | BIAS IS CHARGED TO GERMAN GROUP; Jewish Shopkeeper Says His Plea go Join DAWA Movement Was Refused. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/quake-shakes-hawaiian-island.html | Quake Shakes Hawaiian Island. | True | | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/british-turn-down-reich-arms-envoy-general-von-ribbentrop-fails-to.html | BRITISH TURN DOWN REICH ARMS ENVOY; General von Ribbentrop Fails to Get Pledge of Support in Meeting With Simon. FRENCH REFUSE TO BUDGE Barthou Rejects Henderson's Plan for Air Limitation Agreement at Least. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/indians-overcome-red-sox-11-to-10-boston-takes-6run-lead-in-opening.html | INDIANS OVERCOME RED SOX, 11 TO 10; Boston Takes 6-Run Lead in Opening Inning, but Fails to Hold Margin. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/mills-excels-at-polo-scores-ten-goals-as-his-team-triumphs-in.html | MILLS EXCELS AT POLO.; Scores Ten Goals as His Team Triumphs in Westbury Game. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/ruth-pnessinr-i-prepares-bridali-marriage-to-j-p-crawford-of.html | ,RUTH PnESSINR I PREPARES BRIDALI; Marriage to J. P. Crawford of Ardmore, Pa., Will Be Held' in St. Steph'en's Church. NUPTIALS SET FOR JUNE 2 Mrs. Donald F. Sullivan Will Be a Matron of HonorOrus J. Matthews as Best Man. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/draw-in-14th-chess-game-alekhine-and-bogoljubow-halt-match-after-54.html | DRAW IN 14TH CHESS GAME; Alekhine and Bogoljubow Halt Match After 54 Moves. | True | Wireless to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/acquires-connecticut-inn.html | Acquires Connecticut Inn. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/vote-bars-pinchot-as-labor-nominee-af-of-l-convention-limits.html | VOTE BARS PINCHOT AS LABOR NOMINEE; A.F. of L Convention Limits Endorsement to One Union Man in State Race. DISORDER DURING TEST Pittsburgh Union Delegate Protests Denial of Formal Backing to Governor. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/walker-cup-golf-will-start-today-british-and-americans-ready-for.html | WALKER CUP GOLF WILL START TODAY; British and Americans Ready for Eighth Competition of International Series. | True | By W.f. Leysmith. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/poe-work-brings-700-first-edition-of-pym-narrative-records-high.html | POE WORK BRINGS $700.; First Edition of Pym Narrative Records High Price at Sale. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/randall-returns-to-the-leviathan-to-leave-manhattan-for-old-command.html | RANDALL RETURNS TO THE LEVIATHAN; To Leave Manhattan for Old Command When Great Liner Re-enters Service June 9. CUMINGS SUCCEEDS HIM Is Transferred From President Harding -- Stedman Is Named Leviathan Staff Captain. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/pelham-bay-area-closed-to-bathers-waters-are-heavily-polluted-moses.html | PELHAM BAY AREA CLOSED TO BATHERS; Waters Are Heavily Polluted, Moses Reports After Series of Chemical Tests. SOME BEACHES MAY OPEN Park Department Officials to Continue Surveys in Hope of Lifting Ban. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/revives-oil-output-tropical-company-uses-colombian-pipe-line-at.html | REVIVES OIL OUTPUT.; Tropical Company Uses Colombian Pipe Line at Capacity. | True | Special Cable to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/nra-may-abandon-intrastate-codes-officials-fear-movement-has-gone.html | NRA MAY ABANDON INTRASTATE CODES; Officials Fear Movement Has Gone Too Far, Especially in Personal Service Trades. | True | By Louis Stark. | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/on-savings-banks-board.html | On Savings Bank's Board. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/plan-john-brown-monument.html | Plan John Brown Monument. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/insult-to-compel-gold-payments-is-dismissed-court-finds-no-case.html | Insult to Compel Gold Payments Is Dismissed; Court Finds No Case Against the Treasury | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/london-sees-end-of-baldwin-pact-observers-hold-no-purpose-can-be.html | LONDON SEES END OF BALDWIN PACT; Observers Hold No Purpose Can Be Served by Avoiding Repudiation Any Longer. REVISION HOPE ABANDONED British Expect New Negotiations but Believe Prospect of Agreement Is Nil. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/wholesale-prices-off-tenth-of-point-last-weeks-index-was-734-a-rise.html | WHOLESALE PRICES OFF TENTH OF POINT; Last Week's Index Was 73.4, a Rise of 18 1/2 in Year and 4% Since January. TEXTILES LED IN DECLINE Fuel and Lighting Also Were Factors in New Drop -- Farm Products Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/temple-sets-back-nyu-nine-5-to-3-scores-twice-in-8th-inning-to-gain.html | TEMPLE SETS BACK N.Y.U. NINE, 5 TO 3; Scores Twice in 8th Inning to Gain Eleventh Victory in Thirteen Games. OWSTON ALLOWS SIX HITS Dungey Gets Homer Inside Park for Violet -- DeZube Leads Winners' Attack. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/contractors-register-under-nra-code-rules.html | Contractors Register Under NRA Code Rules | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/dupont-rayon-raises-pay-8-increase-made-for-4000-employes-at.html | DUPONT RAYON RAISES PAY; 8% Increase Made for 4,000 Employes at Nashville. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/vineyardists-plan-to-increase-outputs-finger-lake-growers-expect.html | VINEYARDISTS PLAN TO INCREASE OUTPUTS; Finger Lake Growers Expect Great Demand for Wine Grapes This Year. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/treasury-makes-big-shift-of-funds-federal-reserve-reports-removal.html | TREASURY MAKES BIG SHIFT OF FUNDS; Federal Reserve Reports Removal of $100,000,000 to Account of 'Other Deposits.' | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/heckscher-centre-to-guide-leisure-2100-adults-already-taking-the.html | HECKSCHER CENTRE TO GUIDE LEISURE; 2,100 Adults Already Taking the Course in 'House of Hobbies for All Ages.' ART AND DRAMA TAUGHT Experimental Station Sponsors Pleased With Progress -- Needy Get Aid. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/8cent-loose-milk-studied-by-mayor-sheffield-would-distribute-cheap.html | 8-CENT LOOSE MILK STUDIED BY MAYOR; Sheffield Would Distribute Cheap Product in Tanks Direct to Consumers. HEALTH BEING CONSIDERED LaGuardia Asserts He Will Be Guided by Aides -- Purity of Fluid Is Pledged. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/oxygen-tents-rushed-for-infant-twins-police-and-nurses-in-brooklyn.html | OXYGEN TENTS RUSHED FOR INFANT TWINS; Police and Nurses in Brooklyn Successful in Plea for Aid for Pneumonia Victims. | True | | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/six-policemen-fined-three-losing-30-days-pay-for-intoxication-are.html | SIX POLICEMEN FINED.; Three Losing 30 Days' Pay for Intoxication Are Sergeants. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/japanese-to-see-pribilofs.html | Japanese to See Pribilofs. | True | Special Cable to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/the-rev-george-c-hall.html | THE REV. GEORGE C. HALL. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/harvey-a-candidate-for-governorship-republicans-can-win-only-with-a.html | HARVEY A CANDIDATE FOR GOVERNORSHIP; Republicans Can Win Only With a New York City Man, He Says at Watertown. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/service-fofj-j-h-cohen-former-beth-israel-hospital-president.html | SERVICE FOFJ J. H. COHEN.; Former Beth Israel Hospital President Founded Centre, | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/soviet-sharpens-physical-training-red-army-men-and-civilian-youths.html | SOVIET SHARPENS PHYSICAL TRAINING; Red Army Men and Civilian Youths Face Strenuous Plan Set by Voroshiloff. MILITARY AIM IS PRIMARY Ten Cadets, First to Complete the Program, Get Medals and Gold Watches. | True | By Harold Denny.special Cable To the New York Times. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/troops-rout-kansas-idle.html | Troops Rout Kansas Idle. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/fire-captains-put-on-promotion-list-51-got-80-or-better-in-recent.html | FIRE CAPTAINS PUT ON PROMOTION LIST; 51 Got 80% or Better in Recent Examination -- 10 Will Be Made Battalion Chiefs. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/convention-bill-passes-senate-act-bars-all-federal-appointees-as.html | CONVENTION BILL PASSES.; Senate Act Bars All Federal Appointees as Delegates. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/two-fishermen-drowned.html | Two Fishermen Drowned. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/r-l-birnbaum.html | R. L. BIRNBAUM. | True | SpeciaJ to TE N:W YORK TILEES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/2-held-for-7000-theft-brooklyn-men-are-charged-with-yonkers-cable.html | 2 HELD FOR $7,000 THEFT.; Brooklyn Men Are Charged With Yonkers Cable Office Hold-Up. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/mrs-guilard-jr-has-son-i.html | Mrs. Gai!lard .Jr. Has Son. I | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/us-steel-shipments-continue-to-increase-april-total-643009-tons-a.html | U.S. Steel Shipments Continue to Increase; April Total 643,009 Tons, a Gain of 54,800 | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/educators-fight-cuts-in-schools-nation-will-pay-for-neglect-tenfold.html | EDUCATORS FIGHT CUTS IN SCHOOLS; Nation Will 'Pay for Neglect Tenfold,' Dr. Ryan Tells the Convention Planners. MILLER ALSO MAKES PLEA ' Childhood Cannot Wait' for National Recovery, He Says, Discussing Depression. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/piano-tournament-opens-contest-for-students-in-eastern-area-started.html | PIANO TOURNAMENT OPENS; Contest for Students in Eastern Area Started by Music Guild. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/dr-beard-is-101-today-oldest-congregational-minister-is-active-and.html | DR. BEARD IS 101 TODAY.; Oldest Congregational Minister Is Active and Takes Long Walks. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/festivities-at-williams-round-of-dances-will-mark-annual-spring.html | FESTIVITIES AT WILLIAMS.; Round of Dances Will Mark Annual Spring House Party Week-End. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/contractor-killed-in-fall.html | Contractor Killed in Fall. | True | | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/pwa-bellevue-aid-is-cut-to-3830000-reduction-made-at-request-of.html | PWA BELLEVUE AID IS CUT TO $3,830,000; Reduction Made at Request of City as Plans for Tubercular Patients Are Changed. BUILDING TO BE SMALLER Will Be More Suitable, However, and Save $570,000 -- Subway Loan Is Likely Soon. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/seabury-warns-of-new-tyrannies-greater-government-control-is-not.html | SEABURY WARNS OF 'NEW TYRANNIES'; Greater Government Control Is Not Road to Progress, He Tells Social Science Group. HONORED FOR PUBLIC WORK Dr. Walter B. Cannon and Mrs. August Belmont Also Receive Institute's Gold Medal. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/the-churchman-wins-journalism-medal-university-of-missouris-award.html | THE CHURCHMAN WINS JOURNALISM MEDAL; University of Missouri's Award for Distinguished Service Goes to Religious Publication. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/city-keeps-up-war-on-slot-machines-police-seize-45-more-in-raids-on.html | CITY KEEPS UP WAR ON SLOT MACHINES; Police Seize 45 More in Raids in 2 Warehouses -- Maker Faces New Obstacles. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/expedition-honors-byrd-anniversary-little-america-has-a-holiday-to.html | EXPEDITION HONORS BYRD ANNIVERSARY; Little America Has a Holiday to Celebrate North Pole Flight of 1926. MEN SPEAK TO ADMIRAL They Tell Him Over Radio of Their Faith in Him, Isolated at Advance Base. | True | Mackay Radio to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/operator-buys-two-buildings-brown-adds-to-holdings-in-deals-on-east.html | OPERATOR BUYS TWO BUILDINGS; Brown Adds to Holdings in Deals on East and West Sides. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/kantor-3-aides-guilty-of-election-fraud-judge-hails-verdict-as.html | Kantor, 3 Aides Guilty of Election Fraud; Judge Hails Verdict as 'Breath of Fresh Air' | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/special-tax-bills-signed-by-lehman-levies-of-4-cents-on-stock.html | SPECIAL TAX BILLS SIGNED BY LEHMAN; Levies of 4 Cents on Stock Transfers and Extra Cent on Gasoline Are Continued. YIELD SET AT $54,000,000 Liquor Cases Are Put in Hands of Special Sessions -- 35 Measures Are Approved. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/mexican-oil-workers-strike.html | Mexican Oil Workers Strike. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/harvard-cub-nine-loses-bows-by-119-to-st-johns-prep-of-danvers.html | HARVARD CUB NINE LOSES.; Bows by 11-9 to St. John's Prep of Danvers. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/arno-must-pay-782-bill-court-grants-judgment-to-hotel-for-balance.html | ARNO MUST PAY $782 BILL.; Court Grants Judgment to Hotel for Balance on $1,215 Supper. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/german-debt-parley-due-to-end-this-week-delegates-in-berlin-are.html | GERMAN DEBT PARLEY DUE TO END THIS WEEK; Delegates in Berlin Are Working at Top Speed to Put Finishing Touches on Compromise Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/hudson-motorcar-shipments.html | Hudson Motor-Car Shipments. | True | | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/black-gift-takes-great-neck-purse-2yearold-assumes-command-in.html | BLACK GIFT TAKES GREAT NECK PURSE; 2-Year-Old Assumes Command in Stretch and Conquers Hilise at Jamaica. EVANGELIST NEXT AT WIRE Cavalcade, Derby Victor, to Be Shipped to Baltimore for Preakness Tomorrow. | True | By Bryan Field. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/to-drop-nashville-charges.html | To Drop Nashville Charges. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/la-salle-10-mt-st-michaels-10.html | La Salle, 10; Mt. St. Michael's, 10. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/j-roosevelt-quits-firm.html | J. Roosevelt Quits Firm. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/ah-wiggin-named-in-suit-state-acts-against-officers-of-lawyers.html | A.H. WIGGIN NAMED IN SUIT; State Acts Against Officers of Lawyers Title & Guaranty. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/westchester-items-doctor-buys-a-residence-in-oscawana-from-estate.html | WESTCHESTER ITEMS.; Doctor Buys a Residence in Oscawana From Estate. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/n-mjiiiski-dies-soviet-ogpij-head-president-since-1926-of-secret.html | N. MJIIISKI DIES, SOVIET OGPIJ HEAD; President Since 1926 of Secret Police and a High Official of Organization Since 1923. FORMERLY AIDE OF CHEKA Helped to Found Regime in 1917 An 'Old Bolshevik,' He Fled Russia in 1907. | True | Igpecial Cable to Tn-e NIc | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/dr-mary-d-tatum-dies-in-philadelphia-physician-was-daughter-and.html | DR. MARY D. TATUM DIES IN PHILADELPHIA; Physician Was Daughter and Mother of Doctors - On Hospital Board. | True | Ipe'cial to TH NEW YORIC TrMEg. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/thunderstorms-end-82degree-heat-here-cool-and-clear-expected-for.html | Thunderstorms End 82-Degree Heat Here; Cool and Clear Expected for Week-End | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/senate-votes-women-nationality-rights-bill-ends-all-discrimination.html | Senate Votes Women Nationality Rights; Bill Ends All Discrimination in Old Laws | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/cuban-divorce-law-out-foreigners-may-obtain-decrees-in-45-days-18.html | CUBAN DIVORCE LAW OUT.; Foreigners May Obtain Decrees in 45 Days -- 18 Grounds Set. | True | Special Cable to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/preventing-bank-holdups-defensive-measures-might-be-shifted-from.html | PREVENTING BANK HOLD-UPS.; Defensive Measures Might Be Shifted From Floor to Ceiling. | True | GEORGE P. KLOCKERT. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/laguardia-on-radio-aids-pinchot-fight-mayor-makes-plea-to.html | LAGUARDIA ON RADIO AIDS PINCHOT FIGHT; Mayor Makes Plea to Pennsylvanians to Send the Governor to the Senate. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/wc-kelly-gets-nva-post.html | W.C. Kelly Gets NVA Post. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/miners-widows-storm-shaft.html | Miners' Widows Storm Shaft. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/nra-raids-surprise-garment-district-shops-working-beyond-code-hours.html | NRA RAIDS SURPRISE GARMENT DISTRICT; Shops Working Beyond Code Hours Are Found in Drive Ordered by Straus. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/finds-many-speakeasies-allen-tells-alcoholic-products-credit-group.html | FINDS MANY SPEAKEASIES.; Allen Tells Alcoholic Products Credit Group Raids Will Be Made. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/miss-ingalls-in-court-flier-gets-suspended-sentence-for-speeding-to.html | MISS INGALLS IN COURT.; Flier Gets Suspended Sentence for Speeding to Dine With Mayor. | True | | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/britain-now-snags-wheat-price-plan-clash-with-the-dominions-at.html | BRITAIN NOW SNAGS WHEAT PRICE PLAN; Clash With the Dominions at London Parley Threatened as She Opposes Project. ARGENTINA STANDS PAT United States Expert Says Prices Would Not Be Raised More Than 10 Per Cent at First, | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/sales-in-new-jersey-jersey-city-apartment-houses-in-foreclosure.html | SALES IN NEW JERSEY.; Jersey City Apartment Houses in Foreclosure Deals. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/fordham-cubs-top-washington-136-register-eleven-runs-in-first.html | FORDHAM CUBS TOP WASHINGTON, 13-6; Register Eleven Runs in First Inning to Remain Unbeaten -- Other Results. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/butler-again-heads-peace-endowment-all-officers-of-carnegie-fund.html | BUTLER AGAIN HEADS PEACE ENDOWMENT; All Officers of Carnegie Fund Re-elected -- Peter Molyneaux and T.J. Watson Trustees. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/roosevelt-draws-a-silver-deadline-will-not-go-beyond-a-highly.html | ROOSEVELT DRAWS A SILVER DEADLINE; Will Not Go Beyond a Highly Discretionary Bill Calling for Limited Action. THOMAS GIVES UP FIGHT But Senator King, More Optimistic, Announces a Meeting With Morgenthau Today. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/mexican-divorce-voided-action-of-brooklyn-doctor-held-invalid-award.html | MEXICAN DIVORCE VOIDED.; Action of Brooklyn Doctor Held Invalid -- Award to First Wife. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/fordham-prep-5-salesian-3.html | Fordham Prep, 5; Salesian, 3. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/ultimatum-to-curtiss-strikers.html | Ultimatum to Curtiss Strikers. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/women-urged-to-aid-fight-on-child-labor-hastings-asks-support-of.html | WOMEN URGED TO AID FIGHT ON CHILD LABOR; Hastings Asks Support of State Federations -- Jersey Group Demands Tax Study. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/gifford-assails-wire-control-bill-head-of-att-tells-house-committee.html | GIFFORD ASSAILS WIRE CONTROL BILL; Head of A.T.&T. Tells House Committee Measure Is in Effect Public Operation. DENIES SPLAWN CHARGES He Admits 'Natural Monopoly,' but Says Type of Service Requires Phone Tie-Ups. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/trading-on-a-margin.html | TRADING ON A MARGIN." | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/league-expert-is-defended.html | League Expert Is Defended. | True | Wireless to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/chinese-create-spy-scare.html | Chinese Create Spy Scare. | True | Wireless to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/theatre-notes.html | THEATRE NOTES | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/paris-library-for-banned-books-opens-on-first-anniversary-of-nazi.html | Paris Library for Banned Books Opens On First Anniversary of Nazi Bonfire | True | Wireless to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/canadian-cottons-ltd.html | Canadian Cottons, Ltd. | True | | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/judge-ra-villani-ousted-in-newark-police-official-is-dismissed-by.html | JUDGE R.A. VILLANI OUSTED IN NEWARK; Police Official Is Dismissed by Duffy After Hearing on Conduct Charges. APPEAL TO BE TAKEN Safety Director Criticizes Judge in Transaction for Market Flower Stand Permit. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/kings-crowns-go-to-68-at-columbia-gold-and-silver-emblems-are.html | KING'S CROWNS GO TO 68 AT COLUMBIA; Gold and Silver Emblems Are Bestowed for Non-Athletic Activities in College. MEMORIAL PRIZE TO WOUK Author of Varsity Pray Picked -- Making of Awards Last Act of Student Board. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/junkers-day-over-nazi-leader-says-darre-agriculture-minister.html | JUNKERS' DAY OVER, NAZI LEADER SAYS; Darre, Agriculture Minister, Declares Most of Holdings Will Revert to Peasants. | True | Wireless to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/tilden-tops-field-for-pro-tourney-vines-and-cochet-also-will.html | TILDEN TOPS FIELD FOR PRO TOURNEY.; Vines and Cochet Also Will Compete in Eastern Title Tennis Opening May 19. | True | By Allison Danzig. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/fete-to-aid-nurses-work-j.html | Fete to Aid Nurses' Work. J | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/james-e-keeler.html | JAMES E. KEELER, | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/canada-loan-plan-shifts-to-london-dominion-not-likely-to-come-to.html | CANADA LOAN PLAN SHIFTS TO LONDON; Dominion Not Likely to Come to New York for Refunding $425,000,000 Debts. WILL SAVE CREDIT IN U.S. British Columbia's Premier Here to Ask $8,000,000 Credit Refused by Dominion. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/berle-to-propose-abolition-of-his-job-soon-would-act-as-chamberlain.html | Berle to Propose Abolition of His Job Soon; Would Act as Chamberlain for $1 a Year | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/mufulira-issue-oversubscribed.html | Mufulira Issue Oversubscribed. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/actors-fund-group-to-meet.html | Actors Fund Group to Meet. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/mr-rogers-sees-a-way-out-of-this-debt-jam.html | Mr. Rogers Sees a Way Out of This Debt Jam | True | WILL ROGERS. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/wachenheimi-ewis.html | .Wachenheiml, ewis. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/yonkers-pays-2500-employes.html | Yonkers Pays 2,500 Employes. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/argentine-traders-expect-quota-rise-steamship-space-booked-for.html | ARGENTINE TRADERS EXPECT QUOTA RISE; Steamship Space Booked for 39,000,000 Bushels of Wheat and Corn Up to Aug. 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/takes-mexican-interior-post.html | Takes Mexican Interior Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/shot-while-fleeing-robber-suspect-is-caught-after-woman-sounds.html | SHOT WHILE FLEEING.; Robber Suspect Is Caught After Woman Sounds Alarm. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/freed-in-husbands-death-mrs-mieze-cooke-of-rutherford-acquitted-on.html | FREED IN HUSBAND'S DEATH; Mrs. Mieze Cooke of Rutherford Acquitted on Murder Charge. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/newark-is-defeated-at-montreal-7-to-4-kimsey-of-royals-pitches-his.html | NEWARK IS DEFEATED AT MONTREAL, 7 TO 4; Kimsey of Royals Pitches His Third Consecutive Victory as 5,000 Look On. | True | | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/masked-abductors-seize-rich-oil-man-in-bold-coast-raid-william-f.html | MASKED ABDUCTORS SEIZE RICH OIL MAN IN BOLD COAST RAID; William F. Gettle Is Carried Off by 2 Gunmen During Party at New Estate in California. GRIM HUNT IN FOOTHILLS Robles Asks Kidnappers of Child for New Contact, Officers Standing Aside. MASKED ABDUCTORS SEIZE RICH OIL MAN | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/boy-3-drowns-in-pool.html | Boy, 3, Drowns in Pool. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/magdalena-ruebsamen-i-brooklyn-piano-teacher-had-studio-here-for.html | MAGDALENA RUEBSAMEN.; I Brooklyn Piano Teacher Had Studio Here for Nearly 40 Years. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/bon-diable-takes-horse-show-blue-first-night-and-spring-hope-also.html | BON DIABLE TAKES HORSE SHOW BLUE; First Night and Spring Hope Also Win for Mrs. J.H. Whitney at Washington. M'LEOD ENTRY A VICTOR Gulf Breeze Triumphs in Ladies' Saddle Competition, Giving Brilliant Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/manhattan-routs-st-peters-13-to-0-rescigno-fans-13-and-yields-only.html | MANHATTAN ROUTS ST. PETER'S, 13 TO 0; Rescigno Fans 13 and Yields Only 4 Hits to Score His 4th Triumph in Row. JASPERS GET 12 SAFETIES Clinch Victory With 5 Runs in Third Inning -- Tremark Excels Afield. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/tokyo-welcomes-australiah-group-latham-head-of-mission-says-he-is.html | TOKYO WELCOMES AUSTRALIAH GROUP; Latham, Head of Mission, Says He Is Ready to Listen to Any Trade Proposals. PRAISES OTTAWA PACTS East Africa Sees Benefits In Its Being Excluded From Quotas on Japanese Goods. | True | By Hugh Byas.wireless To the New York Times. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/japan-may-stress-warning-to-league-newspapers-say-government-cannot.html | JAPAN MAY STRESS WARNING TO LEAGUE; Newspapers Say Government Cannot Countenance Fiscal Assistance to China. GENEVA EXPERT DEFENDED London Times Says Rajchman Has Kept His Non-Political Spirit in Aiding Nanking. | True | Wireless to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/tva-plans-change-in-life-of-district-morgan-says-local-industries.html | TVA PLANS CHANGE IN LIFE OF DISTRICT; Morgan Says Local Industries Will Be Used to Draw Some People From Farms. POWER USE IS SPREADING Report to Roosevelt Sees Gain for Electric Manufacturers in New Appliance Market. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/drive-asks-mothers-day-aid.html | Drive Asks Mother's Day Aid. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/mission-head-is-named.html | Mission Head Is Named. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/shirley-b-ryan.html | SHIRLEY B. RYAN. | True | Special to T NK FORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/thomas-robinsobl-dead-in-mexico-former-new-yorker-who-wed-daughter.html | THOMAS ROBINSObl DEAD IN MEXICO; Former New Yorker, Who Wed Daughter of Ex-President Calles, Succumbs at 40. SERVED AS FLIER IN WAR Long III, He Lived in Seclusion at American Club -- Was Importer and Exporter Here. | True | ireless to THE IqEW 'ORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/atlantic-city-hotel-sold.html | Atlantic City Hotel Sold. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/subway-fares.html | Subway Fares. | True | INTERROGATOR. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/houses-in-bronx-attract-buyers-prospects-of-better-renting-are.html | HOUSES IN BRONX ATTRACT BUYERS; Prospects of. Better Renting Are Improving the Market for Apartments. MANY TO BE ALTERED Several New Owners of Properties Announce Plans for Modernizing Buildings. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/yale-man-is-honored-professor-aubert-is-elected-to-institute-of.html | YALE MAN IS HONORED.; Professor Aubert Is Elected to Institute of France. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/insull-loses-plea-for-a-slash-in-bail-judge-rules-at-chicago-that.html | INSULL LOSES PLEA FOR A SLASH IN BAIL; Judge Rules at Chicago That Government Is Entitled to Assure His Appearance. EXPECTS LIBERTY TODAY Friends Send Offers of Aid -- Motion Will Inquire if He Was 'Shanghaied.' | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/wheat-seeding-in-canada.html | WHEAT SEEDING IN CANADA. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/15000-expected-at-fete-uncle-robert-completes-plans-for-park.html | 15,000 EXPECTED AT FETE.; Uncle Robert Completes Plans for Park Celebration Sunday. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/army-mail-job-again-cut-only-two-routes-will-be-flown-in-eastern.html | ARMY MAIL JOB AGAIN CUT.; Only Two Routes Will Be Flown in Eastern After Tomorrow. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/athletics-score-tie-for-2d-place-draw-on-even-terms-with-idle.html | ATHLETICS SCORE, TIE FOR 2D PLACE; Draw on Even Terms With Idle Senators by Turning Back the Tigers, 5 to 3. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/the-perfect-murder.html | The Perfect Murder. | True | A.D.S. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/soup-workers-split-on-union.html | Soup Workers Split on Union. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/macon-is-praised-as-eye-of-fleet-swanson-says-dirigible-was.html | MACON IS PRAISED AS EYE OF FLEET; Swanson Says Dirigible Was 'Destroyed,' but Reported Enemy's Position First. | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/northa-l-porter-to-be-june-bride-lieut-richard-mayo-to-wed-daughter.html | NORTHA L. PORTER TO' BE JUNE BRIDE; Lieut. Richard Mayo to Wed Daughter of the Interstate Commerce Commissioner, | True | SJpecial to THg bdlw YORK TrMZS. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/robert-e-willett.html | ROBERT E. WILLETT. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/uruguays-cabinet-filled-pedro-maninl-rios-accepts-the-finance.html | URUGUAY'S CABINET FILLED; Pedro Maninl Rios Accepts the Finance Portfolio. | True | Special Cable to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/france-views-us-as-a-bad-creditor-believes-that-we-discouraged.html | FRANCE VIEWS US AS A BAD CREDITOR; Believes That We Discouraged Collection of Her Own Debts and Made It Hard to Pay. CONCERNED OVER AMITY Cabinet Will Meet Tuesday to Decide What Offer Can Be Made to Washington. | True | By Frederick T. Birchailwireless To the New York Times. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/lowell-textile-in-front-athanas-gets-five-hits-including-homer-as.html | LOWELL TEXTILE IN FRONT.; Athanas Gets Five Hits, Including Homer, as Upsala Loses, 10-4. | True | Special to THE NEW YORK TIMES. | C1B 224688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/10th-in-row-to-rochester-five-runs-in-eighth-inning-send-albany-to.html | 10TH IN ROW TO ROCHESTER; Five Runs in Eighth Inning Send Albany to Defeat, 6 to 2. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/chemical-concern-keeps-stock-plan-american-agricultural-defends-use.html | CHEMICAL CONCERN KEEPS STOCK PLAN; American Agricultural Defends Use of $3,000,000 Surplus to Buy Own Shares at $35. HOLDS DIVIDEND IMPROPER Letter Says Funds Are Not Earned Profits, but Capital Realization. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/peoples-chorus-in-varied-program-gabrilowitsch-and-ruth-mather-are.html | PEOPLE'S CHORUS IN VARIED PROGRAM; Gabrilowitsch and Ruth Mather Are Assisting Artists at Waldorf-Astoria. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/dinner-party-given-to-honor-bridal-pair-miss-virginia-loomis-and.html | DINNER PARTY GIVEN TO HONOR BRIDAL PAIR; Miss. Virginia Loomis and Fiance Are Guests -- Mrs. Parsons and Mrs. Dyer Give Luncheons. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/police-rout-3000-in-antinazi-riot-patrolmen-are-stoned-in-trying-to.html | POLICE ROUT 3,000 IN ANTI-NAZI RIOT; Patrolmen Are Stoned in Trying to Disperse Marchers in Parade in Yorkville. 41 ARRESTS ARE MADE Inspector and Captain Injured in Outbreak -- Crowd Pickets Court, Demanding Admission. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/full-membership-in-league-sought-association-puts-out-petitions-for.html | FULL MEMBERSHIP IN LEAGUE SOUGHT; Association Puts Out Petitions for Presentation at Senate Hearing Wednesday. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/federal-bonds-up-in-heavy-trading-government-issues-account-for-40.html | FEDERAL BONDS UP IN HEAVY TRADING; Government Issues Account for 40% of Day's Turnover on Listed Market. 7 REACH HIGHEST POINTS Domestic Securities Weaker -- Foreign Loans Irregularly Lower -- Declines on Curb. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/guilty-in-laundry-robbery.html | Guilty in Laundry Robbery. | True | | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/nicaragua-to-build-sanatorium.html | Nicaragua to Build Sanatorium. | True | By Tropical Radio To the New York Times. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/connor-routledge.html | Connor -- Routledge. | True | special to TH NW YoK TI,IES.. | C1B 224688 |
| 1934-05-11 | 1934-05-11 | https://www.nytimes.com/1934/05/11/archives/average-volume-of-reserve-bank-credit-shows-a-drop-in-week-ended.html | Average Volume of Reserve Bank Credit Shows a Drop in Week Ended May 9 | True | Special to THE NEW YORK TIMES. | C1B 224688 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/estate-of-edith-gould-accounting-shows-1853668-in-bank-and-1500000.html | ESTATE OF EDITH GOULD.; Accounting Shows $1,853,668 in Bank and $1,500,000 Interest. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/missionary-seized-by-bandits-in-china-rev-howard-smith-american.html | MISSIONARY SEIZED BY BANDITS IN CHINA; Rev. Howard Smith, American, Held for Ransom -- Hull Is Urged to Aid Release. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/prussian-police-control-by-goering-is-weakened.html | Prussian Police Control By Goering Is Weakened | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/canal-toll-bill-fought-maritime-association-asks-hearings-on.html | CANAL TOLL BILL FOUGHT.; Maritime Association Asks Hearings on Objections. | True | | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/urgs-65000000-for-barge-canal-lehman-asks-hendel-committee-to-seek.html | URGES $65,000,000 FOR BARGE CANAL; Lehman Asks Hendel Committee to Seek Federal Funds to Improve Entire System. BUFFALO HITS LEWIS BILL Others at Hearing Defend Measure to Deepen Canal Only From Oswego to the Hudson. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/hard-to-get-london-loan-canadian-premier-sees-obstacles-to.html | HARD TO GET LONDON LOAN; Canadian Premier Sees Obstacles to Provincial Flotations. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/princeton-choice-to-win-childs-cup-undefeated-tigers-will-row.html | PRINCETON CHOICE TO WIN CHILDS CUP; Undefeated Tigers Will Row Against Columbia and Penn on Lake Carnegie Today. FOUR RACES IN REGATTA Navy Varsity, J.V. and Plebe Crews Will Meet Syracuse Rivals on Severn. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/chess-game-adjourned-15th-contest-between-alekhine-and-bogoljubow.html | CHESS GAME ADJOURNED.; 15th Contest Between Alekhine and Bogoljubow Put Over. | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/the-cost-of-nursing-it-may-be-less-with-an-8hour-day-than-under.html | THE COST OF NURSING.; It May Be Less With an 8-Hour Day Than Under Present System. | True | MINNIE E. PIKE | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/incinerator-deal-accepted-by-city-estimate-board-votes-to-buy.html | INCINERATOR DEAL ACCEPTED BY CITY; Estimate Board Votes to Buy Brooklyn Ash Removal Plants, Equipment and Land. LEVY WANTS THE CREDIT Says Saving Was Due to His Motion for Survey -- Points to 'Vindication' in Report. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/australians-win-again-at-cricket-tourists-set-back-cambridge-by-an.html | AUSTRALIANS WIN AGAIN AT CRICKET; Tourists Set Back Cambridge by an Innings and 163 Runs -- Other Results. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/justice-strong-retorts-says-brooklyn-bar-turned-him-down-without-a.html | JUSTICE STRONG RETORTS.; Says Brooklyn Bar Turned Him Down Without a Real Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/mayor-tours-bronx-to-study-its-needs-inspects-old-reservoir-and.html | MAYOR TOURS BRONX TO STUDY ITS NEEDS; Inspects Old Reservoir and Hears Plea for Sylvan Park Instead of Playground. LOOKS AT ZONING PUZZLE Also Visits Noisy Play Street and Terminal Market -- Bars Reporters on Trip. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/endeavour-sails-in-the-open-sea-leaves-shamrock-v-behind-in-test.html | ENDEAVOUR SAILS IN THE OPEN SEA; Leaves Shamrock V Behind in Test -- Rainbow Will Be Launched Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/mrs-lawrence-gresser.html | MRS. LAWRENCE GRESSER. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/court-halts-taxi-ban-on-newark-streets-order-keeps-284-at-work-till.html | COURT HALTS TAXI BAN ON NEWARK STREETS; Order Keeps 284 at Work Till Hearing Tuesday -- 4 Bus Lines Suspended. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/canadian-index-still-rising.html | Canadian Index Still Rising. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/macon-far-out-at-sea-dirigible-bound-for-caribbean-war-games-passes.html | MACON FAR OUT AT SEA.; Dirigible, Bound for Caribbean War Games, Passes Over Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/war-fleets-relax-on-armistice-day-114-ships-lie-at-anchor-in-4-west.html | WAR FLEETS RELAX ON 'ARMISTICE DAY; 114 Ships Lie at Anchor in 4 West Indian Ports as Their Crews Get Shore Leave. VISIT UNSPOILED BEACHES Blue and Gray Fleets Will Resume Caribbean 'Battle' Today at Culebra, | True | By Hanson W. Baldwin.navy Wireless To the New York Times. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/central-bankers-gather-at-basle-representatives-of-members-of-world.html | CENTRAL BANKERS GATHER AT BASLE; Representatives of Members of World Institution to Meet Tomorrow and Monday. FRASER REPORT AWAITED Our Monetary Policy, Recovery and War Debts Among Topics Drawing Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/sales-in-new-jersey-small-housing-parcels-make-up-bulk-of.html | SALES IN NEW JERSEY.; Small Housing Parcels Make Up Bulk of Conveyances. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/john-henry-blair-sheriff-of-harlan-county-ky-in-mine-labor.html | JOHN HENRY BLAIR.; Sheriff of Harlan County, Ky,, in Mine Labor Difficulties. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/more-gold-gained-by-bank-of-france-421000000-francs-added-in-week.html | MORE GOLD GAINED BY BANK OF FRANCE; 421,000,000 Francs Added in Week -- Increase Since March 8 Is 2,248,000,000. 76,176,000,000 NOW HELD 196,000,000 Rise in Circulation -- Bills Discounted at Home Drop 758,000,000. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/insull-released-on-250000-bail-after-posting-state-and-federal.html | INSULL RELEASED ON $250,000 BAIL; After Posting State and Federal Bonds, He Enters Hospital in Chicago for Rest. CHALLENGES HIS SEIZURE Charge He Was 'Shanghaied' Substitutes for a Plea in Federal Arraignment. INSULL RELEASED ON $250,000 BAIL | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/pulitzer-juries-shorn-of-power-dr-butler-rules-their-only-function.html | PULITZER JURIES SHORN OF POWER; Dr. Butler Rules Their Only Function Hereafter Will Be to Name Eligibles. BOARD MADE RESPONSIBLE School of Journalism Advisers Will Recommend Winners in Move to Bar Controversies. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/again-heads-state-music-clubs.html | Again Heads State Music Clubs. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/editors-criticize-code-convention-sends-plea-for-revision-of.html | EDITORS CRITICIZE CODE.; Convention Sends Plea for Revision of Telegraph Plan. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/labor-federation-asks-nra-shakeup-roosevelt-is-called-upon-by.html | LABOR FEDERATION ASKS NRA SHAKE-UP; Roosevelt Is Called Upon by Pennsylvania Convention to Make a House Cleaning. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/a-son-to-mrs-lh-nott.html | A Son to Mrs. L.H. Nott. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/students-to-get-awards-presentation-to-be-made-at-dinner-of-city.html | STUDENTS TO GET AWARDS; Presentation to Be Made at Dinner of City College Night Session. | True | | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/the-floating-debt.html | THE "FLOATING" DEBT. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/gasoline-prices-raised-advance-of-12-cent-announced-by-several.html | GASOLINE PRICES RAISED.; Advance of 1/2 Cent Announced by Several Companies. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/leviathan-to-make-5-voyages.html | Leviathan to Make 5 Voyages. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/emmons-t-fullerton.html | EMMONS T. FULLERTON. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/donovan-degner.html | Donovan -- Degner. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/darling-prize-goes-to-briton.html | Darling Prize Goes to Briton. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/resale-features-trading-in-bronx-brown-makes-turnover-of-a.html | RESALE FEATURES TRADING IN BRONX; Brown Makes Turnover of a Boulevard House After Holding It a Week. OPERATORS ARE ACTIVE They Lead Activity in Deals Involving Several Flats in the Borough. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/firenze-red-tape-wins-two-events-guggenheim-entry-triumphs-in.html | FIRENZE RED TAPE WINS TWO EVENTS; Guggenheim Entry Triumphs in Hunter Classes at National Capital Show. OCTAVIA SCORES TRIPLE Mrs. J.H. Whitney's Bon Diable Among Victors on Second Day of the Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/rochester-scores-62-tops-albany-for-eleventh-in-row-as-kleinke.html | ROCHESTER SCORES, 6-2.; Tops Albany for Eleventh in Row as Kleinke Stars. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/miss-jacobson-wins-art-prize.html | Miss Jacobson Wins Art Prize. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/stocks-removed-from-curb.html | Stocks Removed From Curb. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/nine-shows-end-tonight-six-plays-and-three-of-current-musical.html | NINE SHOWS END TONIGHT.; Six Plays and Three of Current Musical Attractions Finishing. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/liquor-tax-at-1881470-state-says-this-is-below-estimate-as-many.html | LIQUOR TAX AT $1,881,470.; State Says This Is Below Estimate as Many Evade Levy. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/clarkson-tech-scores-stages-sixrun-rally-in-ninth-to-set-back.html | CLARKSON TECH SCORES.; Stages Six-Run Rally in Ninth to Set Back Syracuse, 11 to 7. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/pj-rooy-leader-in-rate-fightsdies-corporation-counsel-of-new.html | P.J. ROOY, LEADER IN RATE FIGHTS,DIES; Corporation Counsel of New Rochelle Succumbs After an Operation at Age of 54. ACTIVE IN UTILITIES CASES Took Part in Recent Telephone and Lighting Cases and Had Similar Actions Pending. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/garden-tour-for-charity-westchester-estates-shown-to-aid-childrens.html | GARDEN TOUR FOR CHARITY; Westchester Estates Shown to Aid Children's Association. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/damage-to-the-wheat-crop.html | DAMAGE TO THE WHEAT CROP. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/turner-to-start-auto-race.html | Turner to Start Auto Race. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/1078902-in-ferris-estate.html | $1,078,902 in Ferris Estate. | True | Special to THE NEW YORK TIMES. | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/three-share-golf-lead-miss-fishwick-among-trio-tied-at-78-in.html | THREE SHARE GOLF LEAD.; Miss Fishwick Among Trio Tied at 78 in British Title Play. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/dartmouth-honors-gymnasts.html | Dartmouth Honors Gymnasts. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/liverpools-cotton-week-british-stocks-little-changed-imports-were.html | LIVERPOOL'S COTTON WEEK; British Stocks Little Changed -- Imports Were Larger. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/income-tax-bills-signed-by-lehman-measures-retaining-new-rates-and.html | INCOME TAX BILLS SIGNED BY LEHMAN; Measures, Retaining New Rates and Curbing Capital Losses, Will Add $48,000,000. CHANGE ON AUTO LICENSES Bill Approved Provides for Half-Fee Plates Before July 1 When Holiday Interferes. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/miss-gorczyca-loses-champion-bows-to-miss-miley-in-southern-title.html | MISS GORCZYCA LOSES.; Champion Bows to Miss Miley in Southern Title Golf. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/18-picked-by-hunter-society.html | 18 Picked by Hunter Society. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/estonia-mail-instructions.html | Estonia Mail Instructions. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/ny-central-loan-975-subscribed-success-of-roads-program-makes-it.html | N.Y. CENTRAL LOAN 97.5% SUBSCRIBED; Success of Road's Program Makes It Unnecessary to Draw Upon RFC Aid. UNDERWRITING IS AVOIDED $59,911,100 Bonds Offered Without Support of Group Headed by Morgan & Co. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/byrds-hit-in-14th-wins-for-yanks-76-single-follows-threebagger-by.html | BYRD'S HIT IN 14TH WINS FOR YANKS, 7-6; Single Follows Three-Bagger by Combs and Beats White Sox in Stadium Battle. MURPHY VICTOR ON MOUND Triumphs in a Relief Role -- Chapman Smashes Homer Into Left Field Stand. | True | By James P. Dawson. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/holy-cross-nine-stops-penn-73-michaels-fans-ten-as-victors-register.html | HOLY CROSS NINE STOPS PENN, 7-3; Michaels Fans Ten as Victors Register Seventh Triumph in Row at Worcester. SHANAHAN DRIVES HOMER Gives Red and Blue Lead in the Fifth, but Crusaders Go Ahead in Sixth Inning. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/yachtsmen-hold-meeting-eleven-victory-class-sloops-due-to-compete.html | YACHTSMEN HOLD MEETING; Eleven Victory Class Sloops Due to Compete This Season. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/nyu-will-defend-track-title-today-violet-enters-squad-of-62-in.html | N.Y.U. WILL DEFEND TRACK TITLE TODAY; Violet Enters Squad of 62 in Metropolitan College Meet at Ohio Field. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/gaelic-fifteens-to-play.html | Gaelic Fifteens to Play. | True | | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/china-may-invoke-the-9power-pact-geneva-hears-she-will-tell-nations.html | CHINA MAY INVOKE THE 9-POWER PACT; Geneva Hears She Will Tell Nations Japan Is Adding to Pressure on Issues. FIRM STAND IS SOUGHT Rumor That Rajchman Will Not Be Sent Back to China Is Doubted by Friends. | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/sculpture-shown-by-b-lovetlorski-exhibition-of-eighteen-pieces-is.html | SCULPTURE SHOWN BY B. LOVET-LORSKI; Exhibition of Eighteen Pieces Is Spaciously Placed in Wildenstein Galleries. VARYING MEDIA EXPLORED Two Heads in Lava Displayed With Works in Marble, Slate, Onyx, Copper and Bronze. | True | By Edward Alden Jewell. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/postal-assailed-by-rival-western-union-fights-code-says-it-is-based.html | POSTAL ASSAILED BY RIVAL.; Western Union Fights Code -- Says It Is Based on Competitor's Ideas. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/buoyancy-ends-in-berlin.html | Buoyancy Ends in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/mrs-robinsonduff-vocal-teacher-dies-mary-garden-mary-mccormic-nora.html | MRS. ROBINSON-DUFF VOCAL TEACHER, DIES; Mary Garden, Mary McCormic, Nora Bayes and Other Stars Were Among Her Pupils. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/the-screen-sylvia-sidney-and-cary-grant-in-a-film-of-a-clarence.html | THE SCREEN; Sylvia Sidney and cary Grant in a Film of a Clarence Budington Kelland Story--Other Pictures. | True | By Mordaunt Hall. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/norris-is-indicted-as-trial-sequel-former-federal-official-and.html | NORRIS IS INDICTED AS TRIAL SEQUEL; Former Federal Official and Solomon C. Sugarman Are Accused of Conspiracy. BRIBERY CHARGE OMITTED Action Results From Testimony That the Men Were Linked to Hosiery Fraud Ring. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/mrs-george-brant-one-of-the-first-women-editors-in-canada-she-dies.html | MRS. GEORGE BRANT.; One of the First Women Editors in Canada, She Dies at Age of 79. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/french-favor-end-of-arms-parley-would-surrender-mandate-and-let.html | FRENCH FAVOR END OF ARMS PARLEY; Would Surrender Mandate and Let League Handle Reich Rearmament Problem. MEETING SET FOR MAY 29 Barthou Firm Against a Delay -- Press Blames Germany for Failure of Conference. | True | By P.j. Philip.wireless To the New York Times. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/washington-studies-threats.html | Washington Studies Threats. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/c-w-price-editor-falls-dead-here-chairman-of-board-of-trade-press.html | C. W. PRICE, EDITOR, FALLS DEAD HERE; Chairman of Board of Trade Press Group Stricken in Street Awaiting Friend. OFFICER OF LOTOS CLUB Man, Who Aided In Founding of Topeka Daily Capital, Victim of Heart Disease at 76. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/asbestos-output-increased.html | Asbestos Output Increased. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/all-together.html | ALL TOGETHER. | True | | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/bethlehem-again-has-bach-festival-music-pilgrims-gather-as-in.html | BETHLEHEM AGAIN HAS BACH FESTIVAL; Music Pilgrims Gather, as in Former Years, at the Scene of Historic Programs. OLD ORDER IS RESUMED Three Cantatas of the Christmas Oratorio Given on First Day With Group of Soloists. | True | By Olin Downes.special To the New York Times. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/delany-to-sing-mass-catholic-convert-will-officiate-at-our-lady-of.html | DELANY TO SING MASS,; Catholic Convert Will Officiate at Our Lady of Lourdes Church. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/other-weddings-jonesdavis.html | Other Weddings.; Jones--Davis. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/woman-gets-six-months-for-antinazi-outburst.html | Woman Gets Six Months For Anti-Nazi Outburst | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/an-opposite-view.html | An Opposite View. | True | E. SINCLAIR HERTELL | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/musician-is-slain-wife-shot-in-home-police-baffled-as-woman-victim.html | MUSICIAN IS SLAIN, WIFE SHOT IN HOME; Police Baffled as Woman Victim Lays Shooting to Mysterious Intruder. NO SIGN OF FORCED ENTRY Phone Wires Cut in Queens House -- Dog Failed to Bark -- $45 Left Untouched. MUSICIAN SLAIN, WIFE SHOT IN HOME | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/hawley-of-nyu-in-state-net-final-donovan-fordham-other-survivor-in.html | HAWLEY OF N.Y.U. IN STATE NET FINAL; Donovan, Fordham, Other Survivor in Collegiate Title Play at West Point. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/cedarhurst-grand-national-will-feature-racing-revival-at-rockaway.html | Cedarhurst Grand National Will Feature Racing Revival at Rockaway Club Today | True | By Robert F. Kelley. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/grace-richardson-engaged-to-marry-new-york-girls-betrothal-to.html | GRACE RICHARDSON ENGAGED TO MARRY; New York Girl's Betrothal to Eugene W. Stetson Jr. Is Made Known. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/montreal-votes-deficit-loan.html | Montreal Votes Deficit Loan. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/actors-meet-wednesday.html | Actors Meet Wednesday. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/italy-may-pay-nothing.html | Italy May Pay Nothing. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/grant-and-lott-gain-reach-final-round-of-dixie-tennis-tourney-at.html | GRANT AND LOTT GAIN.; Reach Final Round of Dixie Tennis Tourney at Memphis. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/fugitive-attorney-gives-up-in-theft-ol-warren-prominent-lawyer-and.html | FUGITIVE ATTORNEY GIVES UP IN THEFT; O.L. Warren, Prominent Lawyer and Democrat in Westchester, Long Hunted. WROTE FICTION IN ABSENCE Hoped to Sell Novels to Repay Losses to Estates -- Admits One Charge, Denies Another. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/president-blocks-patronage-moves-as-dr-thorp-quits-dickinson-is.html | PRESIDENT BLOCKS PATRONAGE MOVES AS DR. THORP QUITS; Dickinson Is Named Temporary Director of Commerce Bureau. AMORY POWERS ARE CUT New Head Takes Over Control of Personnel With Aid of H. R. Stutsman. STAFF INQUIRY IS BEGUN Business Advisory Council Subcommittee Undertakes the Task of Checking Work. ROOSEVELT ACTS AS DR. THORP QUITS | True | Special to THE NEW YORK TIMES. | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/book-code-hearing-may-24.html | Book Code Hearing May 24. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/col-turner-flies-308-miles-an-hour-comes-from-detroit-to-floyd.html | COL. TURNER FLIES 308 MILES AN HOUR; Comes From Detroit to Floyd Bennett Field in 1 Hour 47 Minutes 21 Seconds. RECORD FOR THE DISTANCE Delayed by Dust Storm Over the Alleghanies -- Assisted by Westerly Tail Winds. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/westchester-cc-womens-team-sets-back-knollwood-and-century-to-keep.html | Westchester C.C. Women's Team Sets Back Knollwood and Century to Keep Golf Lead | True | By William D. Richardson.special To the New York Times. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/retired-steel-man-ends-life-in-jersey-paul-soden-69-hangs-himself.html | RETIRED STEEL MAN ENDS LIFE IN JERSEY; Paul Soden, 69, Hangs Himself During Family's Absence After Long Ill Health. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/mrs-james-r-lathrop.html | MRS. JAMES R. LATHROP. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/gets-library-on-vivisection.html | Gets Library on Vivisection. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/junior-prom-at-union.html | Junior Prom at Union. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/orders-slotmachine-fight.html | Orders Slot-Machine Fight. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/florida-bond-payments-part-of-back-interest-of-seven-municipalities.html | FLORIDA BOND PAYMENTS.; Part of Back Interest of Seven Municipalities Ready. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/lehman-approves-teacher-furlough-moffat-bill-providing-saving-of.html | LEHMAN APPROVES TEACHER FURLOUGH; Moffat Bill, Providing Saving of $5,500,000, Was Part of LaGuardia Program. SUMMER CHECKS TO BE CUT Board of Education Will Meet Next Week to Impose the Conditions of Measure. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/field-of-8-to-run-in-the-preakness-cavalcade-derby-winner-and-high.html | FIELD OF 8 TO RUN IN THE PREAKNESS; Cavalcade, Derby Winner, and High Quest, Stablemate, Outstanding in Test. DISCOVERY STRONG RIVAL Agrarian Another Formidable Entry for $25,000 Added Race at Pimlico Today. | True | By Bryan Field.special To the New York Times. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/economists-to-hear-leacock.html | Economists to Hear Leacock, | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/ship-line-lists-its-board-registration-of-cunardwhite-star-ltd-is.html | SHIP LINE LISTS ITS BOARD; Registration of Cunard-White Star, Ltd., Is Announced. | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/foreign-exchange-friday-may-11-1934.html | FOREIGN EXCHANGE; Friday, May 11, 1934. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/housing-for-mothers-sought.html | Housing for Mothers Sought. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/deposits-decline-in-banks-in-jersey-10085165-drop-in-first-two.html | DEPOSITS DECLINE IN BANKS IN JERSEY; $10,085,165 Drop in First Two Months of Year in 200 State-Regulated Institutions. ADVANCE IN RESOURCES Checking Accounts Are Reduced From $760,739,421 to $749,704,394 -- Federal Bonds Rise. | True | Special to THE NEW YORK TIMES. | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/ross-and-mclarnin-sign-agree-on-terms-for-may-28-title-bout-and.html | ROSS AND McLARNIN SIGN.; Agree on Terms for May 28 Title Bout and Leave for Camps. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/a-german-film-comedy.html | A German Film Comedy. | True | H.T.S. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/buildings-destroyed-in-storms-upstate-one-man-is-killed-several.html | BUILDINGS DESTROYED IN STORMS UP-STATE; One Man Is Killed, Several Hurt in Widespread Disturbance -- Damage Put at $1,000,000. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/methodist-laymen-avoid-social-study-conference-votes-down-plan-for.html | METHODIST LAYMEN AVOID SOCIAL STUDY; Conference Votes Down Plan for Committee on Problems of Temperance. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/richfield-oil-reorganization.html | Richfield Oil Reorganization. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/league-assembly-is-called.html | League Assembly Is Called. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/j-p-morgan-wins-estate-tax-refund-glen-cove-must-borrow-to-repay.html | J. P. MORGAN WINS ESTATE TAX REFUND; Glen Cove Must Borrow to Repay Banker and Four Other Prominent Residents. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/riverdale-school-concert.html | Riverdale School Concert. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/manhattan-prep-tops-st-anns-83-takes-losers-place-as-leader-in.html | MANHATTAN PREP TOPS ST. ANN'S, 8-3; Takes Loser's Place as Leader in Division of C.H.S.A.A. Race -- Other Results. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/acts-on-southwest-gas-delaware-court-approves-plan-manufacturers.html | ACTS ON SOUTHWEST GAS; Delaware Court Approves Plan -- Manufacturers Trust in Plea. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/russia-and-antisemitism.html | Russia and Anti-Semitism. | True | JOEL RUSTAM | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/manhattan-cubs-on-top-defeat-bushwick-nine-12-to-1-for-sixth.html | MANHATTAN CUBS ON TOP.; Defeat Bushwick Nine, 12 to 1, for Sixth Straight Victory. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/nra-seeks-books-of-raided-plants-garment-manufacturers-told-to.html | NRA SEEKS BOOKS OF RAIDED PLANTS; Garment Manufacturers Told to Produce Payrolls and Also Time Sheets. STRAUS WELL SATISFIED Representatives of Concerns Protest Innocence and Assail Tactics Used. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/eva-tanguay-recovers-vaudeville-star-sight-restored-leaves-chicago.html | EVA TANGUAY RECOVERS.; Vaudeville Star, Sight Restored, Leaves Chicago for New York. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/charles-green.html | CHARLES GREEN. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/british-islamistan-king-reserves-peiping-suites.html | British 'Islamistan King' Reserves Peiping Suites | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/20-slot-machines-seized-three-men-taken-while-crating-devices-for.html | 20 SLOT MACHINES SEIZED.; Three Men Taken While Crating Devices for Shipment to Cuba. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/manhattan-rows-today-three-crews-to-race-kent-school-eights-on.html | MANHATTAN ROWS TODAY.; Three Crews to Race Kent School Eights on Housatonic. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/wealth-vs-mother-love.html | Wealth vs. Mother Love. | True | A.D.S. | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/wool-trade-still-dull-sales-continue-far-below-normal-turnover.html | WOOL TRADE STILL DULL.; Sales Continue Far Below Normal Turnover. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/loose-immigration-laws-house-bills-might-operate-to-close-some.html | LOOSE IMMIGRATION LAWS.; House Bills Might Operate to Close Some Loopholes. | True | WILLIAM T. GRAY | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/fetes-tomorrow-to-honor-mothers-mrs-james-roosevelt-will-be-guest.html | FETES TOMORROW TO HONOR MOTHERS; Mrs. James Roosevelt Will Be Guest of Honor at Dinner of Peaceways Group. ARMY MEN TO WRITE HOME Parents of City to Gather at Central Park Mall -- Concert in Rockefeller Plaza. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/braves-long-hits-topple-reds-85-triple-by-hogan-and-bergers-double.html | BRAVES LONG HITS TOPPLE REDS, 8-5; Triple by Hogan and Berger's Double Feature Winning Attack in Eighth. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/britain-backs-loan-for-palestine-work-guarantees-2000000-to-be-used.html | BRITAIN BACKS LOAN FOR PALESTINE WORK; Guarantees 2,000,000 to Be Used in Public Projects -- Critics of Plan Fail. | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/dawa-warned-to-desist-dr-tenenbaum-says-group-aims-to-stir-racial.html | DAWA WARNED TO DESIST.; Dr. Tenenbaum Says Group Aims to Stir Racial Hatreds. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/bids-are-opened-for-museum-unit-lowest-of-eighteen-for-construction.html | BIDS ARE OPENED FOR MUSEUM UNIT; Lowest of Eighteen for Construction of Hayden Planetarium Is $509,144. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/garden-pageant-planned-today.html | Garden Pageant Planned Today. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/col-e-a-wallinger-dies-in-britain-at-58-retired-officer-was-honored.html | COL. E. A. WALLINGER DIES IN BRITAIN AT 58; Retired Officer Was Honored by English, French and Belgians for Valor in World War. | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/thayer-pay-checks-ended-with-office-senator-admits-income-began.html | THAYER PAY CHECKS ENDED WITH OFFICE; Senator Admits Income Began When He Headed Committee, Stopped When He Lost Post. STOCK DEALS QUESTIONED Meeting Minutes Show He Was Company President, but He Denies Knowing It. THAYER PAY CHECKS ENDED WITH OFFICE | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/col-manuel-contreras.html | COL. MANUEL CONTRERAS. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/scholarship-prizes-awarded-at-yale-david-l-livingston-wins-the.html | SCHOLARSHIP PRIZES AWARDED AT YALE; David L. Livingston Wins the Princeton Club Award -- 6 New Yorkers Honored. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/ritchie-decides-to-seek-fifth-term-as-governor.html | Ritchie Decides to Seek Fifth Term as Governor | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/rating-of-deposits-explained-for-banks-reserve-board-outlines.html | RATING OF DEPOSITS EXPLAINED FOR BANKS; Reserve Board Outlines Wherein Ordinary and Savings Accounts Differ. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/600-veterans-at-capital-erect-tents-in-preparation-for-1934-bonus.html | 600 VETERANS AT CAPITAL.; Erect Tents in Preparation for 1934 Bonus March. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/plan-to-settle-disputes-manufacturers-offer-system-of-appellate.html | PLAN TO SETTLE DISPUTES.; Manufacturers Offer System of Appellate Boards in Plants. | True | | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/exchange-bill-set-for-passage-today-senate-overwhelms-by-2-or-3-to.html | EXCHANGE BILL SET FOR PASSAGE TODAY; Senate Overwhelms by 2 or 3 to 1 All Changes, Lacking Leaders' Approval. RAIL SECURITIES EXEMPT. Long Battle Waged Over Control Board's Power to Name Aides and Specify Fees. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/heads-citys-fleet-fund-drive.html | Heads City's Fleet Fund Drive. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/cc-julian-is-buried-oil-promoters-body-rests-in-shanghai-in-beggars.html | C.C. JULIAN IS BURIED.; Oil Promoter's Body Rests in Shanghai in Beggar's Coffin. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/boys-damage-hecht-home.html | Boys Damage Hecht Home. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/freight-loadings-up-146-from-year-ago-off-07-in-week-index-drops-23.html | Freight Loadings Up 14.6% From Year Ago, Off 0.7% in Week; Index Drops 2.3 Points | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/faulty-mailing-lists.html | Faulty Mailing Lists. | True | A SUFFERER | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/54422000-bonds-marketed-in-week-most-of-new-financing-done-for.html | $54,422,000 BONDS MARKETED IN WEEK; Most of New Financing Done for Pennsylvania and Intermediate Credit Banks. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/la-chappelle-mat-victor-pins-bloomfield-after-4028-in-22d-engineers.html | LA CHAPPELLE MAT VICTOR; Pins Bloomfield After 40:28 In 22d Engineers Feature. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/jersey-relief-head-named.html | Jersey Relief Head Named. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/davis-cup-lineup-faces-a-revision-allison-hurt-may-be-unable-to.html | DAVIS CUP LINE-UP FACES A REVISION; Allison, Hurt, May Be Unable to Represent U.S. in Match With Canadian Team. SELECTIONS DUE MONDAY Squad Is to Report Then at Haverford -- Dominion Players to Go to Wilmington Next Week. | True | By Allison Danzig. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/japan-and-russia-ironing-out-issues-accord-is-near-in-tokyo-on.html | JAPAN AND RUSSIA IRONING OUT ISSUES; Accord Is Near in Tokyo on Ruble Exchange and Problem of Fishery Auctions. PACTS ON CHINA DENIED Japan Refutes Rumor That She Seeks to Split Nation Into Five Separate 'States.' | True | By Hugh Byas.wireless To the New York Times. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/roosevelt-prepares-for-drought-relief-takes-it-up-with-cabinet-as.html | ROOSEVELT PREPARES FOR DROUGHT RELIEF; Takes It Up With Cabinet as Wheat Crop Forecast Is Cut by 19,500,000 Bushels. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/rites-for-mrs-gibbs-attended-by-pupils-associates-in-schools.html | RITES FOR MRS. GIBBS ATTENDED BY PUPILS; Associates in Schools Bearing Her Name Are Present at Requiem Mass Here. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/duke-public-gifts-put-at-42000000-tobacco-mans-net-estate-is-shown.html | DUKE PUBLIC GIFTS PUT AT $42,000,000; Tobacco Man's Net Estate Is Shown to be $76,000,000 in Final Accounting. SHRINKAGE ONLY $156,240 Daughter to Get $16,000,000 and Share in Income From $12,600,000 Trust Fund. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/capital-expects-harriman-payment-washington-officials-look-for-deal.html | CAPITAL EXPECTS HARRIMAN PAYMENT; Washington Officials Look for Deal With Banks Here to Reimburse Depositors. SILENT ON NEGOTIATIONS 12 of Clearing House Banks Are Ready to Subscribe to Settlement Compact. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/illinois-c0de-bill-wins-measure-puts-all-state-officers-behind-nra.html | ILLINOIS C0DE BILL WINS.; Measure Puts All State Officers Behind NRA Compliance. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/fewer-votes-seen-for-dill.html | Fewer Votes Seen for Dill. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/gottheil-medal-award-today.html | Gottheil Medal Award Today. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/gloria-swanson-to-sue-actress-in-chicago-says-she-works-while.html | GLORIA SWANSON TO SUE.; Actress in Chicago Says She Works While Husband Fishes. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/french-premier-seeks-250000-olympic-fund.html | French Premier Seeks $250,000 Olympic Fund | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/fordham-cubs-win-21-remain-unbeaten-after-victory-over-ccny-jayvees.html | FORDHAM CUBS WIN, 2-1.; Remain Unbeaten After Victory Over C.C.N.Y. Jayvees. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/a-great-exclusion-act.html | A GREAT EXCLUSION ACT. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/3-hurt-when-steps-collapse.html | 3 Hurt When Steps Collapse. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/roosevelt-denies-attempt-to-gag-press-letter-praises-editors-for.html | Roosevelt Denies Attempt to Gag Press; Letter Praises Editors for Recovery Aid | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/george-a-gumphert.html | GEORGE A. GUMPHERT. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/foreclosed-realty-goes-to-plaintiffs-mortgagees-take-over-thirteen.html | FORECLOSED REALTY GOES TO PLAINTIFFS; Mortgagees Take Over Thirteen Properties in Bronx and Manhattan. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/new-jerseys-primary.html | NEW JERSEY'S PRIMARY. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/exports-in-march-rose-to-33-markets-imports-also-increased-over.html | EXPORTS IN MARCH ROSE TO 33 MARKETS; Imports Also Increased Over February From All but 10 Principal Countries. RISE IN QUARTER SHARP Revised Figures Put Our Shipments at $526,043,931, Against $330,018,757 in 1933. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/frohman-renamed-by-the-actors-fund-heads-relief-group-about-the.html | FROHMAN RENAMED BY THE ACTORS FUND; Heads Relief Group 'About the Thirtieth Time,' According to His Own Estimate. YEAR'S DEFICIT $27,208 Other Officers Re-elected and Seven Trustees Are Chosen, Three of Them New. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/colgate-downs-oberlin-anderson-makes-homer-to-help-gain-131-triumph.html | COLGATE DOWNS OBERLIN.; Anderson Makes Homer to Help Gain 13-1 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/nra-is-attacked-by-western-union-taking-sides-in-battle-between.html | NRA IS ATTACKED BY WESTERN UNION; Taking Sides in Battle Between Financial Groups, Says Company Head. ASSAILS PROPOSED CODE Provision for Telegraph Merger Is Urged by Behn at House Hearing. NRA IS ATTACKED BY WESTERN UNION | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/dr-magnes-dinner-guest-today.html | Dr. Magnes Dinner Guest Today. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/frances-rowles-honored-bridetobe-guest-at-a-party-given-by-miss.html | FRANCES ROWLES HONORED; Bride-to-Be Guest at a Party Given by Miss Elisa Fanoni. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/dodgers-barrage-crushes-cubs-131-brooklyn-totals-20-hits-to-rout.html | DODGERS' BARRAGE CRUSHES CUBS, 13-1; Brooklyn Totals 20 Hits to Rout Opponents as Crowd of 22,000 Looks On. TRIPLE PLAY BY CHICAGO Camilli's Thrilling Catch and Relay to Jurges in the First Inning Feature Game. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/the-mothers-day-stamp-collector-welcomes-issue-but-another-condemns.html | THE MOTHER'S DAY STAMP.; Collector Welcomes Issue, but Another Condemns It as Bad Taste. | True | PRESTON KING SHELDON | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/hirsch-art-brings-high-london-prices-82000-is-obtained-in-a-few.html | HIRSCH ART BRINGS HIGH LONDON PRICES; 82,000 Is Obtained in a Few Hours at Biggest Art Sale Since the Depression. | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/william-p-henneberry.html | WILLIAM P. HENNEBERRY. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/fall-fatal-to-woman-100.html | Fall Fatal to Woman, 100. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/field-is-left-clear-for-robles-efforts-father-waits-at-home-hoping.html | FIELD IS LEFT CLEAR FOR ROBLES' EFFORTS; Father Waits at Home Hoping for Response by Kidnappers to Latest Plea. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/profit-by-briggs-follows-a-deficit-manufacturing-company-earns-78.html | PROFIT BY BRIGGS FOLLOWS A DEFICIT; Manufacturing Company Earns 78 Cents a Share in First Quarter of Year NEW DIRECTOR ELECTED Reports Made by Corporations in Numerous Lines for Various Periods. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/the-salvation-army-appeal-for-546000-for-good-work-should-not-go.html | THE SALVATION ARMY.; Appeal for $546,000 for Good Work Should Not Go Unheeded. | True | HENRY W. TAFT | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/spanish-schools-halt-classes.html | Spanish Schools Halt Classes. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/11867667-sought-by-municipalities-new-financing-scheduled-for-next.html | $11,867,667 SOUGHT BY MUNICIPALITIES; New Financing Scheduled for Next Week Off Sharply From Present Period. LOS ANGELES HEADS LIST $2,000,000 Bonds to Be Offered Tuesday -- Four Others Above $1,000,000 Each. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/high-court-weighs-yacht-club-ouster-appellate-division-reserves.html | HIGH COURT WEIGHS YACHT CLUB OUSTER; Appellate Division Reserves Decision on Moses Plea to Lift Injunction. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/miss-ann-cochran-a-maryland-bride-wed-to-redmond-conyngham-stewart.html | MISS ANN COCHRAN A MARYLAND BRIDE; Wed to Redmond Conyngham Stewart Jr. in a Suburb of Baltimore. | True | Special to THE NEW YOK TIMES. | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/driving-licenses-gain-50000-over-last-year.html | Driving Licenses Gain 50,000 Over Last Year | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/argentina-blocks-wheat-price-pact-rejects-accord-reached-by-all.html | ARGENTINA BLOCKS WHEAT PRICE PACT; Rejects Accord Reached by All Others at London After Eight Months. CHANGE IN PLANS BLAMED Buenos Aires Government Says Conferees Lost Sight of Real Aim, a Crop Cut. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/would-curb-foreign-priests.html | Would Curb Foreign Priests. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/four-crooks.html | Four Crooks. | True | A.D.S. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/lawrence-m-jay-56-retired-banker-dies-from-government-statistician.html | LAWRENCE M. JAY, 56, RETIRED BANKER, DIES; From Government Statistician in Philippines He Rose to Head International Bank Here. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/goebbels-utters-threats-to-jews-germans-will-vent-rage-if-the.html | GOEBBELS UTTERS THREATS TO JEWS; Germans Will Vent Rage if the Boycott Continues, He Says in 'Last Warning' Speech. ASSAILS CATHOLICS ALSO His Newspaper Asks Readers to Report Cases of Jewish 'Shamelessness' to It. | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/etchings-sell-for-425-whistler-works-purchased-at-sate-by-robert.html | ETCHINGS SELL FOR $425.; Whistler Works Purchased at Sate by Robert McVoy. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/munitions-sellers-in-chaco-assailed-league-commission-charges.html | MUNITIONS SELLERS IN CHACO ASSAILED; League Commission Charges Argentina, Chile and Others Help Prolong War. BOLIVIA DENIES FOREIGN AID Says Paraguay's Accusations and Promise to Open Oil Fields Are Mere Propaganda. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/kubeliks-daughter-barred-from-landing-immigration-board-at.html | KUBELIK'S DAUGHTER BARRED FROM LANDING; Immigration Board at Baltimore Holds She Might Become Public Charge. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/georgetown-to-honor-sacasa.html | Georgetown to Honor Sacasa. | True | By Tropical Radio To the New York Times. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/interned-nazis-riot-in-austrian-camp-smash-windows-and-raise-a.html | INTERNED NAZIS RIOT IN AUSTRIAN CAMP; Smash Windows and Raise a Swastika Flag in Protest on Food Before Being Subdued. | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/simon-says-britain-should-not-pay-us-holds-world-recovery-would.html | SIMON SAYS BRITAIN SHOULD NOT PAY US; Holds World Recovery Would Suffer and Points to High Tax Rate in Britain. NEWSPAPERS ARE STIRRED One Sees 'Highwayman Act' Here, but London Times Holds Roosevelt Is Justified. | True | By Charles A. Selden.wireless To the New York Times. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/georgia-women-to-give-dance.html | Georgia Women to Give Dance. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/stocks-of-lead-increase.html | Stocks of Lead Increase. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/emotional-training-of-pupils-assailed-lafayette-college-heads-score.html | EMOTIONAL TRAINING OF PUPILS ASSAILED; Lafayette College Heads Score Educational Lack -- Jersey Club Group Elects. | True | Special to THE NEW YORK TIMES. | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/stock-exchange-seat-down-to-100000-changes-in-partnerships-there.html | Stock Exchange Seat Down to $100,000; Changes in Partnerships There Announced | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/steel-scrap-price-again-cut.html | Steel Scrap Price Again Cut. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/sanchez-cerro-not-a-martyr.html | Sanchez Cerro Not a Martyr. | True | ANNIE S. PECK | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/editors-at-hunter-backed-by-students-council-adopts-resolution-that.html | EDITORS AT HUNTER BACKED BY STUDENTS; Council Adopts Resolution That 'Policy of Bulletin Is Not Reviewable by Any One.' | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/charles-laughton-back-english-actor-returns-to-play-louis-xvi-in.html | CHARLES LAUGHTON BACK.; English Actor Returns to Play Louis XVI in Film. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/uruguay-and-japan-sign-commerce-pact-tokyo-minister-says-it-will-be.html | URUGUAY AND JAPAN SIGN COMMERCE PACT; Tokyo Minister Says It Will Be Great Aid in Providing Raw Materials for Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/frederick-j-dushanek-former-postmaster-and-fire-cheif-of-garwood-nj.html | FREDERICK J. DUSHANEK.; Former Postmaster and Fire Cheif of Garwood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/church-activities-of-interest-in-city-many-mothers-day-sermons-to.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Many Mother's Day Sermons to Be Preached Tomorrow -- Dr. Brooks to Greet 71st. SPECIAL SERVICES TODAY Rabbi Goldenson to Speak at Temple Emanu-El -- Cardinal Plans Services for Fleet. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/orange-prices-rise-supply-dwindling-market-guide-forecasts-florida.html | ORANGE PRICES RISE; SUPPLY DWINDLING; Market Guide Forecasts Florida Fruit Will Disappear Soon -- Vegetable Bargains Listed. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/jailed-after-auto-killed-two.html | Jailed After Auto Killed Two. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/britain-alarmed-by-reich-planes-plans-defenses-baldwin-repeats-his.html | BRITAIN ALARMED BY REICH PLANES; PLANS DEFENSES; Baldwin Repeats His Promise of Vast Air Fleet if Arms Conference Collapses. PARIS WOULD END PARLEY Favors Leaving Reich Action to League -- Our Aviation Exports Mounting. BRITAIN ALARMED BY REICH PLANES | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/stocks-in-london-paris-and-berlin-english-markets-quieter-with.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Quieter, With Activity Mostly in Specialties -- British Funds Steadier. PRICES STRONG ON BOURSE Rentes Make Sharp Spurt, Banks Lead Other Issues -- Buoyancy Ends on German Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/divorces-jules-glaenzer-wife-gets-reno-decree-against-jeweler-here.html | DIVORCES JULES GLAENZER; Wife Gets Reno Decree Against Jeweler Here on Cruelty Charge. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/giants-lose-in-tenth-to-cards-sink-to-fourth-place-in-league.html | Giants Lose in Tenth to Cards; Sink to Fourth Place in League; Rothrock's Drive With Bases Filled Brings 3-2 Victory Over Hubbell -- Paul Dean Is Winner in a Duel on Mound. | True | By John Drebinger.special To the New York Times. | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/clark-spurns-race-for-governorship-federal-judge-in-jersey-who-held.html | CLARK SPURNS RACE FOR GOVERNORSHIP; Federal Judge in Jersey, Who Held 18th Amendment Void, Decides Not to Run. I WOULD BE COUNTED OUT' Predicts Hoffman's Nomination and Dill's Election -- Little Effect Seen From His Action, | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/dinner-dance-fete-on-delmonico-roof-formal-opening-is-marked-by-an.html | DINNER DANCE FETE ON DELMONICO ROOF; Formal Opening Is Marked by an Elaborate Entertainment and Many Parties. EVENT GIVEN AS BENEFIT. Visiting Nurse Association of the Henry Street Settlement Gains From Festivity. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/plea-by-hotel-bond-owners.html | Plea by Hotel Bond Owners. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/racket-on-wills-found-in-hospitals-goldwater-says-he-has-proof-that.html | RACKET ON WILLS FOUND IN HOSPITALS; Goldwater Says He Has Proof that 3 Officials Induced Inmates to Name Them. BROOKLYN AIDE OUSTED ' Irregularities' in Accounts of Community Stores and Lax Standards Also Charged. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/hg-wells-at-the-white-house.html | H.G. Wells at the White House. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/suit-reveals-plan-to-sell-kahn-home-court-asked-to-remove.html | SUIT REVEALS PLAN TO SELL KAHN HOME; Court Asked to Remove Restrictions to Permit Use of 5th Av. Home as School. APPROVAL EXPECTED SOON Mrs. Carnegie and Others as Defendants Have Given Consent to Judgment. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/loughlin-is-named-black-hawk-pilot-manager-of-tecumsehs-gets-post.html | LOUGHLIN IS NAMED BLACK HAWK PILOT; Manager of Tecumsehs Gets Post as Leader of World Hockey Champions. CHICAGO SEEKS MORENZ Canadiens Ask Cash and Two Players for Veteran as League Meeting Is Held. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/hodson-criticizes-relief-says-welfare-problem-can-never-be-solved.html | HODSON CRITICIZES RELIEF; Says Welfare Problem Can Never Be Solved Without a New Deal. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/johnson-and-sir-john.html | JOHNSON AND SIR JOHN. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/olcotts-estate-put-at-299002-actor-left-92406-in-cash-rest-in.html | OLCOTT'S ESTATE PUT AT $299,002; Actor Left $92,406 in Cash, Rest in Securities, All Going to His Widow. FRASER HOLDING $1,138,833 Two Relatives Get Legacies Worth $106,250 Each -- Charity Shares in Hayes Will. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/6hour-bill-called-out-house-petition-is-completed-to-set-vote-on.html | 6-HOUR BILL CALLED OUT.; House Petition Is Completed to Set Vote on Rail Measure. | True | Special to THE NEW YORK TIMES. | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/arizmendi-victor-in-bout-with-roth-coast-featherweight-wins-all-ten.html | ARIZMENDI VICTOR IN BOUT WITH ROTH; Coast Featherweight Wins All Ten Rounds Before Crowd of 5,000 at Garden. BELLOISE DEFEATS HAYES Stages Strong Finish to Score in Semi-Final -- Sarron Is Beaten by Feldman. | True | By Joseph C. Nichols. | C1B 255588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/seminary-may-move-250000-assured-to-take-auburn-institution-to.html | SEMINARY MAY MOVE.; $250,000 Assured to Take Auburn Institution to Rochester. | True | Special to THE NEW YORK TIMES. | C1B 255588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/president-curbs-emergency-costs-revises-original-estimates-to-take.html | PRESIDENT CURBS EMERGENCY COSTS; Revises Original Estimates to Take In Unexpected Sums Voted by Congress. SENDS MESSAGE MONDAY Will Not Exceed First Totals -- Plan for Balanced Budget in 1936 Is Bolstered. | True | Special to THE NEW YORK TIMES. | C1B 255588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/dorothea-smith-becomes-a-bride-marriage-to-sidney-mathews-takes.html | DOROTHEA SMITH BECOMES A BRIDE; Marriage to Sidney Mathews Takes Place in the Church of the Resurrection, REV. W. B. LUSK OFFICIATES Mrs. Crosby Turtle Smith Acts as Matron of Honor--Couple Sail Today for Bermuda. | True | | C1B 255588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/art-brevities.html | Art Brevities. | True | | C1B 255588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 255588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/switz-tells-of-spy-work-describes-in-paris-how-he-came-to-be.html | SWITZ TELLS OF SPY WORK; Describes in Paris How He Came to Be Employed by Band. | True | | C1B 255588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/harvard-abolishes-some-jayvee-teams-all-sports-except-crew-and.html | HARVARD ABOLISHES SOME JAYVEE TEAMS; All Sports, Except Crew and Football, Affected by New Rule at Cambridge. | True | | C1B 255588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 255588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 255588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/reich-moratorium-void-in-this-state-appellate-division-refuses-to.html | REICH MORATORIUM VOID IN THIS STATE; Appellate Division Refuses to Hear Appeal of North German Lloyd. INTEREST HERE HELD DUE Bonds Floated in This Market -- Move for Review by Federal Court Forecast. | True | | C1B 255588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 255588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/edwin-j-steiner-former-president-of-manufacturing-concern-dies-in.html | EDWIN J. STEINER.; Former President of Manufacturing Concern Dies in 71st Year. | True | | C1B 255588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/germany-explains-ribbentrops-trip-hitlers-disarmament-expert-is.html | GERMANY EXPLAINS RIBBENTROP'S TRIP; Hitler's Disarmament Expert Is Said to Be Continuing Earlier London Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 255588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/princeton-is-net-victor-drops-only-one-singles-match-to-turn-back.html | PRINCETON IS NET VICTOR.; Drops Only One Singles Match to Turn Back Harvard, 6-3. | True | Special to THE NEW YORK TIMES. | C1B 255588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/hopping-to-play-abroad-internationalist-to-take-part-in-english.html | HOPPING TO PLAY ABROAD.; Internationalist to Take Part in English Polo Tourneys. | True | | C1B 255588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/af-of-l-studies-situation-fisher-body-strike-shuts-buick-plant.html | A.F. of L. Studies Situation.; FISHER BODY STRIKE SHUTS BUICK PLANT | True | Special to THE NEW YORK TIMES. | C1B 255588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/union-county-nj.html | Union County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/other-weddings-schoofcluthe.html | Other Weddings.; Schoof--Cluthe. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/railroad-orders-2-speed-engines-boston-maines-oilelectric.html | RAILROAD ORDERS 2 SPEED ENGINES; Boston & Maine's Oil-Electric Locomotives to Be Largest of Kind in Service. $2,500,000 WILL BE SPENT 21 Suburban Coaches of Alloy Steel Also Will Be Purchased Under Federal Loan Plan. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/four-tenements-sold-on-bowery-weeks-estate-disposes-of-parcel-at.html | FOUR TENEMENTS SOLD ON BOWERY; Weeks Estate Disposes of Parcel at Extra Place Held Since 1847-1865. CHELSEA CORNER LEASED Building at Eleventh Avenue and Twenty-sixth Street Will Be Altered for Restaurant. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/bond-market-sags-after-early-rise-federal-issues-at-new-high-levels.html | BOND MARKET SAGS AFTER EARLY RISE; Federal Issues at New High Levels for 1934 in Forenoon, but Group Closes Lower. UTILITIES LITTLE CHANGED Foreign Loans Quiet and Steady, German List Gains -- Domestic Obligations Weak on Curb. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/sports-of-the-times-tobacco-road-or-dykes-through-a-smoke-screen.html | Sports of the Times; Tobacco Road, or Dykes Through a Smoke Screen. | True | By John Kieran. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/waldman-expects-osman-acquittal-new-york-lawyer-says-spy-case-in.html | WALDMAN EXPECTS OSMAN ACQUITTAL; New York Lawyer Says Spy Case in Canal Zone Will Fall at New Trial Wednesday. DENIES COMMUNISTIC LINK. Counsel for the Corporal Asserts He Will Avoid the Errors Made Last August. | True | Special Cable to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/nazi-police-stop-protestant-rally-break-up-meeting-in-a-berlin.html | NAZI POLICE STOP PROTESTANT RALLY; Break Up Meeting in a Berlin Suburb When Bismarck's Nephew Assails Violence. DISPERSE HYMN SINGERS Rebel Pastors to Hold Another Assembly in Breslau Today -- English Bishop Protests. | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/soccer-teams-play-tomorrow.html | Soccer Teams Play Tomorrow. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/paris-shuns-token-offer-hopes-britain-wont-pay-us-favors-debt.html | PARIS SHUNS TOKEN OFFER; Hopes Britain Won't Pay Us -- Favors Debt Conference. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/reich-debt-parley-pauses-in-berlin-adjourns-until-tuesday-as-two-of.html | REICH DEBT PARLEY PAUSES IN BERLIN; Adjourns Until Tuesday as Two of Leaders Have to Attend World Bank Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/zaro-agha-recovers-quickly.html | Zaro Agha Recovers Quickly. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/jeffersons-erudition.html | Jefferson's Erudition. | True | STEPHEN G. RICH | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/confesses-slaying-bride-son-of-french-prosecutor-to-be-impartially.html | CONFESSES SLAYING BRIDE; Son of French Prosecutor to Be Impartially Tried, Says Parent. | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/flower-marts-to-aid-city-cleanup-day-stands-on-fifth-av-to-be-part.html | FLOWER MARTS TO AID CITY CLEAN-UP DAY; Stands on Fifth Av. to Be Part of Observance Tuesday -- Public Asked to Reduce Litter. | True | | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/financial-markets-wheat-loses-advance-and-closes-lower-stocks-again.html | FINANCIAL MARKETS; Wheat Loses Advance and Closes Lower -- Stocks Again Heavy -- U.S. Bonds in Demand. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/reception-to-aid-hospital.html | Reception to Aid Hospital. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/menjinskys-body-viewed-by-l00000-ogpu-chief-lies-in-state-in-moscow.html | MENJINSKY'S BODY VIEWED BY l00,000; Ogpu Chief Lies in State in Moscow -- Leaders Praise Him as a Fighter. | True | By Harold Denny.special Cable To the New York Times. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/party-to-explore-remote-utah-area-scientists-leaving-june-28-for.html | PARTY TO EXPLORE REMOTE UTAH AREA; Scientists Leaving June 28 for Unpenetrated Tract at Arizona Border. HOME OF PIUTE INDIANS Biological and Other Data to Be Gathered -- Land Urged for New National Park, | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/460000000-voted-to-roads-by-house-members-admit-measure-will-die-in.html | $460,000,000 VOTED TO ROADS BY HOUSE; Members Admit Measure Will Die in Senate, but Say It Is Ballot Aid. BILL CALLED 'PORK BARREL' Allots $400,000,000 to States, $50,000,000 to Indian Trails, $10,000,000 to Flood Damage. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/fatal-blast-in-nice-police-link-explosion-to-posters-denouncing.html | FATAL BLAST IN NICE.; Police Link Explosion to Posters Denouncing Jews. | True | Wireless TO THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/weather-hampers-crews.html | Weather Hampers Crews. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/stuermer-pursues-attacks.html | Stuermer Pursues Attacks. | True | Wireless TO THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/rhodesia-seeks-new-powers.html | Rhodesia Seeks New Powers. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/yale-cub-poloists-score-domminick-leads-blue-to-victory-over.html | YALE CUB POLOISTS SCORE; Domminick Leads Blue to Victory Over Lawrenceville, 9-8. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/two-ancient-gospel-manuscripts-are-found-in-armenian-monastery-by.html | Two Ancient Gospel Manuscripts Are Found In Armenian Monastery by British Scholar | True | Wireless TO THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/cotton-declines-in-wake-of-wheat-late-weakness-in-securities.html | COTTON DECLINES IN WAKE OF WHEAT; Late Weakness in Securities Affects Sentiment and Prices End at Bottom. LOSSES 11 TO 12 POINTS Progress in Planting Reported -- More Exports to Russia -- Into-Sight Total Small. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/exchange-in-rare-action-bans-closely-held-stock.html | Exchange in Rare Action Bans Closely Held Stock | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/silver-blocs-hopes-are-revived-again-president-says-his-attitude-is.html | SILVER BLOC'S HOPES ARE REVIVED AGAIN; President Says His Attitude Is Unchanged as Morgenthau Sees Senators. DIFFER ON PURCHASE PLAN Treasury Insists That Program for Acquiring the Metal Be a Discretionary One. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/festival-at-williams-more-than-400-girls-are-guests-at-spring.html | FESTIVAL AT WILLIAMS.; More Than 400 Girls Are Guests at Spring Celebration. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/barnard-14-mcburney-1.html | Barnard, 14; McBurney, 1. | True | | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/sees-anemia-caused-by-poor-absorption-prof-castle-finds-deficiency.html | SEES ANEMIA CAUSED BY POOR ABSORPTION; Prof. Castle Finds Deficiency Diseases Not Always Due to Missing Element in Diet. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/timothy-j-toole.html | TIMOTHY J. TOOLE. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/represents-hunter-on-poetry.html | Represents Hunter on Poetry. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/firms-in-new-quarters-business-location-changes-keep-brokers.html | FIRMS IN NEW QUARTERS.; Business Location Changes Keep Brokers' Offices Busy. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/filly-killed-rider-injured.html | Filly Killed, Rider Injured. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/bank-examiners-shift-men-on-liquidating-work-to-get-new-jobs-in.html | BANK EXAMINERS SHIFT.; Men on Liquidating Work to Get New Jobs in Albany. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/paderewski-in-tax-appeal.html | Paderewski in Tax Appeal. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/fans-15-as-temple-wins-cramer-allows-georgetown-five-hits-to-score.html | FANS 15 AS TEMPLE WINS.; Cramer Allows Georgetown Five Hits to Score by 15-5. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/darwin-analysis-praises-americans-finds-invaders-played.html | DARWIN ANALYSIS PRAISES AMERICANS; Finds Invaders Played Well-Balanced Golf, Giving Opponents Few Openings. IMPRESSED BY MORELAND Little and Goodman Displayed Fine, Flawless Game, British Observer Declares. | True | By Bernard Darwin, British Golf Expert. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/court-house-leap-kills-prisoner-burglar-jumps-from-window-of.html | COURT HOUSE LEAP KILLS PRISONER; Burglar Jumps From Window of Psychiatric Clinic as He Awaits Sentence. FACED A FIVE-YEAR TERM He Had Been Ill and the Police Believe He Killed Himself in Fit of Despondency. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/suhrs-homer-tops-phils-in-10th-64-blow-follows-pass-to-vaughan-and.html | SUHR'S HOMER TOPS PHILS IN 10TH, 6-4; Blow Follows Pass to Vaughan and Moves Pirates Within 2 Points of Leading Cubs. TRAYNOR HITS IN PINCH Timely Double and an Error by Ruble Allow Tying Run to Cross Plate in Ninth. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/tigers-score-105-in-duel-of-homers-defeat-athletics-and-check.html | TIGERS SCORE, 10-5, IN DUEL OF HOMERS; Defeat Athletics and Check Mackmen's Streak of Four Victories in Row. FOXX CONNECTS FOR NO. 6 Higgins, Cochrane and Gehringer Also Contribute Circuit Blows at Philadelphia. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/gets-1-in-200000-suit.html | Gets $1 in $200,000 Suit. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/governor-of-jamaica-resigns.html | Governor of Jamaica Resigns. | True | Special Cable to THE NEW YORK TIMES. | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/kawagoe-prevails-by-margin-of-nose-triumphs-over-patchpocket-with.html | KAWAGOE PREVAILS BY MARGIN OF NOSE; Triumphs Over Patchpocket, With Miss Merriment Next, in Jamaica Feature. DUSKY PRINCESS IS VICTOR Conquers Fleam, Stablemate, by Two Lengths -- Torress Wins Easily in the Opener. | True | By Albert P. Stauderman. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/new-gains-shown-in-european-trade-improvement-is-reported-in-seven.html | NEW GAINS SHOWN IN EUROPEAN TRADE; Improvement Is Reported in Seven Countries as Well as Turkey and Egypt. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/baltimore-victor-85-defeats-toronto-on-abernathys-homer-with-bases.html | BALTIMORE VICTOR, 8-5.; Defeats Toronto on Abernathy's Homer With Bases Full. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/dillinger-victim-freed-court-finds-crown-point-jail-official-did.html | DILLINGER 'VICTIM' FREED.; Court Finds Crown Point Jail Official Did Not Aid Bandit. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/great-northern-gains-report-for-1933-shows-increase-of-20-in.html | GREAT NORTHERN GAINS.; Report for 1933 Shows Increase of 20% in Loadings Over 1932. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/huge-dust-cloud-blown-1500-miles-dims-city-5-hours-white-particles.html | HUGE DUST CLOUD, BLOWN 1,500 MILES, DIMS CITY 5 HOURS; White Particles Treble Density of City's Normal Atmosphere, Veiling the Sun. WEIGH 300,000,000 TONS Soil, Loosened by Drought in West, Hovers High in Air -- Belt 1,800 Miles Wide. EYES, THROATS AFFECTED Hospitals Ease Discomfort of Many -- Cloud Will Pass to the South Today. NEW YORK AND CHICAGO DARKENED BY DUST CLOUD FROM DROUGHT AREA. HUGE DUST CLOUD DARKENS THE CITY | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/riverdale-still-raided-man-in-charge-of-500gallon-plant-seized-by.html | RIVERDALE STILL RAIDED.; Man in Charge of 500-Gallon Plant Seized by the Police. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/franc-off-sterling-up-gold-standard-group-moves-down-against-dollar.html | FRANC OFF, STERLING UP.; Gold Standard Group Moves Down Against Dollar -- Pounds Gains 3/8c. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/dr-g-c-comstock-educator-is-dead-retired-astronomy-professor-at.html | DR. G. C. COMSTOCK, EDUCATOR, IS DEAD; Retired Astronomy PrOfessor at Wisconsin University Succumbs to Apoplexy. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/buddhist-exmp-off-to-japan.html | Buddhist Ex-M.P. Off to Japan. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/air-race-rules-to-hold-criticism-here-fails-to-change.html | AIR RACE RULES TO HOLD.; Criticism Here Fails to Change England-Australia Project. | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/spitalny-at-loews-state.html | Spitalny at Loew's State. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/wins-alimony-verdict-mrs-oc-harriman-gets-judgment-for-5600-arrears.html | WINS ALIMONY VERDICT.; Mrs. O.C. Harriman Gets Judgment for $5,600 Arrears. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/warmer-weather-brings-trade-rise-retail-volume-best-in-month-except.html | WARMER WEATHER BRINGS TRADE RISE; Retail Volume Best in Month, Except in Drought Regions, Weekly Review Notes. INDUSTRIAL OPERATION UP Wholesale Orders Also Expanded, Running From 5 to 10% Above Previous Week. | True | | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/mrs-alfred-i-preston-a-leader-in-methodist-episcopal-church-work-in.html | MRS. ALFRED I. PRESTON.; A Leader in Methodist Episcopal Church Work in Brooklyn. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/fullam-boxes-weise-tonight.html | Fullam Boxes Weise Tonight. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/browns-triumph-in-10th-defeat-senators-43-after-tying-contest-in.html | BROWNS TRIUMPH IN 10TH.; Defeat Senators, 4-3, After Tying Contest in Ninth. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/an-attractive-ingrate.html | An Attractive Ingrate. | True | M.H. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/miss-ch-woodruff-engaged-to-marry-smith-college-senior-will-be.html | MISS C.H. WOODRUFF ENGAGED TO MARRY; Smith College Senior Will Be Bride of Lawrence B. Gilman, Harvard Alumnus. WEDDING. SET FOR SUMMER 1932 Debutante Is a Descendant of Pioneers of Elizabeth, N. J., and New Haven. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/new-wing-to-be-opened-united-home-for-aged-hebrews-dedicates.html | NEW WING TO BE OPENED.; United Home for Aged Hebrews Dedicates Extension Tomorrow. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/bank-explains-revenue-act.html | Bank Explains Revenue Act. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/session-to-end-june-5-or-earlier-harrison-says.html | Session to End June 5 Or Earlier, Harrison Says | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/beck-finds-rumania-agrees-with-poland-warsaws-foreign-minister.html | BECK FINDS RUMANIA AGREES WITH POLAND; Warsaw's Foreign Minister, Ending Visit, Sees Accord on Chief East Europe Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/drinking-fountains-wanted.html | Drinking Fountains Wanted. | True | HENRY L. KLEIN | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/strike-intervention-seen-mediator-says-washington-may-act-in.html | STRIKE INTERVENTION SEEN; Mediator Says Washington May Act In Pacific Dock Tie-Up. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/writer-admits-guilt-in-news-job-fraud-author-of-murder-and-how-to.html | WRITER ADMITS GUILT IN NEWS JOB FRAUD; Author of 'Murder and How to Get Away With It' Says He Got $200 for Promised Aid. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/vj-glynn-is-seized-after-row-in-street-former-policeman-accused-of.html | V.J. GLYNN IS SEIZED AFTER ROW IN STREET; Former Policeman Accused of Disorderly Conduct in Dispute Over Auto Crash. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/158-sports-awards-made-at-barnard-students-receive-prizes-for.html | 158 SPORTS AWARDS MADE AT BARNARD; Students Receive Prizes for Athletic Work During Year at Annual Dinner. THREE SENIORS HONORED Get Silver Pins for Outstanding Service -- Seventeen Girls Win All-Star 'B.' | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/chinese-to-study-armies.html | Chinese to Study Armies. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/book-notes.html | BOOK NOTES | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/westchester-items-scarsdale-resident-gets-estate-in-mount-kisco.html | WESTCHESTER ITEMS.; Scarsdale Resident Gets Estate in Mount Kisco. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/44-bank-directors-sued-for-5000000-first-national-of-boston-charges.html | 44 BANK DIRECTORS SUED FOR $5,000,000; First National of Boston Charges Negligence to Officers of the Atlantic National. | True | | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/hornbostel-to-run-in-princeton-meet-eastman-sandier-and-patterson.html | HORNBOSTEL TO RUN IN PRINCETON MEET; Eastman, Sandier and Patterson Also Entered in 880 for Carnival on June 16. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/british-methodists-show-loss.html | British Methodists Show Loss. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/raeburn-painting-sold-for-29000-portrait-once-in-judge-garys.html | RAEBURN PAINTING SOLD FOR $29,000; Portrait Once in Judge Gary's Collection Brought $44,000 When Last Offered in 1928. $4,500 FOR COROT WORK ' Soft Paste' Porcelain Vase of Yung Cheng Period Goes to Collector for $850. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/how-rumors-start.html | How Rumors Start. | True | H.I | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/exwife-sues-rubinoff-asks-for-quarter-of-690000-earnings-since-1927.html | EX-WIFE SUES RUBINOFF.; Asks for Quarter of $690,000 Earnings Since 1927. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/hines-unhurt-in-auto-crash.html | Hines Unhurt in Auto Crash. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/aviation-exports-to-reich-mounting-us-manufacturers-stress-that.html | AVIATION EXPORTS TO REICH MOUNTING; U.S. Manufacturers Stress That Shipments Are of Non-Military Nature. SELL MANY TRANSPORTS Fokker Buys European Rights for Making Douglas and Lockheed Models. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/the-venice-biennial.html | The Venice Biennial. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/207-are-trapped-in-drive-on-crime-85-accused-of-consorting-with.html | 207 ARE TRAPPED IN DRIVE ON CRIME; 85 Accused of Consorting With Known Criminals, 17 More Face Other Charges. ALL IN POLICE LINE-UP Parade Lasts for Three Hours -- O'Ryan Threatens More Surprise Round-Ups. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/commodity-markets-futures-in-downward-trend-here-but-some-gains-are.html | COMMODITY MARKETS.; Futures in Downward Trend Here, but Some Gains Are Made -- May Position of Silver Strong. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/nra-pay-violation-brings-a-500-fine-camden-coat-concern-also-is.html | NRA PAY VIOLATION BRINGS A $500 FINE; Camden Coat Concern Also Is Ordered to Restore $1,093 Wage Underpayments. CASE IS FIRST OF ITS KIND Firm, Not Entirely in Favor of Codes, Prosecuted After It Refused to Conform With Pacts. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/syracuse-to-get-racing-contract-will-be-signed-monday-for-two-13day.html | SYRACUSE TO GET RACING.; Contract Will Be Signed Monday for Two 13-Day Meets. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/court-bars-rate-cut-on-maryland-phones-utility-boards-order-for-a.html | COURT BARS RATE CUT ON MARYLAND PHONES; Utility Board's Order for a $1,000,000 Reduction Is Held Confiscatory. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/martha-hollenbeck-names-attendants-mrs-ar-moore-of-buffalo-and.html | MARTHA HOLLENBECK NAMES ATTENDANTS; Mrs. A.R. Moore of Buffalo and Others to Aid at Wedding on June 2 to W.T. Harrison. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/g-l-babcock-dead-leader-in-y-m-c-a-served-for-many-years-as-the.html | G. L BABCOCK DEAD; LEADER IN Y. M. C. A.; Served for Many Years as the Secretary of the International Committee. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/cotton-exchange-on-technicality-takes-rival-election-list-off.html | Cotton Exchange on Technicality Takes Rival Election List Off Bulletin Board | True | | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/report-paraguayan-raid-failed.html | Report Paraguayan Raid Failed. | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/bridge-for-charity-today.html | Bridge for Charity Today. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/rogers-finds-elements-makes-sucker-of-expert.html | Rogers Finds 'Elements' Makes Sucker of Expert | True | WILL ROGERS | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/herrera-sought-on-warrant-here-extradition-of-former-head-of.html | HERRERA SOUGHT ON WARRANT HERE; Extradition of Former Head of Machado Cabinet on Murder Charge Is Asked. POLICE SEND OUT ALARM No Trace of General Found -- Action Linked to Killing of 20 When Soldiers Fired Into Crowd. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/two-join-commodity-exchange.html | Two Join Commodity Exchange. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/army-officer-killed-mystery-surrounds-death-of-lieutenant-covey-in.html | ARMY OFFICER KILLED.; Mystery Surrounds Death of Lieutenant Covey in Wyoming. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/darrows-report-will-be-published-reply-by-johnson-is-to-accompany.html | DARROWS REPORT WILL BE PUBLISHED; Reply by Johnson Is to Accompany Critical Findings on NRA Code Operations. SUPPRESSION IS DENIED Plan to Abandon Service Industries and 'Nuisance' Codes Is Confirmed by General. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/hazel-seligman-has-home-bridal-married-to-dr-carl-goldmark-jr-amid.html | HAZEL SELIGMAN HAS HOME BRIDAL; Married to Dr. Carl Goldmark Jr. Amid a Profusion of Spring Flowers. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/yale-beaten-at-tennis-dartmouth-sweeps-three-doubles-matches-to.html | YALE BEATEN AT TENNIS.; Dartmouth Sweeps Three Doubles Matches to Score, 5-4. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/golf-award-taken-by-miss-glutting-eastern-champion-cards-82-to.html | GOLF AWARD TAKEN BY MISS GLUTTING; Eastern Champion Cards 82 to Triumph in Tournament on Canoe Brook Links. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/feted-on-eve-of-bridal-cecily-work-and-howard-slade-2d-guests-of.html | FETED ON EVE OF BRIDAL.; Cecily Work and Howard Slade 2d Guests of Mrs. B. G. Weekes. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/movies-of-taxi-riots-seen-at-police-trial-newsreel-viewed-in.html | MOVIES OF TAXI RIOTS SEEN AT POLICE TRIAL; Newsreel Viewed in Hearing on Neglect Charges Against 4 -- Their Good Records Cited. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/gas-company-raised-salaries-in-slump-kings-county-lighting-officers.html | GAS COMPANY RAISED SALARIES IN SLUMP; Kings County Lighting Officers Got Steady Increases, Public Service Board Hears. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/lyons-is-balked-on-residence-bill-leaves-measure-in-committee-after.html | LYONS IS BALKED ON RESIDENCE BILL; Leaves Measure in Committee After Mayor Lines Up With Foes in Estimate Board. IS CAUSTIC TO LAGUARDIA Tells Him Proposal 'Will Not Affect Commissioners From Foreign Countries.' | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/pupils-6-and-7-ride-in-bus-they-made-vehicle-propelled-by-tricycle.html | PUPILS, 6 AND 7, RIDE IN BUS THEY MADE; Vehicle Propelled by Tricycle Power Triumph for 18 in the Walden School. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/english-bishop-voices-anxiety.html | English Bishop Voices Anxiety. | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/judge-ol-potter-68-dead-in-albany-court-of-claims-magistrate-had.html | JUDGE O.L. POTTER, 68, DEAD IN ALBANY; Court of Claims Magistrate Had Been Legal Adviser to Several Governors. LONG IN STATE'S EMPLOY Served With Statutory Revision Commission Eight Years--Became Jurist in 1927. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/arthur-p-millar.html | ARTHUR P. MILLAR. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/hospital-day-at-st-vincents.html | Hospital Day at St. Vincent's. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/market-strong-in-paris.html | Market Strong in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/wheeling-shows-profit-earned-1065049-in-1933-despite-loss-in.html | WHEELING SHOWS PROFIT.; Earned $1,065,049 in 1933 Despite Loss in Passenger Revenue. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/us-golfers-gain-walker-cup-lead-goodmanlittle-start-march-by.html | U.S. GOLFERS GAIN WALKER CUP LEAD; Goodman-Little Start March by Recording 8-6 Triumph Over Wethered-Tolley. EGAN AND MARSTON SCORE Moreland-Westland Also Win at St. Andrews -- Ouimet-Dunlap Are Beaten. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/grains-sag-on-hope-of-drought-relief-forecast-for-rains-causes-rush.html | GRAINS SAG ON HOPE OF DROUGHT RELIEF; Forecast for Rains Causes Rush to Sell After Early Price Advances. DAMAGE TO CROPS GROWS Wheat Loses 1 1/4 to 2c, Corn 1 5/8-1 7/8, Oats 1 1/4-1 5/8, Rye 2 7/8-3 1/8, Barley 1 1/4-2 3/4. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/tammany-vote-frauds.html | TAMMANY VOTE FRAUDS. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/welfare-plays-today-eight-productions-are-included-in-works.html | WELFARE PLAYS TODAY.; Eight Productions Are Included In Works Division Program. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/money-and-credit-friday-may-11-1934.html | MONEY AND CREDIT.; Friday, May 11, 1934. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/roosevelt-vetoes-indian-bill.html | Roosevelt Vetoes Indian Bill. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/ten-court-pickets-are-held-after-riot-seized-after-antinazi-meeting.html | TEN COURT PICKETS ARE HELD AFTER RIOT; Seized After Anti-Nazi Meeting, They Complain of Jail Food and Sing in Cells. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/shapley-honored-by-british-society-harvard-scientist-receives-royal.html | SHAPLEY HONORED BY BRITISH SOCIETY; Harvard Scientist Receives Royal Astronomical Gold Medal in London. OPENS NEW VISTAS IN SKY He Tells of the Discovery of Galaxies a Thousand Quintillion Miles Wide. | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/auto-tire-prices-increased.html | Auto Tire Prices Increased. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/roosevelt-opposes-a-general-debt-talk-would-deal-with-borrowers.html | Roosevelt Opposes a General Debt Talk; Would Deal With Borrowers Individually | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/mayor-forces-out-mgoldrick-aide-move-to-pacify-republicans-is-seen.html | MAYOR FORCES OUT M'GOLDRICK AIDE; Move to Pacify Republicans Is Seen as J. H. O'Brien Is Asked to Resign. FUSION FACES GRAVE RIFT Resentment of Politicians on Lack of Patronage Puts the Fall Campaign in Peril. MAYOR FORCES OUT M'GOLDRICK AIDE | True | | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/koike-clips-swim-mark-japanese-ace-does-200meter-breaststroke-in.html | KOIKE CLIPS SWIM MARK.; Japanese Ace Does 200-Meter Breast-Stroke in 2:43.8. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/buffalo-plane-plant-reopens.html | Buffalo Plane Plant Reopens. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/bishop-manning-68-today.html | Bishop Manning 68 Today. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/teachers-open-drive-dr-mandel-pleads-for-aid-for-germanjewish.html | TEACHERS OPEN DRIVE.; Dr. Mandel Pleads for Aid for German-Jewish Refugees. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/catherine-haight-wed-in-englewood-daughter-of-jurist-is-bride-of.html | CATHERINE HAIGHT WED IN ENGLEWOOD; Daughter of Jurist Is Bride of John E. Fowler Jr. in a Church Ceremony. SHE HAS FIVE ATTENDANTS Made Her Debut Three Seasons Ago -- Couple Will Make Their Home in Englewood. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/named-by-needle-guild-new-york-and-new-jersey-women-are-elected-at.html | NAMED BY NEEDLE GUILD.; New York and New Jersey Women Are Elected at Lexington, Ky. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/daniel-bacon-dies-on-cruise-south-president-of-the-west-india.html | DANIEL BACON DIES ON CRUISE SOUTH; President of the West India Steamship Co. Stricken at Montevideo, Uruguay. A SHIPPING MAN 50 YEARS Agent of Elder Dempster Company at Death--Won Astor Cup With Yacht Avenger in 1911. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/600-up-in-traffic-court-1137-in-fines-in-bronx.html | 600 Up in Traffic Court, $1,137 in Fines in Bronx | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/ocean-liner-scene-of-festiye-benefit-stars-of-the-stage-and-radio.html | OCEAN LINER SCENE OF FESTIYE BENEFIT; Stars of the Stage and Radio Present Spirited Program at Primavera Ball. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/virginians-give-dance-supper-event-marks-anniversary-of-founding-of.html | VIRGINIANS GIVE DANCE.; Supper Event Marks Anniversary of Founding of Jamestown Colony. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/city-to-charge-fee-at-24-parking-sites-25cent-impost-in-effect.html | City to Charge Fee at 24 Parking Sites; 25-Cent Impost in Effect Today in Parks | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/youthful-crimes-laid-to-the-movies-mrs-august-belmont-at.html | YOUTHFUL CRIMES LAID TO THE MOVIES; Mrs. August Belmont at Philadelphia Meeting Urges Theatres Pick Own Films. GANG PICTURES ASSAILED Dr. Bernard Sachs Asserts Pictures Teach Young People How to Commit Wrongs. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/dr-charles-h-f-oneill-examiner-for-medical-division-of-new-york.html | DR. CHARLES H. F. O'NEILL; Examiner for Medical DiVision of New York Life Insurance Co. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/iona-2-horace-mann-1.html | Iona, 2; Horace Mann, 1. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/captain-is-buried-by-fleet-at-sea-great-ships-convoy-tennessee-for.html | CAPTAIN IS BURIED BY FLEET AT SEA; Great Ships Convoy Tennessee for Burial of Her Commander, Capt. Smyth. HIS YOUNG SON A MOURNER 'Four Star' Admirals Pay Honors in Ceremony Unprecedented in Our Navy. | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/high-wind-keeps-boat-racers-idle-ferguson-is-lone-entrant-in-hudson.html | HIGH WIND KEEPS BOAT RACERS IDLE; Ferguson Is Lone Entrant in Hudson Outboard Marathon to Take Spin at Albany. NEW RECORD IS FORECAST Motors Are Geared for Faster Time in 133-Mile Run to New York Tomorrow. | True | By Arthur J. Daley.special To the New York Times. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/indians-triumph-over-red-sox-65-will-in-eleventh-with-two-runs.html | INDIANS TRIUMPH OVER RED SOX, 6-5; Will in Eleventh With Two Runs After Tying Battle With Three in Eighth. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/normal-may-weather-forecast-for-weekend.html | Normal May Weather Forecast for Week-End | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/dr-fama-appointed-fills-post-once-held-by-walkers-brother-on.html | DR. FAMA APPOINTED.; Fills Post Once Held by Walker's Brother on Medical Board. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/extremists-in-party-defied-by-herriot-radical-socialist-leader.html | EXTREMISTS IN PARTY DEFIED BY HERRIOT; Radical Socialist Leader Asserts at Congress That He Will Stay in Doumergue Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/diagne-first-negro-in-cabinet-dies-deputy-in-french-chamber-from.html | DIAGNE, FIRST NEGRO IN CABINET, DIES; Deputy in French Chamber From Senegal at Death -- Raised Troops in World War. | True | Wireless to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/reed-leads-labor-papers-poll.html | Reed Leads Labor Paper's Poll. | True | Special to THE NEW YORK TIMES. | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/50-remain-eligible-for-the-toboggan-springsteel-gets-top-impost-of.html | 50 REMAIN ELIGIBLE FOR THE TOBOGGAN; Springsteel Gets Top Impost of 126 Pounds for Opening Feature at Belmont. | True | | C1B 225588 |
| 1934-05-12 | 1934-05-12 | https://www.nytimes.com/1934/05/12/archives/w-e-corey-dies-headed-us-steel-one-of-carnegies-boys-he-rose-in-21.html | W. E. COREY DIES; HEADED U.S. STEEL; One of 'Carnegie's Boys,' He Rose in 21 Years to Highest Paid Place in Country, SECOND TO HEAD CONCERN Improved Armor-Plate Process -- Chairman of Midvale 'Steel at Retirement. | True | | C1B 225588 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/historic-prison-in-paris-victim-of-economy-drive.html | Historic Prison in Paris Victim of Economy Drive | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/nearby-yacht-clubs-no-3-red-bank-yc.html | Near-by Yacht Clubs; NO. 3 -- RED BANK Y.C. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/f-r-anderson-jr-weds-miss-60dwllq-ceremony-for-westchester-couple.html | F, R. ANDERSON JR. WEDS MISS 60Dwllq; Ceremony for Westchester Couple Is Held in St. John's Church at Larchmont. | True | Special to T2"s N YoR TES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/shrewsbury-cruise-a-lesson-in-geography.html | Shrewsbury Cruise a Lesson in Geography | True | By Clarence E. Lovejoy. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/a-reviewers-notebook-comment-on-some-of-the-exhibitions-that-have.html | A REVIEWER'S NOTEBOOK; Comment on Some of the Exhibitions That Have Recently Opened in Galleries | True | By Howard Devree. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/romanticismo-to-end-season.html | Romanticismo' to End Season. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/pulitzer-prize-package.html | Pulitzer Prize Package | True | By Brooks Atkinson. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/holds-40-thieves-still-rule-nation-bc-marsh-tells-fellowship-of.html | HOLDS '40 THIEVES' STILL RULE NATION; B.C. Marsh Tells Fellowship of Faiths Conditions Are Worse Than in March, 1933. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/miss-jameson-victor-reaches-final-with-mrs-wolf-in-womens-southern.html | MISS JAMESON VICTOR.; Reaches Final With Mrs. Wolf in Women's Southern Golf. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/milton-blind-looked-more-deeply-within-himself-miltons-blindness-by.html | Milton, Blind, Looked More Deeply Within Himself; MILTON'S BLINDNESS. By Eleanor Gertrude Brown. 167 pp. New York: Columbia University Press. $2.50. | True | EDA LOU WALTON. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/robert-c-miller.html | ROBERT C. MILLER. | True | Special to TH NEW YORK TZMZS. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/western-riders-laramie-rides-alone-by-will-ermine-280-pp-new-york.html | Western Riders; LARAMIE RIDES ALONE. By Will Ermine. 280 pp. New York: William Morrow & Co. $2. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/bolivia-warns-against-using-gas.html | Bolivia Warns Against Using Gas. | True | Wireless to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/choate-crews-triumph-first-and-second-fouroared-boats-beat-south.html | CHOATE CREWS TRIUMPH.; First and Second Four-Oared Boats Beat South Kent. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/syracuse-11-dartmouth-7.html | Syracuse, 11; Dartmouth, 7. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/rangers-defeat-celtic-for-glasgow-cup-10.html | Rangers Defeat Celtic For Glasgow Cup, 1-0 | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/hodson-confers-with-workers.html | Hodson Confers With Workers. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/steel-output-increased-plants-active-at-youngstown-and-pittsburgh.html | STEEL OUTPUT INCREASED.; Plants Active at Youngstown and Pittsburgh, Off at Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/sugar-act-called-benefit-to-cuba-island-republic-regarded-as-chief.html | SUGAR ACT CALLED BENEFIT TO CUBA; Island Republic Regarded as Chief Gainer and Likely to Obtain Better Prices. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/miss-booth-decries-talk-regrets-attempts-to-propose-higginss.html | MISS BOOTH DECRIES TALK; Regrets Attempts to Propose Higgins's Successor. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/news-of-markets-in-london-berlin-stocks-quiet-but-prices-are-fairly.html | NEWS OF MARKETS IN LONDON, BERLIN; Stocks Quiet but Prices Are Fairly Well Maintained on English Exchange. STOCKS SAG IN GERMANY Declines on Boerse Range Up to Five Points -- Dollar Steady in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/4-court-picketers-fined-must-pay-25-or-spend-3-days-in-jail-for.html | 4 COURT PICKETERS FINED.; Must Pay $25 or Spend 3 Days in Jail for Anti-Nazi Protest. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/plans-completed-for-maritime-day-mother-of-the-president-will.html | PLANS COMPLETED FOR MARITIME DAY; Mother of the President Will Officiate At Exercises in Corlears Park. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/rebuilding-our-cities.html | REBUILDING OUR CITIES. | True | By Governor Lehman, In A Radio Address For the National Public Housing Conference. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/high-speed-transit-loop-to-camden-area-urged-by-engineer-to-benefit.html | High Speed Transit Loop to Camden Area Urged by Engineer to Benefit Suburbs | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/basis-of-social-welfare.html | BASIS OF SOCIAL WELFARE. | True | By Chief Justice Hughes, In An Address To the American Law Institute Meeting In Washington. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/corn-belt-suffers-severest-drought-not-in-25-years-has-there-been.html | CORN BELT SUFFERS SEVEREST DROUGHT; Not in 25 Years Has There Been So Early a Shortage of Snow and Rain. CROPS IN GRAVE DANGER Water Levels in Lakes and Wells Drop and Urban Dwellers Suffer, Too. CORN BELT SUFFERS SEVEREST DROUGHT | True | By Roland M. Jones.editorial Correspondence, the New York Times.by Roland M. Jones. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/liners-are-shifted-united-fruit-puts-new-vessels-into-honduras.html | LINERS ARE SHIFTED.; United Fruit Puts New Vessels Into Honduras Service. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/she-smokes-cigarettes-at-91.html | She Smokes Cigarettes at 91. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/chairman-of-chemical-board.html | Chairman of Chemical Board. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/washington-high-tops-textile-65-inflicts-first-defeat-in-five-games.html | WASHINGTON HIGH TOPS TEXTILE, 6-5; Inflicts First Defeat in Five Games by Single and Double in Ninth. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/parker-wins-final-at-princeton-net-lay-defaults-on-account-of-grip.html | PARKER WINS FINAL AT PRINCETON NET; Lay Defaults on Account of Grip After Eliminating Fraker and Morrison. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/chile-to-ship-big-quantity-of-honeydew-melons-here.html | Chile to Ship Big Quantity Of Honeydew Melons Here | True | Special Cable to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/battey-scofi.html | Battey -- Scofi:. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/hf-andrus-takes-office-former-representatives-son-is-made.html | H.F. ANDRUS TAKES OFFICE; Former Representative's Son Is Made Westchester Under-Sheriff. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/behind-the-scenes-radio-patrolmen-hear-a-call-of-spring-plans-of.html | BEHIND THE SCENES; Radio Patrolmen Hear a Call of Spring -- Plans of Performers -- Coming Events | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/barring-of-religious-funeral-by-mayor-revives-an-old-dispute-in.html | Barring of Religious Funeral by Mayor Revives an Old Dispute in Catalonia | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/spenser-bust-presented-to-yale-by-wells-rysbrach-sculpture-executed.html | Spenser Bust Presented to Yale by Wells; Rysbrach Sculpture Executed Before 1732 | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/jewish-relief-drive-opens-here-tonight-dinner-will-launch-appeal.html | JEWISH RELIEF DRIVE OPENS HERE TONIGHT; Dinner Will Launch Appeal for $3,000,000 to Aid Refugees From Germany. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/company-parade-by-storm-jameson-374-pp-new-york-alfred-a-knopf-250.html | COMPANY PARADE. By Storm Jameson. 374 pp. New York: Alfred A. Knopf. $2.50. | True | MARGARET WALLACE. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/chemists-elect-midgley-fie-is-named-chairman-of-board-of-american.html | CHEMISTS ELECT MIDGLEY.; Fie Is Named Chairman of Board of American Society. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/june-week-in-may-due-for-annapolis-navy-academy-prepares-for-a-busy.html | JUNE WEEK' IN MAY DUE FOR ANNAPOLIS; Navy Academy Prepares for a Busy Schedule in the Last Part of Month. AID OF CONGRESS IS HOPED Half of Graduates Will Not Get Commissions Unless Legislation Is Enacted. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/mexico-issues-bonds-to-extend-its-highways.html | Mexico Issues Bonds To Extend Its Highways | True | Special Cable to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/revisions-raise-wagner-bill-hope-committee-compromise-is-reported.html | REVISIONS RAISE WAGNER BILL HOPE; Committee Compromise Is Reported on Minority Rights in Wage Bargaining. EMPLOYERS STILL BALKING They Protest 'Closed Shop' Tinge -- Passage Held to Depend on White House. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/rutgers-run-in-12th-downs-stevens-tech-scarlet-triumphs-6-to-5-when.html | RUTGERS' RUN IN 12TH DOWNS STEVENS TECH; Scarlet Triumphs, 6 to 5, When Heenan Crosses Plate With Deciding Tally. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/a-saks-store-is-ready-34th-street-building-remodeled-will-reopen.html | A SAKS STORE IS READY.; 34th Street Building, Remodeled, Will Reopen Tomorrow. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/heads-ship-board-bureau-jc-peacock-acts-as-director-while-hh.html | HEADS SHIP BOARD BUREAU; J.C. Peacock Acts as Director While H.H. Heimann Is on Leave. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/sports-of-the-times-taking-the-walker-cup-for-a-ride.html | Sports of the Times; Taking the Walker Cup for a Ride. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/societies-at-yale-going-blitheley-on-blasts-from-campus-press-for.html | SOCIETIES AT YALE GOING BLITHELEY ON; Blasts From Campus Press for Tap Day Seem to Have Left Targets Unscathed. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/yale-riders-rout-princeton-10-to-5-grace-tallies-five-times-in-last.html | YALE RIDERS ROUT PRINCETON, 10 TO 5; Grace Tallies Five Times in Last Session to Give Eli Poloists Their Margin. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/miss-fairweathee-a-bride.html | Miss Fairweathee a Bride. | True | Special to TIE N-w YoR Tr-s. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/harvard-applies-fellowship-plan-conant-reveals-233-requests-from.html | HARVARD APPLIES FELLOWSHIP PLAN; Conant Reveals 233 Requests From Six States for the Ten New Freshman Stipends. HARVARD APPLIES FELLOWSHIP PLAN | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/st-louis-admitted-to-hockey-circuit-is-voted-ottawa-franchise-by.html | ST. LOUIS ADMITTED TO HOCKEY CIRCUIT; Is Voted Ottawa Franchise by Governors of the National League at Chicago. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/judicial-notes-on-cook-county.html | JUDICIAL NOTES ON COOK COUNTY | True | C.C. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/held-as-ohio-fugitive.html | Held as Ohio Fugitive. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/robinson-assails-do-nothing-party-reed-proves-the-republicans-have.html | ROBINSON ASSAILS 'DO NOTHING' PARTY; Reed Proves the Republicans Have No Recovery Policy, the Arkansan Says. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/urges-business-body-to-guide-government-heimann-sees-trade.html | URGES BUSINESS BODY TO GUIDE GOVERNMENT; Heimann Sees Trade Interests Responsible for Situation of Which They Complain. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/elea-moca__2-00e-dinner-is-given-for-her-and-fiance-winston-e-c.html | .ELE.A MoCA__2..- ;0"0.E..; Dinner is Given for Her and Fiance, Winston E. C, Guest. ] | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/berengaria-departs-after-13-hours-here-quick-time-made-in-discharge.html | BERENGARIA DEPARTS AFTER 13 HOURS HERE; Quick Time Made in Discharge of Passengers and Freight and in Reloading. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/friars-frolic-in-new-home.html | Friars Frolic in New Home. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/student-officers-chosen-by-barnard-undergraduates.html | STUDENT OFFICERS CHOSEN BY BARNARD UNDERGRADUATES. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/carloadings-up-in-canada.html | Carloadings Up in Canada. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/manhattan-downs-trenton-teachers-triumphs-20-to-0-every-player.html | MANHATTAN DOWNS TRENTON TEACHERS; Triumphs, 20 to 0, Every Player Hitting Safely -- Blumette Gains Victory. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/four-big-questions-on-league-agenda-reconstruction-in-liberia-and.html | FOUR BIG QUESTIONS ON LEAGUE AGENDA; Reconstruction in Liberia and China, Chaco War and Saar Plebiscite to Come Up. SOVIET'S MOVES WATCHED Her Entry Into League, Arms and Baltic and Balkan Issues Provide Corridor Talk. FOUR BIG QUESTIONS ON LEAGUE AGENDA | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/quickly-come-and-quickly-go-eckersley-director-of-englands-radio.html | QUICKLY COME AND QUICKLY GO; Eckersley, Director of England's Radio Programs, Is Surprised at American Precision -- He Compares the Two Systems | True | By Orrin E. Dunlap Jr. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/army-plane-buying-hit-competitive-method-is-held-unfair-to.html | ARMY PLANE BUYING HIT; Competitive Method Is Held Unfair to Designers -- Safeguards Ample | True | By Lauren D. Lyman. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/favorite-british-art-ffoite-britihh-pnt-ings-edited-by-g-g-holme.html | Favorite British Art; FFOITE BRITIHH PNT- ] INGS. Edited by G. G. Holme. | Introduction and description of] plates by Anthony Bertrara. 24 I p/tes itt color. Tez;t, 45 pp. I I . New Yorlc: The Studio PubZica-] t,,. $4.5o. I | True | E. A. 3- | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/criticize-rug-price-rise-buyers-insist-long-uncertainty-on-action.html | CRITICIZE RUG PRICE RISE.; Buyers Insist Long Uncertainty on Action Was Needless. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/clergy-in-lima-strike-protesting-divorce-law.html | Clergy in Lima 'Strike,' Protesting Divorce Law | True | Special Cable to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/longwood.html | LONGWOOD. | True | WALTER W. EDWARDS | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/australia-spurns-exportscut-plan-stanley-m-bruce-fails-in-his.html | AUSTRALIA SPURNS EXPORTS-CUT PLAN; Stanley M. Bruce Fails in His Effort to Get Aid for the British Markets. FOREIGN TRADE IS PUSHED Latham Mission to Far East May Result in Sending of Several Commissioners. | True | Special Cable to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/training-wins-fame-for-hamilton-choir-work-brings-singers-credit.html | Training Wins Fame for Hamilton Choir; Work Brings Singers Credit for Degrees | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/miss-anne-lukens-betrothed.html | Miss Anne Lukens Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/a-french-area-that-prospers.html | A FRENCH AREA THAT PROSPERS | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/dr-8-f-barber-74-deadin-brooklyn-senior-surgeon-and-chairman-of.html | DR. 8. F. BARBER, 74, DEADIN BROOKLYN; Senior Surgeon and Chairman of Board of Kings County Hospital for 35 Years. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/garden-trends-and-topics-a-lesson-from-the-seasons-vagaries-some.html | GARDEN TRENDS AND TOPICS; A Lesson From the Season's Vagaries; Some New Garden Books; Tulip Displays; Radio | True | By F.f. Rockwell. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/art-show-opened-in-venice-by-king-nineteenth-biennial-exhibition.html | ART SHOW OPENED IN VENICE BY KING; Nineteenth Biennial Exhibition Contains the Works of 1,300 Artists From 15 Nations. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/foreign-exchange-saturday-may-12-1934.html | FOREIGN EXCHANGE; Saturday, May 12, 1934. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/new-hunter-forum-wide-variety-of-subjects-will-be-considered-for.html | NEW HUNTER FORUM; Wide Variety of Subjects Will Be Considered for Discussion. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/stock-option-canceled-exchange-reports-notice-from-park-tilford.html | STOCK OPTION CANCELED.; Exchange Reports Notice From Park & Tilford -- Other Items. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/hitler-conceived-boycott-of-jews-goebbels-in-diary-reveals-that.html | HITLER CONCEIVED BOYCOTT OF JEWS; Goebbels in Diary Reveals That Chancellor Was Author of German Action a Year Ago. SAYS HE CARRIED IT OUT Propaganda Minister Asserts the One-Day Ban Was a 'Great Moral Victory.' HITLER CONCEIVED BOYCOTT OF JEWS | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/accounts-tests-defended-as-fair-state-board-official-says-that.html | ACCOUNTS' TESTS DEFENDED AS FAIR; State Board Official Says That Qualified Applicants Have Little Difficulty. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/manhattan-fete-today-campus-day-exercises-to-be-in-memory-of-prof.html | MANHATTAN FETE TODAY.; Campus Day Exercises to Be In Memory of Prof. Barnes. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/100-seized-in-game-raid-police-call-poolroom-arrests-part-of-drive.html | 100 SEIZED IN GAME RAID.; Police Call Poolroom Arrests Part of Drive on Undesirables. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/mastbaum-estate-is-cut.html | Mastbaum Estate Is Cut. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/hunter-juniors-have-prom.html | Hunter Juniors Have Prom. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/iowa-students-burnedfingers-resulted-in-discovery-of-a-new-milk.html | Iowa Student's Burned-Fingers Resulted In Discovery of a New Milk Confection | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/tate-gallery-expands-london-institution-devotes-section-to-sporting.html | TATE GALLERY EXPANDS.; London Institution Devotes Section to Sporting Pictures. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/to-hold-southern-afternoon.html | To Hold 'Southern Afternoon.' | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/mothers-day-concert-sousa-mens-band-will-play-today-at-rockefeller.html | MOTHER'S DAY CONCERT.; Sousa Men's Band Will Play Today at Rockefeller Center. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/berlin-market-depressed.html | Berlin Market Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/kharduni-by-andrew-soutar-256-pp-new-york-the-macaulay-company-2.html | KHARDUNI. By Andrew Soutar. 256 pp. New York: The Macaulay Company. $2. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/policemans-wife-kidnapped-in-west-but-she-is-saved-when-the-car.html | POLICEMAN'S WIFE KIDNAPPED IN WEST; But She Is Saved When the Car Abductors Have Seized Runs Out of Gasoline. REVENGE SEEN AS MOTIVE Wisconsin Patrolman Had Testified Against Hold-Up Man Sentenced to 25 Years. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/note-refunding-accomplished.html | Note Refunding Accomplished. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/kansas-city-buying-gains-warm-weather-aids-increases-exceed.html | KANSAS CITY BUYING GAINS.; Warm Weather Aids -- Increases Exceed National Average. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/mystery-play-outdoors-elizabethan-may-day-fete-given-at-a-greenwich.html | MYSTERY PLAY OUTDOORS.; Elizabethan May Day Fete Given at a Greenwich School. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/uruguay-to-pay-on-debts-new-minister-completes-plans-for-resumption.html | URUGUAY TO PAY ON DEBTS; New Minister Completes Plans for Resumption of Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/walcott-amendment-lost.html | WALCOTT AMENDMENT LOST | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/racehatred-spread-brings-a-warning-faulkner-tells-women-democrats.html | RACE-HATRED SPREAD BRINGS A WARNING; Faulkner Tells Women Democrats That Groups Acting on Such Motives Cannot Survive. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/austria-guarantees-her-supply-of-bread-reaches-accord-with-italy.html | AUSTRIA GUARANTEES HER SUPPLY OF BREAD; Reaches Accord With Italy and Hungary -- Trade Agreement to Be Signed Tomorrow. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/princeton-7-rutgers-5.html | Princeton, 7; Rutgers, 5. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/city-college-unit-marks-25th-year-evening-session-holds-dance-and.html | CITY COLLEGE UNIT MARKS 25TH YEAR; Evening Session Holds Dance and Dinner -- 250 Students, Alumni, Teachers Attend. HONORS ARE ANNOUNCED Elections to Torch and Scroll and to the Insignia Society Read by Dr. Robinson. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/storm-floods-romes-streets.html | Storm Floods Rome's Streets. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/pies-and-waistlines.html | Pies and Waistlines. | True | LYDIA PERRY | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/spectacular-war-engages-the-fleet-caribbean-provides-unusual.html | SPECTACULAR 'WAR' ENGAGES THE FLEET; Caribbean Provides Unusual Setting for a New Problem Off Puerto Rican Coast. HIGH EFFICIENCY IS HAILED Admiral Standley Asserts the Games Prove Force Must Continue as a Unit. | True | By Hanson W. Baldwin.navy Wireless To the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/harvard-captures-dual-track-meet-dean-cahners-break-records-as.html | HARVARD CAPTURES DUAL TRACK MEET; Dean, Cahners Break Records as Crimson Tops Dartmouth by 89 1-3 to 45 2-3. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/a-kingly-legacy-for-republican-spain-tapestries-of-untold-value-are.html | A KINGLY LEGACY FOR REPUBLICAN SPAIN; Tapestries of Untold Value Are Included In a Vast Hoard Of Art Objects KINGLY LEGACY OF NEW SPAIN Tapestries of Untold Value Are Included in The Republic's Vast Store of Art Objects | True | By Frank L. Kluckhohnmadrid. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/providence-tops-brown-gains-victory-by-94-knocking-humphries-from.html | PROVIDENCE TOPS BROWN.; Gains Victory by 9-4, Knocking Humphries From the Box. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/camesvildeu.html | C-ames..-Vilde[u. | True | Special to TE N0 TS. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/classic-modern-etchings-whistler-and-others.html | CLASSIC MODERN ETCHINGS: WHISTLER AND OTHERS | True | By Elisabeth Luther Cary. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/by-wireless-reflections-from-the-paris-openings.html | BY WIRELESS; Reflections From the Paris Openings | True | Special to THE NEW YORK TIMES.K.C. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/150-bathers-brave-cold-jones-beach-opens-for-season-with-attendance.html | 150 BATHERS BRAVE COLD.; Jones Beach Opens for Season With Attendance of 20,000. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/seminary-is-ready-for-graduations-princeton-theological-exercises.html | SEMINARY IS READY FOR GRADUATIONS; Princeton Theological Exercises Start Today -- Diplomas to Be Awarded Tuesday. DR. MacKENZIE TO SPEAK Certificates Will Be Given to Class of 70 -- Annual Reception at 5 P.M. Today. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/league-body-asks-world-to-bar-aid-in-chaco-warfare-commission.html | LEAGUE BODY ASKS WORLD TO BAR AID IN CHACO WARFARE; Commission Declares Curb on Shipment of Supplies Will Cut Short the Conflict. ARBITRATION AGAIN URGED Report Says Peace Proposal Was Fair, but Pitiless Reprisals Have Embittered Foes. AGGRESSOR IS NOT NAMED Both Belligerents Claim Title to War Area, Important by Reason of Oil Deposits. LEAGUE WOULD BAR AID IN CHACO WAR | True | By Clarence K. Streit.wireless To the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/heads-cornell-student-council.html | Heads Cornell Student Council. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/french-are-accused-of-diverting-rhine-practically-whole-river-has.html | FRENCH ARE ACCUSED OF DIVERTING RHINE; Practically Whole River Has Been Annexed at Kembs, Nazi Paper Declares. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/bootleg-gasoline-hit-by-3-new-laws-lehman-signs-bills-requiring.html | BOOTLEG GASOLINE HIT BY 3 NEW LAWS; Lehman Signs Bills Requiring Dealer and Vessel Records and Stiffening Penalties. PEDESTRIAN CURB VETOED Measure for Eye Examination of Learner Drivers Also Is Rejected by Governor. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/loan-bills-to-aid-retailers.html | Loan Bills to Aid Retailers. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/campaign-pressed-to-aid-port-of-new-york-mayor-and-trade-leaders.html | Campaign Pressed to Aid Port of New York; Mayor and Trade Leaders Meet Next Week | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/books-and-authors.html | Books and Authors | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/a-desert-napoleon-marches-in-arabia-ibn-saud-seeking-a-vast-kingdom.html | A DESERT NAPOLEON MARCHES IN ARABIA; Ibn Saud, Seeking a Vast Kingdom, Uses Modern Weapons in His War for Islam | True | By P.w. Wilson. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/king-james.html | King James | True | ROBERT E. BLANC | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/slacker-in-new-england-cotton-plants-output-exceeds-orders-wool.html | SLACKER IN NEW ENGLAND.; Cotton Plants' Output Exceeds Orders -- Wool Market Dull. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/fordham-defeats-nyu-in-ninth-43-pinch-double-by-sarausky-and-youngs.html | FORDHAM DEFEATS N.Y.U. IN NINTH, 4-3; Pinch Double by Sarausky and Young's Single Feature Thrilling Finish. TWO HITS OFF ESTWANICK Southpaw Ace in Rare Form as Mates Get Nine Safeties Against Gottlieb. FORDHAM DEFEATS N.Y.U. IN NINTH, 4-3 | True | By Thomas J. Deegan Jr.by Thomas J. Deegan Jr. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/freehand-drawing-selftaught-by-arthur-l-guptill-copiously.html | FREEHAND DRAWING SELF-TAUGHT. By Arthur L. Guptill. Copiously Illustrated. 135 pp. New York: Harper & Brothers. $3.50. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/growing-state-power.html | GROWING STATE POWER. | True | By Samuel Seabury, Speaking At the Annual Dinner of the National Institute of Social Services. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/treasurys-new-safe-its-devices-for-protection-include-microphones.html | TREASURY'S NEW 'SAFE; Its Devices for Protection Include Microphones | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/cameron-smh.html | Cameron -Smh. | True | Special to TE N YORK Thugs. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/igorots-make-talkies.html | Igorots Make Talkies. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/st-marks-turned-back-milton-scores-six-times-in-the-sixth-inning-to.html | ST. MARK'S TURNED BACK.; Milton Scores Six Times in the Sixth Inning to Win, 8 to 4. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/activities-of-musicians-here-and-afield-westchester-festival-offers.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Westchester Festival Offers Program Including 'Meistersinger,' Act III, and Honegger's 'Roi David' | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/american-literature-today-and-modern-faith-contemporary-american.html | American Literature Today and Modern Faith; CONTEMPORARY AMERICAN LITERATURE AND RELIGION. By Halford E. Luccock. 300 pp. Chicago and New York: Willett, Clark & Co. $2. | True | ODELL SHEPARD. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/bank-stocks-down-in-week.html | Bank Stocks Down in Week. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/haverford-gets-50000-comly-will-leaves-similar-sum-to-philadelphia.html | HAVERFORD GETS $50,000.; Comly Will Leaves Similar Sum to Philadelphia Y.M.C.A. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/best-in-show-goes-to-lily-of-devoir-windholme-greyhound-scores-in.html | BEST IN SHOW GOES TO LILY OF DEVOIR; Windholme Greyhound Scores in Long Island Kennel Club Exhibition. BLUE RAPIDAN TRIUMPHS Dr. Mitten's English Setter Is Victor in Group -- Ortley Angela a Winner. | True | By Henry R. Ilsley.special To the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/state-race-urged-on-col-roosevelt-friends-seeking-his-nomination.html | STATE RACE URGED ON COL. ROOSEVELT; Friends Seeking His Nomination for Governor Are Sending Letters to Voters. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/at-the-wheel-horsepower-and-highways.html | AT THE WHEEL,; Horsepower and Highways. | True | By James O. Spearing | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/argentine-courts-upheld-highest-tribunal-orders-enforcement-of-new.html | ARGENTINE COURTS UPHELD; Highest Tribunal Orders Enforcement of New York Decision. | True | Special Cable to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/dr-w-a-allen-dies-at-1-o0-minnesota-man-prescribed-for-patients.html | DR. W. A. ALLEN DIES AT 1 O0; Minnesota Man Prescribed for Patients While Ill in Bed. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/trinity-school-is-225-anniversary-dinner-will-be-held-on-thursday.html | TRINITY SCHOOL IS 225.; Anniversary Dinner Will Be Held on Thursday. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/woodins-estate-left-to-family-brief-will-of-former-head-of-treasury.html | WOODIN'S ESTATE LEFT TO FAMILY; Brief Will of Former Head of Treasury Gives All but $20,000 to Widow. LARDNER LEFT $192,927 Writer's Home at East Hampton Valued at $40,000 -- $169,159 in Life Insurance Policies. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/fairbanks-jr-not-to-wed-denies-rumors-of-plan-to-marry-gertrude.html | FAIRBANKS JR. NOT TO WED; Denies Rumors of Plan to Marry Gertrude Lawrence. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/p-j-roonen-funeral-public-officials-at-services-in-new-rochelle.html | P. J. ROONEN FUNERAL.; Public Officials at Services in New Rochelle Church. | True | Special to "THl lqCW YORK TrES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/store-advertising-rose-april-linage-of-local-stores-up-107-in-ninth.html | STORE ADVERTISING ROSE.; April Linage of Local Stores Up 10.7% in Ninth Monthly Gain. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/events-of-interest-to-shipping-world-salaries-of-many-prominent-sea.html | EVENTS OF INTEREST TO SHIPPING WORLD; Salaries of Many Prominent Sea Captains Revealed -- Several Masters Retiring | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/scott-ing.html | Scott -- ing. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/three-die-nine-hurt-as-nine-cars-crash-four-passenger-cars-and-five.html | THREE DIE, NINE HURT AS NINE CARS CRASH; Four Passenger Cars and Five Trucks Pile Up in Dense Fog in Michigan. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/savings-bankers-to-hear-noted-men-delegates-arriving-here-from-many.html | SAVINGS BANKERS TO HEAR NOTED MEN; Delegates Arriving Here From Many Sections for Annual Conference This Week. WIDE PROGRAM ARRANGED Warburg, Eastman, Merriam, Kinsey, Bruere, Benson, Bennett and Others to Speak. SAVINGS BANKERS TO HEAR NOTED MEN | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/miss-raskob-winner-of-athletics-medal.html | Miss Raskob Winner of Athletics Medal | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/yachtsmen-aided-by-new-buoyage-channels-in-shrewsbury-and-saugatuck.html | YACHTSMEN AIDED BY NEW BUOYAGE; Channels in Shrewsbury and Saugatuck Clearly Marked -- Changes Are Listed. LIGHTHOUSE SERVICE BUSY Many Aids to Navigation Suffered From Moving Ice During the Winter. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/sue-over-general-gas-new-yorker-ask-receiver-and-ousting-of-mange.html | SUE OVER GENERAL GAS.; New Yorker Ask Receiver and Ousting of Mange and Hopson. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/to-dedicate-college-theatre.html | To Dedicate College Theatre. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/-xrrromobhs-xvton-j-4-p-_-xx-copyright-1934-by-the-new-york-times.html | ! , -- xrrroMoBH,S -- XVTON -J -'. .4, -- .. .. : .... . p . . XX Copyright, 1934, by The New York Times Company. SUND-AN :MAY'13, I931.. , , I'x NRA, ENDING A YEAR, FACES A TWOFOLD TEST; Moving From the Stage of Codification to That of Enforcement, It Must Meet Both Internal Strains and Increasing External Criticism -- Upon the Success of Its Second Year Will Depend Its Future | True | By Russell Owen.washington. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/gold-output-rises-sharply-in-quebec-104674-ounces-in-quarter.html | GOLD OUTPUT RISES SHARPLY IN QUEBEC; 104,674 Ounces in Quarter, Against 89,067 Year Before -- Increase for March. GAIN FOR NICKEL MINES Falconbridge Nets $352,293 in 3 Months -- Coniaurum Buys Two More Claims. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/canoe-regatta-is-listed.html | Canoe Regatta Is Listed. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/duluth-cargoes-heavy-fiftysix-vessels-cleared-in-first-week-of-full.html | DULUTH CARGOES HEAVY.; Fifty-six Vessels Cleared in First Week of Full Navigation. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/japan-to-observe-covenant-on-isles-hirota-says-she-will-continue-to.html | JAPAN TO OBSERVE COVENANT ON ISLES; Hirota Says She Will Continue to Report to the League on Mandates. | True | By Hugh Byas. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/ancient-animals-by-ww-robinson-drawings-by-irene-robinson-96-pp-new.html | ANCIENT ANIMALS. By W.W. Robinson. Drawings by Irene Robinson 96 pp. New York: The Macmillan Company. $2. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/black-bowen.html | Black -Bowen. | True | Special to TH IEW YOR T/ES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/the-seine-viewpoint-a-number-of-new-plays-make-their-appearance-in.html | THE SEINE VIEWPOINT; A Number of New Plays Make Their Appearance in Paris | True | PHILIP CARR. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/roosevelt-issue-in-pennsylvania-primary-tuesday-is-expected-to.html | ROOSEVELT ISSUE IN PENNSYLVANIA; Primary Tuesday Is Expected to Reveal Strength of New Deal Against the Old. PARTY LINES HAVE MELTED Outstanding Fight Is Between Pinchot, Backing President, and the Conservative Reed. ROOSEVELT ISSUE IN PENNSYLVANIA | True | From a Staff Correspondent. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/students-to-hear-noelbaker.html | Students to Hear Noel-Baker. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/roosevelt-prestige-gains-in-yale-ballot-only-37-of-class-of-1924.html | ROOSEVELT PRESTIGE GAINS IN YALE BALLOT; Only 37% of Class of 1924 Voted for Him, but 68% Favor Him Now as President. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/ban-on-sedan-chairs-hits-canton-transport.html | Ban on Sedan Chairs Hits Canton Transport | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/hebrew-institute-to-celebrate.html | Hebrew Institute to Celebrate. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/rev-lyf-jn-p-armstrong-pastor-of-presbyterian-chutch-dies-in.html | REV. LYf. JN P. ARMSTRONG.; Pastor of Presbyterian Chut;ch Dies in Brooklyn Home. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/to-award-silver-diplomas.html | To Award Silver Diplomas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/held-in-license-racket-salesman-charged-with-posing-as-abc-agent.html | HELD IN LICENSE RACKET.; Salesman Charged With Posing as ABC Agent and Collecting $420 | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/cash-relief-credited-with-promoting-morale-social-workers-say-it.html | CASH RELIEF CREDITED WITH PROMOTING MORALE; Social Workers Say It Restores the Confidence of People on Relief and Teaches Them Self-Help | True | By Henreitta Ripperger. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/princeton-eight-takes-childs-cup-scores-by-threequarters-of-a.html | PRINCETON EIGHT TAKES CHILDS CUP; Scores by Three-quarters of a Length on Lake Carnegie to Continue Unbeaten. PENN IS 2D, COLUMBIA 3D Tiger Freshman and Jayvee Crews Also Win -- Quaker Lightweights in Front. PRINCETON EIGHT TAKES CHILDS CUP | True | By Lincoln A. Werden.special To the New York Times.by Lincoln A. Werden. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/mrs-mary-e-weaver.html | MRS. MARY E. WEAVER. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/must-we-have-war-an-inquiry-into-the-causes-of-war-and-the-methods.html | MUST WE HAVE WAR! An Inquiry Into the Causes of War and the Methods of Its Prevention. By Ascher Henkin 239 pp. Boston: Bruce Humphries, Inc. $2.50. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/kidnap-ring-marked-leading-arizonans-mrs-greenway-and-lewis-douglas.html | KIDNAP RING MARKED LEADING ARIZONANS; Mrs. Greenway and Lewis Douglas Named by Santa Fe Convict as in Plots That Failed. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/physicians-and-public.html | Physicians and Public. | True | HARRY B. KNAPP, M.D. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/rev-m-d-vanvalkenburg-pastor-of-a-congregational-church-in.html | REV. M. D. VANVALKENBURG; Pastor of a Congregational Church in Greenwich, Conn. | True | Special to THE NE" YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/hun-oarsmen-triuuph-defeat-columbias-second-150-pound-crew-by-two.html | HUN OARSMEN TRIUUPH.; Defeat Columbia's Second 150 Pound Crew by Two Lengths. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/en-townshelfi-of-illinois-dies-brigadier-was-head-of-troops-in.html | EN. TOWNSHElfi) OF ILLINOIS DIES; Brigadier Was Head of Troops in Puerto Rico 20 Years Before Retiring in 1930. HONORED BY CATHOLICS Fragment of Coffin of Ponce de Leon Preented to Him in 1912 as Keepsake. | True | Spectal to T NZV YOPE T.'ES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/methods-changed-in-french-lottery-number-of-tickets-sold-for-each.html | METHODS CHANGED IN FRENCH LOTTERY; Number of Tickets Sold for Each Drawing Will Be Placed at Two Million. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/paris-sees-reich-in-arms-dilemma-thinks-financial-stringency-causes.html | PARIS SEES REICH IN ARMS DILEMMA; Thinks Financial Stringency Causes Her to Seek Time to Carry Out Program. | True | Wireless to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/plans-for-new-kyw.html | PLANS FOR NEW KYW | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/dig-through-roof-to-jewelers-safe-burglars-with-electric-drill.html | DIG THROUGH ROOF TO JEWELERS' SAFE; Burglars With Electric Drill Found Piercing Concrete on W. 19th St. Building. ONE IS SHOT AND SEIZED Special Policeman Overtakes Him After 12-Story Chase -- Second Man Escapes. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/gardens-for-cut-flowers-borders-planned-to-meet-demand-for.html | GARDENS FOR CUT FLOWERS; Borders Planned to Meet Demand for Decorative Arrangements Indoors Are Growing in Favor | True | By Ester C. Greyson. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/hamilton-on-manufactures-is-still-widely-followed-his-report-urging.html | HAMILTON ON MANUFACTURES IS STILL WIDELY FOLLOWED; His Report Urging the Protection of Home Industry Has Helped to Set the Policy of Many Nations | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/army-easily-defeats-penn-state-on-track-cadets-score-95-13-to-30-23.html | ARMY EASILY DEFEATS PENN STATE ON TRACK; Cadets Score, 95 1-3 to 30 2-3 -- Plebes Conquer Columbia Freshmen, 67 to 50. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/major-d-l-gornish-dies-at-age-of-5-nationally-known-engineer-iii.html | MAJOR D. L. GORNISH DIES AT AGE OF 5; Nationally Known Engineer, III Since October, Succumbs in His Club in Chicago. DESIGNER OF CANAL LOCKS .Served on Consulting Board en Preliminary Plans for the Panama Waterway. J | True | Special to THE i'Et 'OR3C '133S. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/receivership-is-ordered-court-acts-in-suit-against-follansbee.html | RECEIVERSHIP IS ORDERED.; Court Acts in Suit Against Follansbee Brothers of Pittsburgh. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/buddhist-predicted-day-of-his-own-death-111yearold-priest-never.html | BUDDHIST PREDICTED DAY OF HIS OWN DEATH; 111-Year-Old Priest Never. Touched Liquor or Tobacco, Was Celibate, Ate Simple Food. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/women-students-back-roosevelt-jersey-college-seniors-also-vote-him.html | WOMEN STUDENTS BACK ROOSEVELT; Jersey College Seniors Also Vote Him Greatest Living International Figure. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/baby-fights-for-life-as-twin-is-buried-children-in-neighborhood-get.html | BABY FIGHTS FOR LIFE AS TWIN IS BURIED; Children in Neighborhood Get $5 Collection for Father of Pneumonia Victim. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/miss-egan-sets-mark-vassar-sprinter-beats-record-made-by-mother-in.html | MISS EGAN SETS MARK.; Vassar Sprinter Beats Record Made by Mother in 1904. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/moves-for-peace.html | Moves for Peace. | True | H.C.J. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/j-t-hill-exbanker-dies-baltimore-man-former-partner-in-iron-and.html | J. T. HILL, EX-BANKER, DIES; Baltimore Man Former Partner in Iron and Steel Business, | True | Specisl to TH NEW 'YOR TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/road-show-by-eric-hatch-288-pp-boston-little-brown-co-2.html | ROAD SHOW. By Eric Hatch. 288 pp. Boston: Little Brown & Co. $2. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/religious-reprisal-called-bigotry-aid-deliberate-retaliation-breeds.html | RELIGIOUS REPRISAL CALLED BIGOTRY AID; Deliberate Retaliation Breeds Intolerance, Says Riegelman, in Making Gottheil Awards. 3 CHURCHMEN GET MEDALS Rabbi, Priest and Presbyterian Minister Honored for Work in Cause of Jewry. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/slot-machine-appeal-argued-by-laguardia-his-answer-tells-high-court.html | SLOT MACHINE APPEAL ARGUED BY LAGUARDIA; His Answer Tells High Court That Dismissal of Plea Would Hinder Seizures. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/mrs-clifford-a-spoerl.html | MRS. CLIFFORD A. SPOERL. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/outboards-race-on-hudson-today-new-record-possible-with-ebb-tide.html | OUTBOARDS RACE ON HUDSON TODAY; New Record Possible With Ebb Tide Favoring the Boats in Marathon From Albany. 32 EXPECTED TO START Gar Wood Jr. Among Contestants -- Feldhusen, 1933 Victor, Given Trophy Replica. | True | By Arthur J. Daley.special To the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/mrs-landon-to-wed-s-williams.html | Mrs. Landon to Wed S. Williams. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/mrs-davis-married-to-f-c-mcormaci-prominent-horsewoman-of-devon-n-j.html | MRS. DAVIS MARRIED TO F. C. M'CORMACI; Prominent Horsewoman of. Devon, N. J., Wed to Baltimore Man at North Castle, N. Y. | True | Specla] to T EW YORK TIESo | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/husband-and-mules-gone.html | Husband and Mules Gone. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/a-call-to-youth-and-now-youth-by-viola-ilma-56-pp-new-york-robert-o.html | A Call to Youth; AND NOW, YOUTH! By Viola Ilma. 56 pp. New York: Robert O. Ballou. 50 Cents. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/father-emancipates-son-from-filial-duties.html | Father 'Emancipates' Son From Filial Duties | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/mountain-boy-manhattan-prodigal-by-george-tichenor-308-pp-york.html | Mountain Boy; MANHATTAN PRODIGAL. By George Tichenor. 308 pp. York: Farrar & Rinehart. $2. | True | FRED T. MARSH. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/hungary-submits-dispute-to-league-asks-council-to-send-a-board-of.html | HUNGARY SUBMITS DISPUTE TO LEAGUE; Asks Council to Send a Board of Inquiry Into Yugoslav Frontier Killings. | True | Wireless to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/sales-for-charities-scheduled-this-week-in-citys-pioneer-permanent.html | Sales for Charities Scheduled This Week In City's Pioneer Permanent Thrift Shop | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/miss-o-w-hbrbbrt-ed-ini-montclatlt-new-jersey-girl-is-married-at.html | MISS O. W. HBRBBRT /ED INI MONTCLAtlt; New Jersey 'Girl Is Married at] Home ,of Parents to Philip du Quesnay of New York. ATTENDED BY HER SISTER Bride Wears Gown and Coronet Worn by Her Grandmother at Her Wedding in 1871. | True | Special to T Yo Txmzs. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/cunningham-wins-in-slow-time.html | Cunningham Wins in Slow Time. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/historical-pageant-to-be-held-in-london-it-will-show-development-of.html | HISTORICAL PAGEANT TO BE HELD IN LONDON; It Will Show Development of Parliament After Signing of the Magna Charta. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/firm-suspended-by-curb-fe-fisher-co-of-knoxville-fail-to-meet.html | FIRM SUSPENDED BY CURB.; F.E. Fisher & Co. of Knoxville Fail to Meet Engagements. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/dance-for-fleet-june-1-naval-group-arranges-ball-here-for-5000.html | DANCE FOR FLEET JUNE 1.; Naval Group Arranges Ball Here for 5,000 Guests. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/cornell-topples-yale-nine-6-to-4-triumphs-in-intercollegiate-league.html | CORNELL TOPPLES YALE NINE, 6 TO 4; Triumphs in Intercollegiate League Game and Takes First Place in Race. FAST FIELDING DECISIVE Double Play in the Seventh Cuts Short Eli Rally -- Pasto Stars in Pinches for Ithacans. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/nirginia-l-looms-new-jersey-bride-daughter-of-lehigh-valley.html | ,NIRGINIA L. LOOMS NEW JERSEY BRIDE,; Daughter of Lehigh Valley Railroad's Head is Wed to Bayard Schieffelin. ON HER PARENTS ESTATE Bridegroom Is Descended From Chief Justice John Jay and Commodore Vanderbilt. | True | Special to THE NEW YORK TIrSS. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/miss-bernays-in-city-job-economics-expert-made-secretary-to.html | MISS BERNAYS IN CITY JOB.; Economics Expert Made Secretary to Controller McGoldrick. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/dutch-guiana-bows-at-soccer.html | Dutch Guiana Bows at Soccer. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/recovery-policies-held-unamerican-senator-white-scores-program-in.html | RECOVERY POLICIES HELD UN-AMERICAN; Senator White Scores Program in Address to Westchester Republican Women. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/westchester-ready-for-music-festival-boxholders-are-announced-for.html | WESTCHESTER READY FOR MUSIC FESTIVAL; Boxholders Are Announced for Concerts at White Plains, Beginning Thursday. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/yale-cubs-win-at-polo-down-princeton-freshman-four-by-74-as-embree.html | YALE CUBS WIN AT POLO.; Down Princeton Freshman Four by 7-4 as Embree Stars. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/light-is-offered-on-south-africa-status-bills-viewed-as-confirming.html | Light Is Offered On South Africa; Status Bills Viewed as Confirming Existing Conditions | True | STEPHEN G. RICH | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/presidential-journeys.html | Presidential Journeys. | True | J.A. McDONALD | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/lindberghs-reach-st-louis-for-visit-make-the-flight-from-new-york.html | LINDBERGHS REACH ST. LOUIS FOR VISIT; Make the Flight From New York in About Eight Hours, With Two Stops for Fuel. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/business-penalties.html | BUSINESS PENALTIES. | True | By Alfred P. Sloan, President General Motors, In His Annual Report To Stockholders. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/miss-mary-maccoun-wed-in-baltimore-coast-guard-officers-daughter.html | MISS MARY MACCOUN WED IN BALTIMORE; Coast Guard Officer's Daughter Becomes the Bride of James Frands Graves. | True | Special to TH IEW YORE | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/fortune-teller-cheats-destiny-by-drowning.html | Fortune Teller Cheats 'Destiny' by Drowning | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/criminals-from-a-doctors-view-a-doctor-studies-crime-by-perry-m.html | Criminals From a Doctor's View; A DOCTOR STUDIES CRIME. By Perry M. Lichtenstein. 263 pp. New York: D. Van Nostrand Company, Inc. $3. | True | WAIN SUTTON. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/plan-memorial-to-charles-lamb.html | Plan Memorial to Charles Lamb. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/bramwell-booth-and-the-army-bramwell-booth-by-catherine-bramwell.html | Bramwell Booth and the "Army"; BRAMWELL BOOTH. By Catherine Bramwell Booth. Illustrated. 541 pp. New York: Sears Publishing Company, Inc. $3. | True | FLORENCE FINCH IgLLT. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/4-hurt-in-auto-crash-two-girls-injured-seriously-when-car-turn-over.html | 4 HURT IN AUTO CRASH.; Two Girls Injured Seriously When Car Turn Over in Bronx. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/plays-of-the-century-twentieth-century-plays-by-frank-w-chandler.html | Plays of the Century; TWENTIETH CENTURY PLAYS. By Frank W. Chandler and Richard A. Cordell. 790 pp. New York: Thomas Nelson. & Sons. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/neighbors.html | NEIGHBORS. | True | from The Boston Globe. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/painting-a-portrait-by-de-laszlo-how-to-do-it-series-36-plates-4-in.html | PAINTING A PORTRAIT. By de Laszlo. "How to Do It" Series. 36 Plates (4 in Color). 79 pp. New York: The Studio Publications, Inc. $4.50. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/florida-cautions-citrus-growers-governor-warns-he-will-act-if-they.html | FLORIDA CAUTIONS CITRUS GROWERS; Governor Warns He Will Act if They Do Not Compose Differences. COOPERATION IS REQUIRED Competition From Elsewhere Emphasizes Need for Effective Standardization Law. | True | By Harris G. Sims.editorial Correspondence, the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/church-programs-in-the-city-today-clergymen-will-mark-mothers-day-a.html | CHURCH PROGRAMS IN THE CITY TODAY; Clergymen Will Mark Mother's Day and Special Exercises Will Be Held. PACIFISM ALSO A TOPIC Several Masonic and Welfare Organizations Will Have Annual Services. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/claims-tallest-mule.html | Claims Tallest Mule. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/grace-a-miller-wed-to-john-q-goodrich-glastonbury-girl-is-bride-in.html | GRACE A. MILLER WED TO JOHN Q. GOODRICH; Glastonbury Girl Is Bride in Ceremony at First Church of Christ There. | True | pedal ‰ TJS NZW YORE TnES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/fugitive-is-shot-in-queens-chase-although-wounded-in-both-legs-he.html | FUGITIVE IS SHOT IN QUEENS CHASE; Although Wounded in Both Legs, He Runs for Blocks Before Being Captured. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/the-dance-african-lore-kykunkor-ritual-drama-given-by-native.html | THE DANCE: AFRICAN LORE; ' Kykunkor,' Ritual Drama, Given by Native Artists -- Forthcoming Events | True | By John Martin. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/back-kernochan-for-a-higher-post-friends-urge-supreme-court.html | BACK KERNOCHAN FOR A HIGHER POST; Friends Urge Supreme Court Appointment for Chief of Special Sessions. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/5-honored-at-city-college.html | 5 Honored at City College. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/the-american-murals-and-battles-of-diego-rivera-a-book-concerning.html | The American Murals and Battles of Diego Rivera; A Book Concerning His Artistic and Political Adventures in the United States PORTRAIT OF AMERICA. By Diego Rivera. With 60 Photographic Reproductions and an Explanatory Text by Bertram D. Wolfe. 232 pp. New York: Covici-Friede. $3.50. Diego Rivera's Murals | True | By C.g. Poore | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/yurts-zantzinger.html | Y'urts -Zantzinger. | True | Slecial to THg IVzv YORK Tf'zs. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/miss-amory-qualifies-in-british-title-golf.html | Miss Amory Qualifies In British Title Golf | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/and-the-cat-came-back.html | AND THE CAT CAME BACK | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/dinner-to-ja-peck-wednesday.html | Dinner to J.A. Peck Wednesday | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/home-for-aged-expands.html | Home for Aged Expands. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/buffalo-on-top-86-overcomes-lead-to-beat-syracuse-for-second-in-row.html | BUFFALO ON TOP, 8-6.; Overcomes Lead to Beat Syracuse for Second in Row. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/chilean-officers-to-aid-bolivia.html | Chilean Officers to Aid Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/braves-repulse-reds-82-connect-for-fifteen-safeties-to-win-third.html | BRAVES REPULSE REDS, 8-2; Connect for Fifteen Safeties to Win Third Game in Series. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/30000-watch-high-quest-win-preakness-by-nose-with-cavalcade-second.html | 30,000 WATCH HIGH QUEST WIN PREAKNESS BY NOSE, WITH CAVALCADE SECOND; DISCOVERY, AGRARIAN NEXT Brilliant Throng Watches Mrs. Sloane's Racer Beat Stablemate. VICTORY WORTH $25,175 Time of 1:58 1-5 Betters the Record of 1:59 for the Pimlico Classic. FINISH THRILLS CROWD One-Two for Brookmeade Stable First Ever Registered by Entry in Test. HIGH QUEST WINS PREAKNESS BY NOSE | True | By Bryan Field.special To the New York Times.by Bryan Field. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/plain-mr-replaces-esq-for-irish-councilmen.html | Plain 'Mr.' Replaces 'Esq.' For Irish Councilmen | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/vivid-detroit-a-national-laboratory-in-the-automobile-capital-new.html | VIVID DETROIT: A NATIONAL LABORATORY; In the Automobile Capital New Industrial Experiments and Far-Reaching Labor Problems Are Being Worked Out | True | By Louis Stark | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/masters-witnesses-spoon-river-drama-poet-praises-work-of-students.html | MASTERS WITNESSES SPOON RIVER DRAMA; Poet Praises Work of Students at Jersey College for Women in Adapting Anthology. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/-mothers-day-stamps-on-1500-farley-notes.html | ' Mother's Day' Stamps On 1,500 Farley Notes | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/germany-seeking-allies-in-balkans-attempts-to-weaken-french-hold-on.html | GERMANY SEEKING ALLIES IN BALKANS; Attempts to Weaken French Hold on Yugoslavia, Rumania and Bulgaria. | True | By Emil Vadnay. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/cornell-track-victor-overwhelms-penn-by-108-to-27-venzke-runs-in-4.html | CORNELL TRACK VICTOR.; Overwhelms Penn by 108 to 27 -- Venzke Runs in 4: 17.9. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/mr-strauss-replies.html | Mr. Strauss Replies | True | HAROLD STRAUSS | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/baron-lejeune-returns-reports-progress-on-large-dock-being-built-at.html | BARON LEJEUNE RETURNS.; Reports Progress on Large Dock Being Built at Havre. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/law-alumni-elects-judge-woolsey-named-to-head-columbia-association.html | LAW ALUMNI ELECTS.; Judge Woolsey Named to Head Columbia Association. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/st-johns-attack-crushes-pratt-195-quagliana-makes-four-doubles-and.html | ST. JOHN'S ATTACK CRUSHES PRATT, 19-5; Quagliana Makes Four Doubles and Home Run to Lead the Winners' 19-Hit Drive. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/a-teachers-guide-the-learniivg-teaoiinc-unit-by-john-p-wynne-85-pp.html | A Teacher's Guide; THE LEARNIIVG - TEAOIINC [ UNIT. By John P. Wynne. 85[ pp. Far. m'fIle, Va.: He'rald/] fishing Goralany. 50 cents. I | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/st-georges-to-meet-tabor.html | St. George's to Meet Tabor. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/society-now-turns-to-royal-greeting-21-american-women-will-be.html | SOCIETY NOW TURNS TO ROYAL GREETING; 21 American Women Will Be Presented This Week to British Sovereigns. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/dartmouth-defeats-harvard-yachtsmen-triumphs-by-47-to-44-in-first.html | DARTMOUTH DEFEATS HARVARD YACHTSMEN; Triumphs by 47 to 44 in First Series Between Rival in Twenty-three Years. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES.Southwestern Light and Power. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/see-problem-for-nra-stuart-chase-and-prof-mills-cite-technological.html | SEE PROBLEM FOR NRA.; Stuart Chase and Prof. Mills Cite Technological Employment. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/policy-and-diplomacy.html | POLICY AND DIPLOMACY. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/cuban-women-wounded-two-injured-by-bomb-one-shot-by-soldiers-wild.html | CUBAN WOMEN WOUNDED.; Two Injured by Bomb, One Shot by Soldier's Wild Bullet. | True | Special Cable to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/3-chinese-colonels-here-inspect-planes-at-two-airports-to-continue.html | 3 CHINESE COLONELS HERE; Inspect Planes at Two Airports -- To Continue Survey in Europe. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/harriman-suit-fought-former-aide-of-banker-files-reply-to.html | HARRIMAN SUIT FOUGHT.; Former Aide of Banker Files Reply to Accounting Action. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/mussolini-talks-to-child-on-trade-means-for-rescuing-the-world-from.html | MUSSOLINI TALKS TO CHILD ON TRADE; Means for Rescuing the World From Depression Studied in Rome Conversation. PACT WITH U.S. BROACHED 3-Power Currency Stabilizing Agreement Also Reported to Have Been Discussed. | True | Wireless to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/angelic-is-first-in-the-youthful-mrs-runyons-filly-wins-at-jamaica.html | ANGELIC IS FIRST IN THE YOUTHFUL; Mrs. Runyon's Filly Wins at Jamaica in Race Marred by Serious Accident. JOCKEY BELLIZZI INJURED 12,000 Stunned as Rider Falls From Psychic Bid -- Fracture of Spine Feared. YOUTHFUL STAKES TAKEN BY ANGELIC | True | By Albert P. Stauderman.by Albert P. Stauderman. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/settling-the-war-debts.html | Settling the War Debts. | True | CHARLES SIMMONS YARWOOD | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/gold-holding-drop-stirs-speculation-washington-leans-to-belief-that.html | GOLD HOLDING DROP STIRS SPECULATION; Washington Leans to Belief That It Reflects Treasury Stabilization Fund Action. NO CAUSE FOR ANY EXPORT One Theory Is That Silver Is Being Bought by Transactions Abroad -- Officials Are Silent. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/brazil-would-curb-loans-proposed-law-requires-cities-and-states-to.html | BRAZIL WOULD CURB LOANS; Proposed Law Requires Cities and States to Get Congress Sanction. | True | Special Cable to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/palestine-diggings-oin-ses-excavations-paz-estie-19281931-ofltclal-.html | Palestine Diggings; .oIN SES EXCAVATIONS. PaZ-] estie, 1928.-1931. Ofltclal Ble-j port, Parts I and II. By Elih ] Gznt. 53 plates, Size 9x12 in. ] 174: pp. Hayeroral, Pa. Pub>] i lished at Haverforcl College. $15. ] | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/nazi-press-pushes-new-war-on-jews-farm-minister-blames-them-for.html | NAZI PRESS PUSHES NEW WAR ON JEWS; Farm Minister Blames Them for Peasants' Troubles and Goebbels's Critic Is Jailed. FISCAL CIRCLES WORRIED Drive Seeks to Take People's Minds Off Grumbling and Cover Cut in Storm Troops. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/trade-in-southeast-fair-car-loadings-and-bank-clearings-continue-to.html | TRADE IN SOUTHEAST FAIR.; Car Loadings and Bank Clearings Continue to Increase. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/murder-in-queens-laid-to-a-burglar-police-decide-house-prowler.html | MURDER IN QUEENS LAID TO A BURGLAR; Police Decide House Prowler Killed Musician and Wounded His Wife When Discovered. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/loan-associations-planning-reforms-most-of-1543-companies-in-new.html | LOAN ASSOCIATIONS PLANNING REFORMS; Most of 1,543 Companies in New Jersey Came Through the Depression Safely. SURVEYS HAVE BEEN MADE Some Weaknesses Revealed, but Most Difficulty Is Due to Frozen Assets. | True | By Victor A. Pasche.special Correspondence, the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/lag-in-philadelphia-area-consumers-balking-at-higher-prices-heavy.html | LAG IN PHILADELPHIA AREA.; Consumers Balking at Higher Prices -- Heavy Industries Active. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/grocery-industry-at-odds-on-brands-private-label-producers-ask-to.html | GROCERY INDUSTRY AT ODDS ON BRANDS; Private Label Producers Ask to Be Placed Outside Open Price Clause. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/quotation-marks-a-free-debate.html | Quotation Marks; A FREE DEBATE. | True | By President Roosevelt, In A Letter Read At A Meeting of Newspaper Men In Columbia, Mo. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/police-to-bottle-nassau-to-halt-flight-of-thugs.html | Police to 'Bottle' Nassau To Halt Flight of Thugs | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/puerto-rico-urges-a-sugar-program-fourpoint-plan-offered-in.html | PUERTO RICO URGES A SUGAR PROGRAM; Four-Point Plan Offered in Memorandum to Dern on Jones-Costigan Act. FOR 850,000-TON QUOTA Measures to Dispose of Surplus, Finance Farmers and Give Relief Also Are Asked, | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/dodgers-are-held-to-2-hits-by-lee-cubs-rookie-pitches-shutout-ball.html | DODGERS ARE HELD TO 2 HITS BY LEE; Cubs' Rookie Pitches Shutout Ball, While Team Goes On to 5-to-0 Victory. CHICAGO IN 1ST-PLACE TIE Falls into Deadlock With the Pirates Despite Triumph -- Billy Herman Is Injured. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/jersey-state-deposits-34673483-held-in-banks-mostly-in-trenton-and.html | JERSEY STATE DEPOSITS.; $34,673,483 Held in Banks, Mostly in Trenton and Camden. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/vv-e-coreys-funeral-tomorrow.html | VV. E. Corey's Funeral Tomorrow | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/two-conductors-sail-koussevitzky-to-rest-kindler-to-lead.html | TWO CONDUCTORS SAIL.; Koussevitzky to Rest, Kindler to Lead Mengelberg's Orchestra. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/french-envoy-is-honored.html | French Envoy Is Honored. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/child-artists-win-prizes-in-drawing-nearly-300-from-city-schools.html | CHILD ARTISTS WIN PRIZES IN DRAWING; Nearly 300 From City Schools Receive Awards in Annual Wanamaker Competition. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/warm-weather-aids-trade-leading-retail-stores-here-report-gains-up.html | WARM WEATHER AIDS TRADE.; Leading Retail Stores Here Report Gains Up to 8 Per Cent. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/miss-smead-i5-wed-to-charles-s-nims-two-prominent-families-united.html | MISS SMEAD I5 WED TO CHARLES S. NIMS; Two Prominent Families United by Ceremony in Church at Greenfield, Mass. | True | Special to T iTEW Txns. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/paris-asks-reich-to-prolong-pact-would-extend-trade-treaty-due-to.html | PARIS ASKS REICH TO PROLONG PACT; Would Extend Trade Treaty, Due to Expire Next Sunday, Until June 30. | True | Wireless to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/columbia-adds-a-science-course-study-designed-for-students-whose.html | COLUMBIA ADDS A SCIENCE COURSE; Study Designed for Students Whose Chief Interest Lies Outside of the Subject. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/school-of-opinion-to-be-formed-here-league-for-political-education.html | SCHOOL OF OPINION TO BE FORMED HERE; League for Political Education to Hear World Leaders in Fortieth Season. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/brooks-yon-arx.html | Brooks -yon Arx. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/900-will-receive-degrees-at-fordham-commencement-exercises-will.html | 900 WILL RECEIVE DEGREES AT FORDHAM; Commencement Exercises Will Begin on June 10 -- 310 to Get College Degrees. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/armys-polo-four-beats-harvard-97-gains-lead-of-52-in-opening-four.html | ARMY'S POLO FOUR BEATS HARVARD, 9-7; Gains Lead of 5-2 in Opening Four Periods Before Large Crowd at West Point. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/studies-in-watercolor-by-leonard-richmond-49-color-plates-together.html | STUDIES IN WATER-COLOR. By Leonard Richmond. 49 color plates, together with black-and-white illustrations in text, 135 pp. New York: Pitman Publishing Corporation. $7.50. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/paraguay-fliers-bomb-chaco-fort-attack-vanguardia-following-raids.html | PARAGUAY FLIERS BOMB CHACO FORT; Attack Vanguardia Following Raids by Enemy Planes on Unfortified Towns. POISON GAS THREAT HEARD Bolivia Warns She Will Answer Chemical Warfare by Carrying Fight to Civilian Areas. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/industries-bill-hits-second-snag-johnson-plan-to-attach-special.html | INDUSTRIES BILL HITS SECOND SNAG; Johnson Plan to Attach Special Loan Provisions to Measure Delays Action. SILVER RIDERS WITHDRAWN Thomas Agrees to Cooperate When Assured His Demands Will Be Taken Up Later. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/japanese-patriot-viewed-as-mystic-editor-finds-famous-minister-of.html | JAPANESE PATRIOT VIEWED AS MYSTIC; Editor Finds Famous Minister of War to Be Anything but Bellicose Person. HE SEEKS SPIRITUAL UPLIFT But the Army Must Guard 'Sacred Treasures' of Justice, Dignity, Divine Goodness. | True | By Jules Sauerwein, Foreign Editor of Paris Soir.special Correspondence, the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/title-swim-meet-saturday.html | Title Swim Meet Saturday. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/northwest-is-hard-hit-dust-storms-and-drought-seriously-affect.html | NORTHWEST IS HARD HIT.; Dust Storms and Drought Seriously Affect Business. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/darwin-calls-us-triumph-earned-in-praising-walker-cup-victors.html | Darwin Calls U.S. Triumph Earned In Praising Walker Cup Victors; Americans Proved Much Better Golfers Than Their British Rivals, Observer Says -- Describes Dunlap-McLean Match as the Outstanding Battle at St. Andrews. British Golf Expert. Copyright, 1934, by NANA, Inc. | True | By Bernard Darwin. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/oscar-krause.html | OSCAR KRAUSE. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/reception-on-anniversary.html | Reception on Anniversary. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/columbia-beaten-by-holy-cross-nine-crusaders-triumph-by-83-at.html | COLUMBIA BEATEN BY HOLY CROSS NINE; Crusaders Triumph by 8-3 at Worcester to Gain Eighth Straight Victory. McDOWELL IS LION STAR He Drives Home Two Runs and Scores the Third -- Gannett Weakens in Fourth. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/peruvian-team-in-nicaragua.html | Peruvian Team in Nicaragua. | True | Wireless to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/opening-of-lounge-to-aid-blind-babies-event-may-23-enlists-services.html | OPENING OF LOUNGE TO AID BLIND BABIES; Event May 23 Enlists Services of Women on Lighthouse Committee of Juniors. FOR SUMMER PROTECTION Funds Will Be Used to Insure Fresh Air and Recreation for the Little Unfortunates. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/hunter-club-plans-festival.html | Hunter Club Plans Festival. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/aged-hungarian-woman-claims-insomnia-record.html | Aged Hungarian Woman Claims Insomnia Record | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/carter-glass-still-plays-a-rebel-role-the-virginia-senator-speaks.html | CARTER GLASS STILL PLAYS A REBEL ROLE; The Virginia Senator Speaks Frankly at the White House And Believes the President Appreciates Criticism | True | By S.j. Woolfwashington. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/twenty-quit-the-party.html | Twenty Quit the Party. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/newark-is-beaten-in-sixteenth-32-bows-to-montreal-after-longest.html | NEWARK IS BEATEN IN SIXTEENTH, 3-2; Bows to Montreal After Longest Game of International League Season | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/to-discuss-nra-merchandising.html | To Discuss NRA Merchandising. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/the-corinthians.html | THE CORINTHIANS. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/james-j-murphy.html | JAMES J. MURPHY, | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/austria-puts-restrictions-upon-bathers-bans-nudist-colonies-and.html | Austria Puts Restrictions Upon Bathers Bans Nudist Colonies and Censors 'Ads' | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/navy-crew-beats-syracuse-varsity-scores-by-1-12-lengths-in-time-of.html | NAVY CREW BEATS SYRACUSE VARSITY; Scores by 1 1/2 Lengths in Time of 9:25.2 in Feature of Annapolis Regatta. ORANGE JAYVEES TRIUMPH Better Their Seniors' Time for Same Distance -- Freshmen Also Defeat the Plebes. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/groton-nine-in-two-games.html | Groton Nine in Two Games. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/whistler-painting-due-mother-portrait-arriving-tuesday-for-fourday.html | WHISTLER PAINTING DUE.; 'Mother' Portrait Arriving Tuesday for Four-Day Showing. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/lake-ore-shipping-gets-early-start-more-than-dozen-vessels-clear.html | LAKE ORE SHIPPING GETS EARLY START; More Than Dozen Vessels Clear Superior Ports for Erie Points in 2 Days. 5-YEAR RECORD FORECAST Predictions for Season Reach 40,000,000 Tons -- Grain Vessels Also Busy. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/seaman-drowns-at-annapolis.html | Seaman Drowns at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/newspapers-for-prisons-successful-in-england.html | Newspapers for Prisons Successful in England | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/moving-out-of-the-red-atlanta-and-georgia-report-in-crease-in.html | MOVING OUT OF THE RED.; Atlanta and Georgia Report in crease in Revenue. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/159-seek-places-in-national-open-district-qualifying-round-will-be.html | 159 SEEK PLACES IN NATIONAL OPEN; District Qualifying Round Will Be Played at Winged Foot Golf Club Tomorrow. 16 BERTHS ARE AVAILABLE Runyan, Macfarlane, Walker, Cox and the Turnesas Among Entrants in Competition. | True | By William D. Richardson. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/newly-recorded-music-works-by-grilles-schoenberg-carpenter-sowerby.html | NEWLY RECORDED MUSIC; Works by Grilles, Schoenberg, Carpenter, Sowerby and Kodaly Issued | True | By Compton Pakenham. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/1000-to-get-jobs-on-the-leviathan-scores-also-employed-preparing.html | 1,000 TO GET JOBS ON THE LEVIATHAN; Scores Also Employed Preparing Giant Liner for Return to Service on June 9. NEW EQUIPMENT NEEDED 221,000 Pieces of China and 71,798 Pieces of Silverware Required for Tables. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/50000-left-to-nyu-by-mrs-helen-jenkins-will-filed-at-norfolk-conn-a.html | $50,000 LEFT TO N.Y.U. BY MRS. HELEN JENKINS; Will Filed at Norfolk, Conn., Also Sets Up Fund for Training of a Nurse. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/japan-faces-a-double-duel-with-britain-and-the-league-in-one-case.html | JAPAN FACES A DOUBLE DUEL, WITH BRITAIN AND THE LEAGUE; In One Case the Question of Trade Is Involved; in the Other, the Growing Activity of Western Technical Experts in China | True | By T.a. Bisson, Research Associate Foreign Policy Association. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/wealth-and-fair-play.html | WEALTH AND FAIR PLAY. | True | From The Hartford Courant. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/asks-fast-plane-permit-fitzmaurice-wants-to-race-american-product.html | ASKS FAST PLANE PERMIT.; Fitzmaurice Wants to Race American Product Abroad. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/george-goes-in-for-police-work-young-public-school-man-aids-londons.html | GEORGE' GOES IN FOR POLICE WORK; Young Public School Man Aids London's Own 'Robert' in Law Enforcement. | True | By W.f. Leysmith. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/in-other-media.html | IN OTHER MEDIA | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/national-playgrounds-roaming-american-play-grounds-by-john-t-faris.html | National Playgrounds; ROAMING AMERICAN PLAY GROUNDS. By John T. Faris. Illustrated. 331 pp. New York: Farrar & Rinehart, Inc. $3. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/insurance-for-employes-plans-adopted-by-dow-chemical-and-lang-drug.html | INSURANCE FOR EMPLOYES.; Plans Adopted by Dow Chemical and Lang Drug Stores. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/30000-stores-help-in-cotton-promotion-institute-estimates-that.html | 30,000 STORES HELP IN COTTON PROMOTION; Institute Estimates That Sales Will Reach $160,000,000 by End of Week. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/old-yacht-to-sail-on-amazon-voyage-mathilda-pride-of-many-club.html | OLD YACHT TO SAIL ON AMAZON VOYAGE; Mathilda, Pride of Many Club Fleets, Will Be Base of Reptile Hunt. | True | By Clarence E. Lovejoy. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/new-gop-leader-scanned-by-youth-griffiths-westchester-county.html | NEW G.O.P. LEADER SCANNED BY YOUTH; Griffiths, Westchester County Chieftain, Has Difficult Job Ahead of Him. STRONG HAND IS NEEDED Younger, Party Element, Seeking Place in Councils, Has Proved Its Earnestness. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/greed-a-cause-of-war.html | Greed a Cause of War. | True | S. NEIMAN | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/for-children-only-a-theatre-in-sevenleague-boots.html | For Children Only; A THEATRE IN SEVEN-LEAGUE BOOTS | True | By Bosley Crowther. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/passenger-mark-set-for-coast-shipping-april-business-topped-monthly.html | PASSENGER MARK SET FOR COAST SHIPPING; April Business Topped Monthly Record -- Travel From Europe Gains. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/school-in-palestine-gets-50000-on-debt-dr-magnes-announces-gift-to.html | SCHOOL IN PALESTINE GETS $50,000 ON DEBT; Dr. Magnes Announces Gift to Clear Old Obligation on Chemistry Building. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/how-the-corporative-state-works-in-fascist-italy-dr-fausto.html | How the Corporative State Works in Fascist Italy; Dr. Fausto Pitigliani Explains the Principles and the Application of the System THE ITALIAN CORPORATIVE STATE. By Fausto Pitigliani, Doctor in Economics and Law, formerly Research Fellow at the Brookings Institution, Washington D.C. With an Introduction and Table of Contents with Appendices: A, The Labor Charter; B, Statistical Tables; and C, The Economic Basis of Arbitration in Regard to Labor. With a Bibliographical Note. 293 pp. New York: The Macmillan Company. $2.50. | True | By Dino Ferrari | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/26200-art-verdict-upheld.html | $26,200 Art Verdict Upheld. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/welsh-regiments-deeds-recalled.html | WELSH REGIMENT'S DEEDS RECALLED | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/island-drops-pay-rise-puerto-rican-government-workers-not-to-get.html | ISLAND DROPS PAY RISE.; Puerto Rican Government Workers Not to Get Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/crucial-mongolia-the-mongols-of-manchuria-by-owen-lattimore-311-pp.html | Crucial Mongolia; THE MONGOLS OF MANCHURIA. By Owen Lattimore. 311 pp. Maps. New York: The John Day Company. $2.50. | True | By A.m. Nikolaieff | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/hotchkiss-beats-taft-gains-9to1-victory-as-hoover-allows-only-two.html | HOTCHKISS BEATS TAFT.; Gains 9-to-1 Victory as Hoover Allows Only Two Hits. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/the-dickens-tragedy-revealed-new-light-on-the-foundering-of-his.html | THE DICKENS TRAGEDY REVEALED; New Light on the Foundering of His Marriage Is Found in the Letters He Wrote to His Wife and Now Published for the First Time After Being Guarded for More Than Forty Years THE TRAGEDY OF CHARLES DICKENS REVEALED New Light on the Foundering of His Marriage Is Found in Letters Published for the First Time After Being Guarded Forty Years THE TRAGEDY OF CHARLES DICKENS REVEALED New Light on the Foundering of His Marriage Is Found in Letters Published for the First Time After Being Guarded Forty Years | True | By P.w. Wilson | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/loose-milk-plan-urged-community-councils-group-would-sell-it-in.html | LOOSE MILK PLAN URGED.; Community Councils Group Would Sell It in Schools at Low Price. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/for-belgian-neutrality-viscount-poullet-urges-understanding-with.html | FOR BELGIAN NEUTRALITY.; Viscount Poullet Urges Understanding With Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/doctor-dies-in-church.html | Doctor Dies in Church. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/marks-site-in-revolution-dar-unveils-plaque-where-old-sugar-house.html | MARKS SITE IN REVOLUTION; D.A.R. Unveils Plaque Where Old Sugar House Prison Stood. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/editorial-views-higher-trade-barriers.html | Editorial Views; HIGHER TRADE BARRIERS. | True | From The Providence Journal. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/the-cipher-of-death-by-fl-gregory-269-pp-new-york-harper-brothers-2.html | THE CIPHER OF DEATH. By F.L. Gregory. 269 pp. New York: Harper & Brothers. $2. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/new-mit-devices-to-trap-speeders-scientists-perfect-photoelectric.html | NEW M.I.T. DEVICES TO TRAP SPEEDERS; Scientists Perfect Photoelectric Eye Which Records Interruptions in Light Beams. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/hammond-greene.html | Hammond -Greene. | True | Special to T'E I',lw YOK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/music-in-barnard-college.html | MUSIC IN BARNARD COLLEGE | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/britain-drives-her-royal-family-hard-there-are-not-enough-members.html | BRITAIN DRIVES HER ROYAL FAMILY HARD; There Are Not Enough Members to Do All The Ceremonial Jobs Desired GREAT BRITAIN'S HARD-DRIVEN ROYAL FAMILY There Are Only Eight Members to Carry On the Heavy Ceremonial Tasks That the People Demand of Them at This Time of Year | True | By Clair Pricelondon. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/tribute-to-cunningham-concert-in-central-park-tonight-to-honor-his.html | TRIBUTE TO CUNNINGHAM.; Concert in Central Park Tonight to Honor His Memory. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/and-from-hollywood.html | And From Hollywood. | True | M.S. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/affianced-couple-honored.html | Affianced Couple Honored. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/mrs-andrew-carnegie-sails.html | Mrs. Andrew Carnegie Sails. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/the-meaning-of-modern.html | THE MEANING OF 'MODERN' | True | By Alfred H. Barr Jr. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/yankees-vanquish-white-sox-in-10th-gehrigs-homer-and-heffners-drive.html | YANKEES VANQUISH WHITE SOX IN 10TH; Gehrig's Homer and Heffner's Drive Main Factors in 4-3 Victory at Stadium. | True | By James P. Dawson. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/a-memorial-window-recalls-a-tragedy.html | A MEMORIAL WINDOW RECALLS A TRAGEDY | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/shinnecock-canal-will-be-deepened-county-appropriates-35000-and.html | SHINNECOCK CANAL WILL BE DEEPENED; County Appropriates $35,000 and $80,000 of TERA Funds Are Expected. SHOWED RISE IN TRAFFIC Number of Craft Increased to 5,116 for 1933 Over 4,702 in 1932 Report. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/classroom-and-campus-equal-pay-law-attacked-proposal-to-give-women.html | CLASSROOM AND CAMPUS; EQUAL PAY LAW ATTACKED; Proposal to Give Women Teachers Lower Salaries Than Men Reopens Old Issue | True | By Eunice Barnard. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/variety-sales-off-in-month-of-april-5-reduction-in-lessthan-1.html | VARIETY SALES OFF IN MONTH OF APRIL; 5% Reduction in Less-Than- $1 Purchases as Contrasted With March Is Revealed. 1933 VOLUME IS EXCEEDED Bureau of Foreign and Domestic Commerce Reports Retail Gains During Last Year. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/admiral-byrds-mother-greets-him-in-broadcast.html | Admiral Byrd's Mother Greets Him in Broadcast | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/manchukuo-roads-not-all-strategic-three-perhaps-four-of-rail-lines.html | MANCHUKUO ROADS NOT ALL STRATEGIC; Three, Perhaps Four, of Rail Lines Japan is Building, Mainly Commercial. RUSSIAN FEAR PREMATURE Move Would Menace Soviet in Case of War but This Is Held Not Its Primary Aim. | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/world-wheat-war-threatened-by-aaa-wallace-warns-that-unless-nations.html | WORLD WHEAT WAR THREATENED BY AAA; Wallace Warns That Unless Nations Agree to Control We May Go After Markets. OUR POSITION IS STRONG With Big Surplus, We Could Meet Any Competition, He Points Out in Georgia. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/threats-by-japanese-cut-huangs-holiday-peiping-representative-of.html | THREATS BY JAPANESE CUT HUANG'S HOLIDAY; Peiping Representative of Nanking Plans Early Return to Post -- China Denies Flouting Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/cummings-tells-anticrime-plans-broadcast-asks-aid-of-public-and.html | CUMMINGS TELLS ANTI-CRIME PLANS; Broadcast Asks Aid of Public and Assails Officials Who Consort With Crooks. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/miss-jane-fowler-to-become-bride-i-her-engagement-to-carroll-k.html | MISS JANE FOWLER TO BECOME BRIDE I; Her Engagement to Carroll K. Bassett, Sculptor, Has Been Announced. MADE HER DEBUT IN i932 Fiance Is an Amateur Rider in i SteeplechaseAttended Williams College. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/saved-in-fall-from-pier-waiter-held-afloat-by-man-on-land-until.html | SAVED IN FALL FROM PIER.; Waiter Held Afloat by Man on Land Until Help Comes. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/primary-confuses-in-pennsylvania-shadow-of-democratic-president.html | PRIMARY CONFUSES IN PENNSYLVANIA; Shadow of Democratic President Falls Over Normally Republican State. SENATE FIGHT IS SHARP But Even Senator Reed Is Careful to Give Some Support to Administration. | True | By William T. Martin. Editorial Correspondence, the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/philadelphia-club-opens-art-exhibit-work-of-2500-students-during.html | PHILADELPHIA CLUB OPENS ART EXHIBIT; Work of 2,500 Students During Year Placed on View by Fleisher Institution. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/free-state-trade-falls-off-sharply-effect-of-world-depression-and.html | FREE STATE TRADE FALLS OFF SHARPLY; Effect of World Depression and Commercial Conflict With Britain Is Felt. STRESS MAINLY MONETARY With Unexportable Surplus of Food Few Go Hungry, but Many Taxes Are Unpaid. | True | By Hugh Smith.wireless To the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/rains-help-nebraska-crops.html | Rains Help Nebraska Crops. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/dollar-firm-against-franc.html | Dollar Firm Against Franc. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/hill-school-wins-206-downs-lawrenceville-nine-in-annual-baseball.html | HILL SCHOOL WINS, 20-6.; Downs Lawrenceville Nine in Annual Baseball Game. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/the-sweep-of-chinas-history-two-excellent-books-that-catch-its.html | THE SWEEP OF CHINA'S HISTORY; Two Excellent Books That Catch Its Color and Excitement THE CHINESE: THEIR HISTORY AND CULTURE. By Kenneth Scott Latourette. In 2 Volumes. 500 pp. and 389 pp. One Map. New York: Macmillan. $7.50. THE PAGEANT OF CHINESE HISTORY. By Elizabeth Seeger. 386 pp. Illustrated by Bernard Watkins. New York: Longmans. Green & Co. $3. China's Great History | True | By Betty Drury | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/silk-shutdown-due-will-enforce-stoppage-strictly-code-authority.html | SILK SHUTDOWN DUE.; Will Enforce Stoppage Strictly, Code Authority Says. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/palestine-centre-gets-15000.html | Palestine Centre Gets $15,000. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/john-w-hill-named-to-family-court-lawyer-will-serve-as-justice-for.html | JOHN W. HILL NAMED TO FAMILY COURT; Lawyer Will Serve as Justice for Thirty Days in Response to 'Emergency Call.' | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/iamparersinclair.html | IamparerSinclair. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/seeking-a-change.html | Seeking a Change. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/dr-dennett-chosen-to-head-williams-princeton-professor-succeeds-dr.html | DR. DENNETT CHOSEN TO HEAD WILLIAMS; Princeton Professor Succeeds Dr. Garfield as President of the College. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/bridge-on-tuesday-for-needy-of-city-barat-settlement-auxiliary-is.html | BRIDGE ON TUESDAY FOR NEEDY OF CITY; Barat Settlement Auxiliary Is Sponsor of Party to Raise Funds for Relief Work. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/new-fight-begun-on-canadas-aaa-liberals-erect-blockade-in-the.html | NEW FIGHT BEGUN ON CANADA'S 'AAA'; Liberals Erect Blockade in the Committee of Whole, With King Leading the Attack. | True | By John MacCormac. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/cox-says-critics-of-new-deal-err-aims-and-policies-of-roosevelt.html | COX SAYS CRITICS OF NEW DEAL ERR; Aims and Policies of Roosevelt Necessary and Sound, 1920 Candidate Asserts. PREDICTS 'FREED' BUSINESS It Won't Be Kept in Hospital, He Prophesies in a Speech at Dayton. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/lawyers-honor-farley.html | Lawyers Honor Farley. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/rains-in-dry-areas-send-grains-down-breaking-of-drought-is-not.html | RAINS IN DRY AREAS SEND GRAINS DOWN; Breaking of Drought Is Not Indicated, but More Showers Are Probable. MARKETS ABROAD ALSO DIP Wheat Off 7/8-1 3/4c, Oats 1 1/4 -- 1 1/2, Rye 1 3/4-2, Barley 1-2 -- Corn Even to 1/2c Lower. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/motor-law-officials-to-meet.html | Motor Law Officials to Meet. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/will-ban-shirtless-bathers.html | Will Ban Shirtless Bathers. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/seek-bank-robbery-gang-detectives-off-to-other-cities-for-brooklyn.html | SEEK BANK ROBBERY GANG.; Detectives Off to Other Cities for Brooklyn Hold-Up Suspects. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/methodists-adopt-new-stand-on-rum-abolition-of-cannon-board-and.html | METHODISTS ADOPT NEW STAND ON RUM; Abolition of Cannon Board and Shifting of Bishop Significant Moves. FIGHT ON 'DEMON' TO GO ON But Methods to Be Employed Are Expected to Make for Greater Harmony. | True | By Lenoir Chambers.editorial Correspondence, the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/facilities-are-planned-for-visitors-to-fleet.html | Facilities Are Planned for Visitors to Fleet | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/house-party-murder-by-colin-ward-311-pp-new-york-william-morrow-co.html | HOUSE PARTY MURDER. By Colin Ward. 311 pp. New York: William Morrow & Co. $2. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/hobo-debates-on-radio-defends-street-begging-in-reply-to.html | HOBO DEBATES ON RADIO.; Defends Street Begging in Reply to Salvationist's Arguments. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/lisman-predicts-new-rail-security-reorganizations-will-convert.html | LISMAN PREDICTS NEW RAIL SECURITY; Reorganizations Will Convert Senior Bonds Into Low-Interest Issues, He Says. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/liquidating-dividend-voted.html | Liquidating Dividend Voted. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/lieut-read-gets-polo-post.html | Lieut. Read Gets Polo Post. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/new-lowerpriced-buicks-here.html | NEW LOWER-PRICED BUICKS HERE | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/constant-lambert-as-author.html | CONSTANT LAMBERT AS AUTHOR | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/the-potato-defies-the-dietitian-it-remains-despite-our-changing.html | THE POTATO DEFIES THE DIETITIAN; It Remains, Despite Our Changing Fads in Food, One of the Necessities of Life | True | By Henrietta Ripperger | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/clarence-ferri-69-dead-in-albany-exjudge-and-former-counsel-for.html | CLARENCE S. FERRIS, 69, DEAD IN ALBANY; Ex-Judge and Former Counsel for Water Power Authority Stricken While at Club. | True | Special to Tm iEw YOR TrfES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/relief-unit-to-celebrate-junior-emergency-society-holds-anniversary.html | RELIEF UNIT TO CELEBRATE; Junior Emergency Society Holds Anniversary Fete Tuesday. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/senators-toppled-twice-by-browns-lose-first-game-65-in-17th-then.html | SENATORS TOPPLED TWICE BY BROWNS; Lose First Game, 6-5, in 17th, Then Drop the Five-Inning Nightcap by 2 to 1. CLIFT, ROOKIE, IS STAR Two-Bagger Sends Melillo Across Plate in Opener and Decides Year's Longest Game. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/hoffman-race-costliest-statements-filed-at-trenton-show-he-spent.html | HOFFMAN RACE COSTLIEST.; Statements Filed at Trenton Show He Spent More Than Opponents. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/the-world-as-geography-geography-in-relation-to-the-social-sciences.html | The World as Geography; GEOGRAPHY IN RELATION TO THE SOCIAL SCIENCES. By Isaiah Bowman. Geography in the Schools of Europe. By Rose B. Clark. 382 pp. Illustrated. New York: Charles Scribner's Sons. | True | WILLIAM MACDONALD | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/glee-club-contest-won-by-plymouth-new-england-federation-holds.html | GLEE CLUB CONTEST WON BY PLYMOUTH; New England Federation Holds Competition at Hartford, Enlisting 800 Singers. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/italian-fascism-held-indigenous-mussolini-did-not-need-to-go-abroad.html | Italian Fascism Held Indigenous; Mussolini Did Not Need to Go Abroad For His System | True | PHILIP BOCCHINI | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/richie-must-fight-for-renomination-maryland-governor-opposed-in.html | RICHIE MUST FIGHT FOR RENOMINATION; Maryland Governor Opposed in Party by Mayor Jackson of Baltimore. REPUBLICANS IN TROUBLE Optimistic Until Recently, They Find Now That They Have Too Many Eager Ones. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/music-school-to-give-degrees.html | Music School to Give Degrees. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/crime-cure-seen-in-aid-to-young-proper-care-for-boys-will-end.html | CRIME CURE SEEN IN AID TO YOUNG; Proper Care for Boys Will End Delinquency, Mulrooney Tells 1,200 School Principals. MOLEY CITES CCC WORK A 'Magnificent Experiment,' He Says, in Stressing Debt We Owe to Youth. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/cost-of-government-analyzed-in-survey-1932-outlay-was-900000000-in.html | COST OF GOVERNMENT ANALYZED IN SURVEY; 1932 Outlay Was $900,000,000 in Excess of Earnings of Manufacturing in Nation. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/rare-books-and-mss-to-be-sold-thursday-dana-collection-includes.html | RARE BOOKS AND MSS. TO BE SOLD THURSDAY; Dana Collection Includes First and Other Editions of 'Two Years Before the Mast.' | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/hitchcock-back-in-polo-activity-tengoal-star-plays-first-game-since.html | HITCHCOCK BACK IN POLO ACTIVITY; Ten-Goal Star Plays First Game Since Injury in Chicago Last Summer. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/dr-leonard-gunton-dentist-dies-at-61-practitioner-here-for-25-years.html | DR. LEONARD GUNTON, DENTIST, DIES AT 61; Practitioner Here for 25 Years Succumbs to Long IUness in Knickerbocker Hospital. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/will-aid-school-gardens-dr-campbell-makes-pledge-of-support-at.html | WILL AID SCHOOL GARDENS; Dr. Campbell Makes Pledge of Support at Association's Meeting. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/glanzstoff-changes-name.html | Glanzstoff Changes Name. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/army-nine-victor-144-turns-back-amherst-by-bombarding-three-hurlers.html | ARMY NINE VICTOR, 14-4.; Turns Back Amherst by Bombarding Three Hurlers. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/changes-foreseen-in-league-powers-london-sees-severe-crisis.html | CHANGES FORESEEN IN LEAGUE POWERS; London Sees Severe Crisis Following Possible Entry of Russia. POLAND'S STAND A FACTOR Its Admission to a Permanent Place in Council Would Stir Little Entente. | True | By Augur.special Correspondence. the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/low-stock-prices.html | LOW STOCK PRICES. | True | From The Louisville Courier-Journal. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/tipper-buckingham.html | Tipper -Buckingham. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/french-factions-battle-one-person-perhaps-fatally-hurt-in-fight-in.html | FRENCH FACTIONS BATTLE.; One Person Perhaps Fatally Hurt in Fight in Lyons Hall. | True | Wireless TO THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/school-meet-won-by-mercersburg-pennsylvania-trackmen-break-hills.html | SCHOOL MEET WON BY MERCERSBURG; Pennsylvania Trackmen Break Hill's Four-Year Reign in Princeton Games. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/porter-emerson-browne-author-of-bad-man-analyzes-recent-pictures.html | Porter Emerson Browne, Author of 'Bad Man,' Analyzes Recent Pictures | True | PORTER EMERSON BROWNE | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/two-women-and-a-man-the-begonia-bed-by-elizabeth-kyle-316-pp.html | Two Women and a Man; THE BEGONIA BED. By Elizabeth Kyle. 316 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/to-rebuild-old-fort-bent.html | To Rebuild Old Fort Bent. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/building-child-character.html | BUILDING CHILD CHARACTER | True | NELL M. BLOODGOOD | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/trunks-lead-swim-suit-orders.html | Trunks Lead Swim Suit Orders. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/diamond-lines-will-increase-service-melius-and-sudman-head.html | Diamond Lines Will Increase Service; Melius and Sudman Head Companies | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/yale-track-squad-triumphs-by-7362-defeats-princeton-in-meet-at-new.html | YALE TRACK SQUAD TRIUMPHS BY 73-62; Defeats Princeton in Meet at New Haven -- Bonthron Takes 800, 1,500 and 3,000. SPOFFARD WINS SPRINTS Brown Annexus Pole Vault and Ties in High Jump -- Eli Yearlings Also Score, 68 to 67. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/dr-grenfell-cheers-for-the-land-of-labrador-he-writes-with-a-vein.html | Dr. Grenfell Cheers for The Land of Labrador; He Writes With a Vein of Poetry and Humor That Even the Children of Darkness Might Appreciate | True | By R.l. Duffus | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/tchaikovskys-letters-newly-published-correspondence-with-madam-nf.html | TCHAIKOVSKY'S LETTERS; Newly Published Correspondence With Madam N.F. von Meck | True | By Olin Downes. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/indians-top-red-sox-72-score-runs-in-ninth-to-sweep-threegame.html | INDIANS TOP RED SOX, 7-2.; Score Runs in Ninth to Sweep Three-Game Series. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/cornell-5-hobart-2.html | Cornell, 5; Hobart, 2. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/miss-mmain-dies-welfare-pioneer-head-of-kingsley-house-new-orleans.html | MISS M'MAIN DIES; WELFARE PIONEER; Head of Kingsley House, New Orleans, for 38 Years Fought Yellow Fever. | True | Special to T NEW Yo TmS, | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/walked-in-on-his-own-wake.html | Walked In on His Own Wake. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/arcform-vessel-coming-arctress-second-type-invented-by-isherwood.html | ARCFORM VESSEL COMING.; Arctress, Second Type Invented by Isherwood, Due May 21. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/cp-anderson-jr-succeeds-rl-clarkson-as-president-of-the-chase.html | C.P. Anderson Jr. Succeeds R.L. Clarkson As President of the Chase Corporation | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/high-goal-by-elizabeth-harding-daly-313-pp-philadelphia-macraesmith.html | HIGH GOAL. By Elizabeth Harding Daly. 313 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/reunion-of-insulls-is-held-in-hospital-samuel-insull-sr-chats-with.html | REUNION OF INSULLS IS HELD IN HOSPITAL; Samuel Insull Sr. Chats With His Son, Grandson and His Brother Martin. OVERJOYED TO SEE CHILD Visit in Chicago Hospital Is First Such in 2 Years -- To Appear in Court Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/miss-powell-to-be-wed-i-new-jersey-girls-engagement-to-s-p-clark-is.html | MISS POWELL TO BE WED.; { I New Jersey Girl's Engagement to{ S, P. Clark Is Announced. { | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/bars-to-debt-payment.html | BARS TO DEBT PAYMENT. | True | From The Times, London. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/arithmetic-made-real-teaching-with-the-aid-of-games-brings-high.html | ARITHMETIC MADE 'REAL'; Teaching With the Aid of Games Brings High Scores in School Experiments | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/factions-sustain-unrest-in-france-but-police-and-army-support-of.html | FACTIONS SUSTAIN UNREST IN FRANCE; But Police and Army Support of Doumergue Are Guarantee of Peace for the Present. | True | By P.j. Philip. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/a-t-fuller-goes-abroad-former-governor-of-massachusetts-undecided.html | A. T. FULLER GOES ABROAD; Former Governor of Massachusetts Undecided on Political Future. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/american-sources-of-modern-art-fiftysix-plates-text-50-pp-new-york.html | AMERICAN SOURCES OF MODERN ART. Fifty-six plates. Text 50 pp. New York: The Museum of Modern Art. W.W. Norton & Co. $3.50. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/nazis-tell-students-to-return-to-books-party-activities-to-be.html | NAZIS TELL STUDENTS TO RETURN TO BOOKS; Party Activities to Be Curtailed, but 'National Socialist Schooling' Still Is Required. | True | Wireless to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/draw-in-title-chess-alekhine-unable-to-press-his-advantage-in-15th.html | DRAW IN TITLE CHESS.; Alekhine Unable to Press His Advantage in 15th Game. | True | Wireless to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/ccny-12-union-4.html | C.C.N.Y., 12; Union, 4. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/decline-in-cottonseed-total-crushed-from-aug-1-to-april-30-was.html | DECLINE IN COTTONSEED.; Total Crushed From Aug. 1 to April 30 Was 3,853,982 Tons. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/bach-mass-brings-festival-to-close-singing-of-bethlehem-choir-is.html | BACH MASS BRINGS FESTIVAL TO CLOSE; Singing of Bethlehem Choir Is Eloquent and More Assured in Familiar Masterpiece. | True | By Olin Downes. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/liquor-revenues-so-far-98-million-federal-taxes-on-domestic-spirits.html | LIQUOR REVENUES SO FAR 98 MILLION; Federal Taxes on Domestic Spirits Since Repeal Were $21,527,369. BEER PAID $45,585,341 Internal Bureau's March Collections on All Varieties Exceeded Those of February. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/house-plants-house-plants-and-how-to-grow-them-by-parker-t-barnes.html | House Plants; HOUSE PLANTS AND HOW TO GROW THEM. By Parker T. Barnes. Illustrated. 242 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/newmans-oxford-movement-three-books-which-centre-about-the-great.html | Newman's Oxford Movement; Three Books Which Centre About the Great Personality of the Anglican Clergyman Who Turned to Rome OXFORD APOSTLES. A Character Study of the Oxford Movement. By Geoffrey Faber. 467 pp. New York: Charles Scribner's Sons. $5. JOHN HENRY NEWMAN, Anglican Minister, Catholic Priest, Roman Cardinal. By J. Elliot Ross. 258 pp. New York: W.W. Norton & Co., Inc. $2.75. JOHN HENRY NEWMAN, the Romantics the Friend, the Leader. Illustrated. By Sister Mary Aloysi Kiener, S.N.D., Ph.D. 510 pp. Boston: Collegiate Press Corporation. $5. Modern Medicine | True | By P.w. Wilson | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/bicycles-and-cakewalk-are-popular-in-kansas.html | Bicycles and Cakewalk Are Popular in Kansas | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/mrs-w-c-white-wife-of-anglican-bishop-of-honan-chlna-dies-in.html | MRS. W. C. WHITE.; Wife of Anglican Bishop of Honan, Chlna Dies in Toronto, | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/navy-downs-penn-state-triumphs-43-in-eleventh-after-losers-tie.html | NAVY DOWNS PENN STATE.; Triumphs, 4-3, in Eleventh After Losers Tie Score in Ninth. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/lions-wild-and-friendly-presenting-the-king-of-beasts-as-a.html | LIONS WILD AND FRIENDLY. PRESENTING THE KING OF BEASTS AS A COMPANION AND AN INTESTING SUBJECT FOR PHOTOCRAPHY IN HIS NATURAL HABITAT; THE ANECDOTS OF ONE WHO HAS REARED LIONS AS A HOBBY. By Eric F.V. Wells. 112 pp. New York: The Viking Press. $2.50. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/dickens-and-miss-weller.html | DICKENS AND MISS WELLER | True | CELIA TOBIN CLARK | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/few-changes-seen-in-retailers-code-basic-alterations-will-depend.html | FEW CHANGES SEEN IN RETAILERS' CODE; Basic Alterations Will Depend Upon Business Developments, Views Now Hold. DARROW PROPOSALS MILD Stop-Loss and Other Objections Not Raised -- Small Stores Wield More Influence. | True | By Thomas F. Conroy. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/children-not-enticed-by-republican-circus-chairman-and-a-solitary.html | CHILDREN NOT ENTICED BY REPUBLICAN CIRCUS; Chairman and a Solitary Brown Bear Coax 23 to Accept Tickets. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/ridethewind-by-ethel-calvert-phillips-with-illustrations-by-herbert.html | RIDE-THE-WIND. By Ethel Calvert Phillips. With Illustrations by Herbert Morton Stoops. 192 pp. Boston: Houghton Mifflin Company. $1.75. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/galveston-striker-killed-another-hurt-at-mallory-pier-as-workers.html | GALVESTON STRIKER KILLED.; Another Hurt at Mallory Pier as Workers Pass Picket Line. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/penn-and-harvard-split-double-bill-quakers-capture-opener-31-but.html | PENN AND HARVARD SPLIT DOUBLE BILL; Quakers Capture Opener, 3-1, but Lose Second Eastern League Game, 5-3. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/fuel-limit-for-racers-indianapolis-contest-to-be-test-of-economy-as.html | FUEL LIMIT FOR RACERS; Indianapolis Contest to Be Test of Economy As Well as Speed | True | By E.y. Watson.d'Troit.copyright, 1934, By Nana, Inc. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/auto-sales-code-is-set-retailing-details-get-federal-approval-jb.html | AUTO SALES CODE IS SET.; Retailing Details Get Federal Approval, J.B. Hulett Announces. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/port-body-endorses-barge-canal-plan-lehman-told-that-27000000.html | PORT BODY ENDORSES BARGE CANAL PLAN; Lehman Told That $27,000,000 Expenditure Would Aid the State's Commerce. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/ill-woman-ends-life-lack-of-home-of-her-own-also-led-to-despondency.html | ILL, WOMAN ENDS LIFE.; Lack of Home of Her Own Also Led to Despondency. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/new-laboratory-at-rpi-it-will-house-an-expanded-aeronautical.html | NEW LABORATORY AT R.P.I.; It Will House an Expanded Aeronautical Department. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/miss-cecily-work-becomes-a-bride-marriage-to-howard-1ade-2d-is.html | MISS CECILY WORK BECOMES A BRIDE; Marriage to Howard $1ade 2d Is Performed by tile Rev. !_ynqan C. Bleecker. | True | Speclal to T ATomy Noa Tz:uc$. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/bay-state-finds-more-drunkenness-statistics-show-increase-and.html | BAY STATE FINDS MORE DRUNKENNESS; Statistics Show Increase and Automobile Accidents More Numerous. WOMEN DRINKING MORE Revenues to State Not So Large as Promised, With High Taxes Blamed. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/girl-sues-orchestra-leader.html | Girl Sues Orchestra Leader. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/eight-sink-with-german-tug.html | Eight Sink With German Tug. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/named-to-stevens-honor-board.html | Named to Stevens Honor Board. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/offers-statue-of-saint-in-honor-of-riot-victims.html | Offers Statue of Saint In Honor of Riot Victims | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/suhr-taylor.html | Suhr -Taylor. | True | special to T Nw YORK TZMS. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/paris-is-increasing-its-barge-facilities-first-two-of-six-basins-in.html | PARIS IS INCREASING ITS BARGE FACILITIES; First Two of Six Basins in New Harbor at Gennevilliers Have Been Finished. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/sees-germany-hurt-by-antijewish-acts-sir-austen-chamberlain.html | SEES GERMANY HURT BY ANTI-JEWISH ACTS; Sir Austen Chamberlain Believes Policy Has Erased Good Points of Nazi Movement. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/he-takes-the-news-calmly.html | He Takes the News Calmly. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/grant-victor-over-lott-takes-dixie-invitation-tennis-in-hard.html | GRANT VICTOR OVER LOTT.; Takes Dixie Invitation Tennis In Hard Five-Set Match. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/end-of-tammany-foreseen-by-macy-properly-managed-campaign-is-all.html | END OF TAMMANY FORESEEN BY MACY; Properly Managed Campaign Is All That Is Needed, He Tells Republican Women. STRONG LEADERSHIP URGED Administration Policies Are Assailed at Conference of State Party Workers. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/curb-on-exchanges-passed-by-senate-vote-is-62-to-13-democrats-line.html | CURB ON EXCHANGES PASSED BY SENATE; VOTE IS 62 TO 13; Democrats Line Up Behind the Fletcher-Rayburn Measure, 47 to 1. ONLY MINOR CHANGES MADE Measure Is Adopted Practically as Rewritten by Senate Banking Committee. NOW GOES TO CONFERENCE Chief Differences With House Measure Relate to Margin Transactions and Administration. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/malipieros-new-opera-la-favola-del-figlio-cambiato-banned-by.html | MALIPIERO'S NEW OPERA; ' La Favola del Figlio Cambiato' Banned By Mussolini as Immoral | True | By Raymond Hall. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/fleets-anchorages-and-afterdecks.html | Fleets, Anchorages and Afterdecks | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/captain-thomasons-eastern-tales-salt-winds-and-gobi-dust-by-captain.html | Captain Thomason's Eastern Tales; SALT WINDS AND GOBI DUST. By Captain John W. Thomason Jr. Illustrated by the author. 326 pp. New York: Charles Scribner's Sons. $2.50. | True | WHITFORD CARTER. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/station-to-have-theatre.html | Station to Have Theatre. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/portrait-of-mrs-c-j-ryan-jr-i.html | Portrait of Mrs. C. J, Ryan Jr. I | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/power-appliance-sales-drive-urged-dr-persons-contends-makers-and.html | POWER APPLIANCE SALES DRIVE URGED; Dr. Persons Contends Makers and the Utility Companies Must Increase Efforts. PUBLICS BURDEN GREATER Capital Spent for Appliances Larger Than Power Plant Investment, He Says. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/mrs-r-i-pedrajas.html | MRS. R. I. PEDRAJAS. | True | Special to T gˈr NoJ Ts. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/asks-mercy-for-lea-jr-his-mother-appeals-to-north-carolina-governor.html | ASKS MERCY FOR LEA JR.; His Mother Appeals to North Carolina Governor for Clemency. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/divorces-rd-stearns-daughter-of-marcus-m-marks-obtains-a-decree-at.html | DIVORCES R.D. STEARNS.; Daughter of Marcus M. Marks Obtains a Decree at Reno. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/reciting-of-oath-opens-far-eastern-olympics.html | Reciting of Oath Opens Far Eastern Olympics | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/imm-abolishes-25-jobs-staff-in-charge-of-white-star-bookings.html | I.M.M. ABOLISHES 25 JOBS.; Staff in Charge of White Star Bookings Sharply Reduced. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/dust-storms-annoy-west-new-weather-phenomenon-has-displaced-the.html | DUST STORMS ANNOY WEST; New Weather Phenomenon Has Displaced the Tornado. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/souhteast-spurt-goes-on-merchants-are-pleased-with-rise-in-demand.html | SOUHTEAST SPURT GOES ON.; Merchants Are Pleased With Rise in Demand for Luxuries. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/players-and-singers-of-14-schools-appear-in-music-festival-at.html | Players and Singers of 14 Schools Appear In Music Festival at Teachers College | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/from-up-in-the-mountains.html | FROM UP IN THE MOUNTAINS | True | ROBERT B. ABBOTT | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/yarkmanfnr.html | !YarkmanF,nr. | True | special to T NEv YORK TI2S. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/chinese-play-tuesday.html | Chinese Play Tuesday. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/horse-show-is-held-by-tarrytown-club-23-classes-in-rockwood-hall.html | HORSE SHOW IS HELD BY TARRYTOWN CLUB; 23 Classes in Rockwood Hall Meet -- Dance and Dinners Mark the Event. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/parley-gives-hope-in-fisher-strike-wolman-and-af-of-l-leader-confer.html | PARLEY GIVES HOPE IN FISHER STRIKE; Wolman and A.F. of L. Leader Confer at Washington in Effort at Settlement. STRIKERS ARE ADAMANT They Are Expected to Bar Any Conferences Where Company Union Men Are Present. | True | By Louis Stark.special To the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/collectivist-era-is-seen-in-survey-transition-from-individualist.html | COLLECTIVIST ERA IS SEEN IN SURVEY; Transition From Individualist Age Under Way, Social Studies Commission Says. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/president-on-yacht-for-overnight-cruise-studies-messages-on-home.html | President on Yacht for Overnight Cruise; Studies Messages on Home Aid and Relief | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/a-sea-poem-by-eden-phillpotts-song-of-a-sailor-man-by-eden.html | A Sea Poem by Eden Phillpotts; SONG OF A SAILOR MAN. By Eden Phillpotts. 100 pp. New York: The Macmillan Company. $2. | True | PERCY HUTCHISON. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/nazis-to-honor-mothers-with-a-military-concert.html | Nazis to Honor Mothers With a Military Concert | True | Wireless to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/liu-victor-in-tenth-defeats-wagner-college-1817-in-heavyhitting.html | L.I.U. VICTOR IN TENTH.; Defeats Wagner College, 18-17, in Heavy-Hitting Contest. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/stevens-plans-sports-day.html | Stevens Plans Sports Day. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/lenox-hill-hospital-to-profit-by-dance-junior-aid-league-will-give.html | LENOX HILL HOSPITAL TO PROFIT BY DANCE; Junior Aid League Will Give Annual Party at the Ambassador on Saturday. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/roosevelts-budget-grip-to-cut-deficit-3-billion-his-holding-to.html | ROOSEVELT'S BUDGET GRIP TO CUT DEFICIT 3 BILLION; His Holding To Pledged Limit, With $2,700,000,000 in Emergency Funds Unspent, Augurs Well for 1935. BULWARK FOR FEDERAL CREDIT Team Work of Morgenthau and Douglas, in Spite of Variant Views, Credited With Executing President's Fiscal Policy. | True | By Arthur Krock. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/cedarhurst-races-attended-by-4000-rockaway-steeplechase-group.html | CEDARHURST RACES ATTENDED BY 4,000; Rockaway Steeplechase Group Revives Spring Meeting, the First Since 1899. LUNCHEON IN COURTYARD Many Members Entertain Before Contests -- Guests Make Day Occasion for Reunion. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/goldstein-annexes-title-beats-baskin-in-aau-handball-final-2113.html | GOLDSTEIN ANNEXES TITLE; Beats Baskin in A.A.U. Handball Final, 21-13, 21-20, 21-9. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/michigan-university-a-short-history-of-the-university-of-michigan-b.html | Michigan University; A SHORT HISTORY OF THE UNIVERSITY OF MICHIGAN. By Wilfred B. Shaw. Illustrated. 157 pp. Ann Arbor, Mich.: George Wahr. $1.25. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/socialism-fascism-and-communism-socialism-fascism-communism-edited.html | Socialism, Fascism and Communism; SOCIALISM, FASCISM, COMMUNISM. Edited by Joseph Shaplen and Davis Shub. New York: The American League for Democratic Socialism. 239 pp. $1.50. | True | SIMEON STRUNSKY. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/russians-relieved-as-drought-ends-prolonged-dry-period-caused-much.html | RUSSIANS RELIEVED AS DROUGHT ENDS; Prolonged Dry Period Caused Much Uneasiness Over Outlook for Crops. SOME AREAS STILL SUFFER Acreage Sown Shows Large Gain Over Last Year -- Soviet Orders War on Pests. | True | By Harold Denny.special Cable To the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/bishop-manning-68-gets-many-greetings-is-interrupted-often-while-at.html | BISHOP MANNING, 68, GETS MANY GREETINGS; Is Interrupted Often While at Work by Arrival of Flowers and Messages. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/shippers-united-in-fight-on-code-american-operators-joined-by.html | SHIPPERS UNITED IN FIGHT ON CODE; American Operators Joined by Foreign Flag Tramp Owners in Opposition to Plan. GROUPS AT ODDS ON RATES Stabilization Is Held Keystone to Our Merchant Marine in Meeting Increased Costs. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/vote-cast-in-the-senate-on-exchange-curb-bill.html | Vote Cast in the Senate On Exchange Curb Bill | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/patrolman-falls-dead-thomas-collins-was-talking-to-fellowofficer.html | PATROLMAN FALLS DEAD.; Thomas Collins Was Talking to Fellow-Officer When Stricken. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/dropping-of-codes-not-unexpected-trade-executives-felt-most-pacts.html | DROPPING OF CODES NOT UNEXPECTED; Trade Executives Felt Most Pacts Would Be Scrapped and Others Pruned. LABOR CLAUSES TO STAND Attempts to Curb Competition by Price and Other Rules Forced Action, Is View. | True | By Charles E. Egan. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/kent-eights-score-over-manhattan-register-triumphs-in-3-races-and.html | KENT EIGHTS SCORE OVER MANHATTAN; Register Triumphs in 3 Races and in Addition Row Dead Heat With Choate. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/mit-150pounders-overcome-harvard-score-by-two-lengths-over-the.html | M.I.T. 150-POUNDERS OVERCOME HARVARD; Score by Two Lengths Over the Henley Distance -- Crimson Yearlings Triumph. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/default-ruling-may-end-war-debt-token-system-washingtons-new.html | DEFAULT RULING MAY END WAR DEBT TOKEN SYSTEM; Washington's New Interpretation of the Johnson Act Removes Motive for Partial Payments. FULL INSTALMENTS UNLIKELY Complete Failure of Collections on June 15 Would Put All Debtors in Same Boat and Perhaps Simplify Whole Problem. | True | By Edwin L. James. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/two-wounded-in-cuban-blast.html | Two Wounded in Cuban Blast. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/amor-vincit-omnia-singing-to-sylvia-by-lucy-poate-stebbins-250-pp.html | Amor Vincit Omnia; SINGING TO SYLVIA. By Lucy Poate Stebbins. 250 pp. New York: Rae D. Henkle. $2. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/a-popular-survey-of-modern-medicine-medicine-a-voyage-of-discovery.html | A Popular Survey of Modern Medicine; MEDICINE: A VOYAGE OF DISCOVERY. By Joseph, Lobe], M.D. 334 pp. New York: Farrar & Rinehart, Inc. $3. | True | HAROLD WARD. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/kidnap-confessor-slain-st-louis-woman-sought-as-two-machinegunners.html | KIDNAP CONFESSOR SLAIN.; St. Louis Woman Sought as Two Machine-Gunners Kill Negro. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/new-cotton-list-up-again-exchange-restores-to-bulletin-the-rival.html | NEW COTTON LIST UP AGAIN; Exchange Restores to Bulletin the Rival Ticket With Sponsors. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/debits-decrease-at-member-banks-federal-reserve-board-report-shows.html | DEBITS DECREASE AT MEMBER BANKS; Federal Reserve Board Report Shows Drop of 13% in Week to May 9. TOTAL IS $7,373,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/garden-showings-benefit-children-westchester-farm-of-gov-and-mrs.html | GARDEN SHOWINGS BENEFIT CHILDREN; Westchester Farm of Gov. and Mrs. Lehman Listed Among Estates to Be Viewed. PARTIES AID ROBINS NEST Bridge Events, Horse Show, Hunt Ball and Luncheon of Vassar Alumnae on Calendar. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/ccny-to-be-in-meet-despite-lack-of-work.html | C.C.N.Y. to Be in Meet Despite Lack of Work | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/barthou-sends-us-message-of-amity-minister-of-foreign-affairs.html | BARTHOU SENDS US MESSAGE OF AMITY; Minister of Foreign Affairs Stresses French Gratitude for Our Aid in War. BROADCASTS FROM PARIS Address Was in Connection With Lafayette Centenary Exhibit in Rockefeller Center. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/was-not-sponsor-of-affair.html | Was Not Sponsor of Affair. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/john-barrymore-in-20th-century-actor-revels-in-role-of-egomaniac.html | JOHN BARRYMORE IN '20TH CENTURY;' Actor Revels in Role of Egomaniac Producer -- 'Double Door' -- The Murderer and the Governor -- A Molnar Novel | True | By Mordaunt Hall. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/trade-pace-maintained-50-of-companies-ahead-in-week-credit-mens.html | TRADE PACE MAINTAINED.; 50% of Companies Ahead in Week, Credit Men's Survey Shows. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/federal-employes-rising-in-number-many-were-dropped-in-economy-move.html | FEDERAL EMPLOYES RISING IN NUMBER; Many Were Dropped in Economy Move, But New Agencies Have Swelled the Total | True | By Oliver McKee Jr.washington. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/tub-styles-elbow-grease-plays-fashionable-role.html | TUB STYLES; Elbow Grease Plays Fashionable Role | True | By Virginia Pope. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/ring-lardner-left-192927.html | Ring Lardner Left $192,927. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/cf-adams-company-sold.html | C.F. Adams Company Sold. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/laguardia-denies-ousting-of-deputy-angered-at-report-vacancy-in.html | LAGUARDIA DENIES OUSTING OF DEPUTY; Angered at Report Vacancy in Controller's Office Was to Be Sop to Republicans. McGOLDRICK BACKS HIM Mayor Also Is Exasperated by Accounts of Tour in Bronx -- Scores 'Inspired' Writing. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/united-aircrafts-plan-date-for-stockholders-meeting-to-be-chosen-to.html | UNITED AIRCRAFT'S PLAN.; Date for Stockholders' Meeting to Be Chosen Tomorrow. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/mount-vernon-recovers-some-of-its-treasures-the-recently-found.html | MOUNT VERNON RECOVERS SOME OF ITS TREASURES; The Recently Found Custis Miniatures, Which May Be Restored, Were Long Among the Missing Possessions | True | By James C. Young. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/the-technique-of-portrait-painting-by-harrington-mann-vol-xv-of-the.html | THE TECHNIQUE OF PORTRAIT PAINTING. By Harrington Mann. Vol. XV of the New Art Library (Second Series). 7 Color Plates, 48 in Black-and-White. 144 pp. Philadelphia: J.B. Lippincott Company. $6. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/miss-grace-dodge-engaged-to-2-daughter-of-universitys-head-to.html | MISS GRACE DODGE ENGAGED TO 2); Daughter of University's Head to Become Bride of John Barrow Olmsted. HER DEBUT LAST AUTUMN Three Forebears Have Headed American University at Beirut -- Fiance Son of Physicist. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/city-college-prevails-beats-springfield-54-although-outhit-by-14-to.html | CITY COLLEGE PREVAILS.; Beats Springfield, 5-4, Although Outhit by 14 to 4. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/forgotten-statue-found-in-park-yard-prized-carving-of-columbus-done.html | FORGOTTEN STATUE FOUND IN PARK YARD; Prized Carving of Columbus, Done in Italy in 1867, Lay Unnoticed for Years Here. EAST SIDE WILL GET IT Figure to Stand in Park Named for Explorer -- Letter to Moses Prompted City's Search. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/for-a-threecent-coin.html | For a Three-Cent Coin. | True | G.M.T. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/interest-quickens-in-benefit-on-liner-party-aboard-majestic-may-24.html | INTEREST QUICKENS IN BENEFIT ON LINER; Party Aboard Majestic May 24 to Aid Flower Hospital Ladies' Auxiliary. DINNER TO OPEN PROGRAM Well-Known Entertainers Will Add to Festivities -- General Dancing Through Evening. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/argentina-blames-parley-says-london-conferees-forgot-real-aim-of.html | ARGENTINA BLAMES PARLEY; Says London Conferees Forgot Real Aim of Cutting Acreage. | True | Special Cable to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/st-louis-business-steady-retail-levels-hold-and-wholesale-rate.html | ST. LOUIS BUSINESS STEADY.; Retail Levels Hold and Wholesale Rate Exceeds Last Year's. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/mit-jayvees-beaten-lose-by-nearly-two-lengths-to-yale-third-varsity.html | M.I.T. JAYVEES BEATEN.; Lose by Nearly Two Lengths to Yale Third Varsity Crew. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/melita-ii-takes-radhor-hunt-cup-flying-farms-entry-defeats-mellons.html | MELITA II TAKES RADHOR HUNT CUP; Flying Farms' Entry Defeats Mellon's Drinmore Lad by Half Length at Berwyn. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/aquitania-captain-better.html | Aquitania Captain Better. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/andover-triumphs-210-conquers-belmont-hill-as-three-hurlers-give.html | ANDOVER TRIUMPHS, 21-0.; Conquers Belmont Hill as Three Hurlers Give Only 3 Hits. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/bulgaria-plans-radio-station.html | Bulgaria Plans Radio Station. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/new-era-for-the-south-seen-in-the-cotton-control-plan-the-chief-of.html | NEW ERA FOR THE SOUTH SEEN IN THE COTTON CONTROL PLAN; The Chief of Production Says the Principle Embodied in the Bankhead Law Holds Out Hope of Social and Economic Gain | True | By Cully A. Cobb, Chief of Cotton Production Section of the Aaa. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/mr-cantwell-protests.html | Mr. Cantwell Protests | True | ROBERT CANTWELL | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/win-mandel-prizes-at-dartmouth.html | Win Mandel Prizes at Dartmouth. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/oneyear-extension-of-temporary-bank-deposit-insurance-asked-by.html | One-Year Extension of Temporary Bank Deposit Insurance Asked by Crowley | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/racing-at-belmont-begins-wednesday-worlds-richest-3yearold-stake-at.html | RACING AT BELMONT BEGINS WEDNESDAY; World's Richest 3-Year-Old Stake, at $60,000, Tops List of Events. TWO OPENING FEATURES Toboggan Handicap and Jumping Test Will Be Decided -- Improvements Made. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/federal-review-of-trade-movements-irregular-in-week-to-may-5-auto.html | FEDERAL REVIEW OF TRADE.; Movements Irregular in Week to May 5 -- Auto Output Off. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/trade-cooperation-favored-in-texas-business-leaders-tell-inquiry.html | TRADE COOPERATION FAVORED IN TEXAS; Business Leaders Tell Inquiry Board Faults in Our Foreign Policy. SEEK REVISION OF TARIFF Complain of Sales Lost Because of Exchange Restrictions -- Farm Rules Hit. | True | By Peter Molyneaux. Editorial Correspondence, the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/made-apple-blossom-queen.html | Made Apple Blossom Queen. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/longs-foes-gather-to-end-his-reign-hope-to-elect-speaker-of-house.html | LONG'S FOES GATHER TO END HIS REIGN; Hope to Elect Speaker of House When Legislature Meets Tomorrow. PLAN DECISIVE BATTLE Senator Eager to Attend, but Has Been Advised by Friends to Stay Away. | True | By George N. Coad.editorial Correspondence, the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/standley-praises-efficiency-spectacular-war-engages-the-fleet.html | Standley Praises Efficiency.; SPECTACULAR 'WAR' ENGAGES THE FLEET | True | Navy Wireless to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/5-men-get-20600-in-milk-depot-raid-bystanders-among-ten-held-at.html | 5 MEN GET $ 20,600 IN MILK DEPOT RAID; Bystanders Among Ten Held at Pistol Point in Payroll Robbery in West 29th St. THUGS ESCAPE IN TAXICAB One Robber Draws Weapon From Paper Bag, Forcing Firm Official to Open Safe. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/await-functioning-of-coat-trade-rules-approval-by-nra-is-expected.html | AWAIT FUNCTIONING OF COAT TRADE RULES; Approval by NRA Is Expected Shortly -- Group Purchasing to Continue, Is View. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/the-cornish-way-cornish-homes-and-customs-by-ak-hamilton-jenkin.html | The Cornish Way; CORNISH HOMES AND CUSTOMS. By A.K. Hamilton Jenkin. Illustrated. 272 pp. New York: E.P. Dutton & Co. $2.150. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/theyre-off-and-the-crowd-roars-legalized-betting-in-new-york-and.html | THEY'RE OFF, AND THE CROWD ROARS; Legalized Betting in New York and Other States Has Given a Lift to the Sport of Horse Racing, Which Has Flourished on American Soil Since the Days of Washington | True | By H.i. Brock | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/liners-cruising-ending.html | Liner's Cruising Ending. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/psychologists-elect-symonds.html | Psychologists Elect Symonds. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/alcestis-for-bennett-school.html | Alcestis' for Bennett School. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/berengaria-interrupts-schedule-for-repairs.html | Berengaria Interrupts Schedule for Repairs | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/paulino-at-207-for-bout.html | Paulino at 207 for Bout. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/glove-makers-end-strike.html | Glove Makers End Strike. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/dollar-continues-rally-franc-and-sterling-off-168100-gold-here-from.html | DOLLAR CONTINUES RALLY.; Franc and Sterling Off -- $168,100 Gold Here From England. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/ritchie-tells-his-plans-seeks-maryland-governorship-in-preference.html | RITCHIE TELLS HIS PLANS.; Seeks Maryland Governorship in Preference to Senate Seat. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/film-as-newsprint-substitute-is-tried-out-as-spacesaving-device-for.html | Film as Newsprint Substitute Is Tried Out As Space-Saving Device for Library Here | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/street-sales-here-in-floral-setting-outdoor-cleanliness-workers.html | STREET SALES HERE IN FLORAL SETTING; Outdoor Cleanliness Workers Will Occupy Gay Stalls to Promote Their Cause. CITY-WIDE FETE TUESDAY Drive for Recognition of Laws Will Be Carried Into Wall St. by Junior Group. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/overcoming-aster-pests-hybridizers-breed-strains-that-resist.html | OVERCOMING ASTER PESTS; Hybridizers Breed Strains That Resist 'Stemrot' And Other Troubles | True | By George U. Ball. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/festive-costumes-mark-bal-tabarin-benefit-event-for-bayswater-art.html | FESTIVE COSTUMES MARK BAL TABARIN; Benefit Event for Bayswater Art Centre Brings Colorful Diversity of Attire. STAGE SPECIALTIES GIVEN Ball at Waldorf Is Enlivened by Tableau Vivants, 'Mystery,' Dances, Songs, Fencing. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/french-wheat-sold-below-legal-price-farmers-testify-in-test-case.html | FRENCH WHEAT SOLD BELOW LEGAL PRICE; Farmers Testify in Test Case They Are Glad to Dispose of Crops at Any Figure. | True | Wireless to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/new-tunnel-work-begins-thursday-special-program-will-feature.html | NEW TUNNEL WORK BEGINS THURSDAY; Special Program Will Feature Ground-Breaking on Both Sides of Hudson River. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/fist-fight-stirs-parents-school-principal-apologizes-for-promoting.html | FIST FIGHT STIRS PARENTS.; School Principal Apologizes for Promoting Pupils' Bout. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/folk-dances-in-park-prominent-women-sponsor-plan-for-may-day.html | FOLK DANCES IN PARK.; Prominent Women Sponsor Plan for May Day Celebration. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/settles-on-bank-of-us-notes.html | Settles on Bank of U.S. Notes. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/war-on-the-bootlegger-is-renewed-with-vigor-the-government.html | WAR ON THE BOOTLEGGER IS RENEWED WITH VIGOR; The Government Mobilizes a Force to Crush Illicit Traffic and Protect Its Own Sources of Revenue | True | By Hal H. Smith.washington. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/puzzle-is-found-in-revenue-law-provision-for-capital-gains-and.html | PUZZLE IS FOUND IN REVENUE LAW; Provision for Capital Gains and Losses by Corporations Viewed as Ambiguous. OLD SECTION REWRITTEN Latest Closing of a Fiscal Year Subject to New Act Is Nov. 30, 1934. PUZZLE IS FOUND IN REVENUE LAW | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/dwight-school-holds-may-fair.html | Dwight School Holds May Fair. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/may-day-at-swarthmore.html | May Day at Swarthmore. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/northport-views-new-cruiser.html | Northport Views New Cruiser. | True | Special to T gw YOR TLrES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/vassar-entertains-at-poetry-reading-students-from-fifteen-colleges.html | VASSAR ENTERTAINS AT POETRY READING; Students From Fifteen Colleges Participate -- Some to Recite Over the Radio. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/student-pair-shot-dead-jamestown-nd-campus-tragedy-laid-to-a.html | STUDENT PAIR SHOT DEAD.; Jamestown, N.D., Campus Tragedy Laid to a 'Suicide Pact.' | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/homeward-bound.html | HOMEWARD BOUND | True | By Andre D. Sennwald. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/hospitals-seek-city-aid-private-institutions-say-sick-poor-cost.html | HOSPITALS SEEK CITY AID.; Private Institutions Say Sick Poor Cost $86,000,000 Last Year. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/camilla-by-anne-stretton-286-pp-new-york-william-morrow-co-2.html | CAMILLA. By Anne Stretton. 286 pp. New York: William Morrow & Co. $2. | True | BEATRICE SHERMAN. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/senate-modifies-securities-act-rider-to-exchange-curb-bill-meets.html | SENATE MODIFIES SECURITIES ACT; Rider to Exchange Curb Bill Meets Some of Demands for Liberalization. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/busts-of-4-artists-for-nyu-library-bronzes-are-to-be-unveiled.html | BUSTS OF 4 ARTISTS FOR N.Y.U. LIBRARY; Bronzes Are to Be Unveiled Saturday at Ceremony in American Hail. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/art-masterpieces-of-the-1933-worlds-fair-at-the-art-institute-of.html | ART MASTERPIECES OF THE 1933 WORLD'S FAIR AT THE ART INSTITUTE OF CHICAGO. By C.J. Bulliet. 137 plates. 277 pp. Chicago: Sterling North. $2.50. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/wins-st-quentin-poll-miss-perkins-is-voted-outstanding-woman-in.html | WINS ST. QUENTIN POLL; Miss Perkins Is Voted Outstanding Woman in Public Life. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/some-of-the-scripts-about-town.html | SOME OF THE SCRIPTS ABOUT TOWN | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/somers-defers-decision-representative-weighs-proposal-that-he-run.html | SOMERS DEFERS DECISION.; Representative Weighs Proposal That He Run for Controller. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/quakes-frighten-french-villagers-in-drome-department-quit-homes-to.html | QUAKES FRIGHTEN FRENCH; Villagers in Drome Department Quit Homes to Sleep in Fields. | True | Wireless to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/-ringer-wins-horseshoe-pitchingfinals-brooklyn-man-brings-glory-to-.html | ' Ringer' Wins Horseshoe Pitching-Finals; Brooklyn Man Brings Glory to Manhattan | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/french-paintings-on-auction-list-oils-by-nattier-ziem-david-and.html | FRENCH PAINTINGS ON AUCTION LIST; Oils by Nattier, Ziem, David and Mari Among the Works Offered This Week. AMERICANA TO BE SOLD Prints and Rare Maps Among Items -- Washington Portrait Will Go on Block. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/solution-of-this-investortaxpayerconsumer-problem-ought-to-be-fair.html | Solution of This Investor-Taxpayer-Consumer Problem Ought to Be Fair to All | True | S. BOYD DARLING | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/italy-greets-the-modern-style-exposition-at-venice-shows-a-swing.html | ITALY GREETS THE MODERN STYLE; Exposition at Venice Shows a Swing From The Traditional in Decorative Art. | True | By Walter Rendell Storey | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/crime-experts-to-meet-gather-here-on-aug-10-under-auspices-of.html | CRIME EXPERTS TO MEET.; Gather Here on Aug. 10 Under Auspices of Lehman Board. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/womens-press-club-elects.html | Women's Press Club Elects. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/london-to-have-air-raid.html | London to Have Air Raid. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/winnie-the-pooh-dies-as-aged-bear-of-20-gentle-pet-of-londons.html | WINNIE THE POOH DIES AS AGED BEAR OF 20; Gentle Pet of London's Children Paralyzed for Two Years -- Milne Book Named for Her. | True | Wireless to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/most-bond-calls-for-future-dates-retirements-this-month-before.html | MOST BOND CALLS FOR FUTURE DATES; Retirements This Month Before Maturities Continue Below the Average. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/st-paul-reform-head-studies-police-here-councilman-elected-protest.html | ST. PAUL REFORM HEAD STUDIES POLICE HERE; Councilman Elected Protest on Crime Conditions Hopes to Use New York Methods. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/lotteries-here-and-abroad.html | LOTTERIES HERE AND ABROAD. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/judge-j-a-grierson.html | JUDGE. J. A. GRIERSON. | True | Special to T Nz Yoa Txf | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/breakfast-may-21-aids-music-cause-many-in-society-join-in-effort-of.html | BREAKFAST MAY 21 AIDS MUSIC CAUSE; Many in Society Join in Effort of League to Promote Study Among Youth. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/trends-conflict-in-weeks-trade-retail-business-advancing-while.html | TRENDS CONFLICT IN WEEK'S TRADE; Retail Business Advancing, While Wholesale Lines and Industry Lag. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/british-prime-minister-sees-first-horse-race.html | British Prime Minister Sees First Horse Race | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/pier-men-quit-here-mobs-on-coast-riot-1000-out-at-clydemallory.html | PIER MEN QUIT HERE; MOBS ON COAST RIOT; 1,000 Out at Clyde-Mallory Docks -- More Strikes Due, but Ryan Pledges No Violence. ONE KILLED IN GALVESTON Nine Hurt in San Francisco Battle -- Workers Dragged Off Ships in the Northwest. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/letsonporch.html | letson]Porch. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/tariff-bill-up-tomorrow-exporters-fearful-amendments-may-delay.html | TARIFF BILL UP TOMORROW; Exporters Fearful Amendments May Delay Passage. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/victors-in-irish-soccer.html | Victors in Irish Soccer. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/nazis-blamed-for-abduction.html | Nazis Blamed for Abduction. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/whompson-iitt.html | Whompson -]iitt. | True | Special to THE NE' YORK TIIES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/76-new-planes-asked-for-national-guard-training-equipment-of.html | 76 NEW PLANES ASKED FOR NATIONAL GUARD; Training Equipment of Nineteen Squadrons Reduced, Says Gen. Leach, by Loans to Army. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/harvard-fellows-also-regular-ones-no-traditional-grinds-found-among.html | HARVARD FELLOWS ALSO REGULAR ONES; No Traditional 'Grinds' Found Among Six Young Scholars Financed by Lowell. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/opportunity-in-palestine.html | OPPORTUNITY IN PALESTINE. | True | From The Manchester Guardian. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/elise-porter-bride-of-manager-of-club-actress-former-wife-of-joseph.html | ELISE PORTER BRIDE OF MANAGER OF CLUB; Actress, Former Wife of Joseph Schildkraut, Is Married to Michel Picard. | True | pacial to IImw YORK Tlmg. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/chain-store-gain-over-1933-reduced-sales-in-april-of-24-leading.html | CHAIN STORE GAIN OVER 1933 REDUCED; Sales in April of 24 Leading Concerns Fall Far Under Those Made in March. EARLY EASTER ONE REASON Termination of CWA Is Believed to Have Caused Cessation of Buying for a Time. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/armys-tennis-team-wins-challenge-cup-takes-state-collegiate-trophy.html | ARMY'S TENNIS TEAM WINS CHALLENGE CUP; Takes State Collegiate Trophy With 21 Points -- Donovan Victor in Singles. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/archaeologist-finds-incas-turned-bones-to-turquoise-flores.html | ARCHAEOLOGIST FINDS INCAS TURNED BONES TO TURQUOISE; Flores Discovers Ovens Wherein Human Remains Were, He Believes, Transmuted Into Gems | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/buyers-here-foresee-strong-markets-in-fall.html | Buyers Here Foresee Strong Markets in Fall | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/toronto-wins-two-games-defeats-baltimore-by-31-and-61-blake-schott.html | TORONTO WINS TWO GAMES; Defeats Baltimore by 3-1 and 6-1 -- Blake, Schott Gain Victories. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/mills-crane.html | Mills -Crane. | True | Special to T NEW YORK TmS. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/army-tops-yale-at-lacrosse-63-wilsons-goal-breaks-tie-for-cadets-in.html | ARMY TOPS YALE AT LACROSSE, 6-3; Wilson's Goal Breaks Tie for Cadets in Second Half of Game at West Point. PRINCETON TEAM VICTOR Remains Undefeated by Stopping Rutgers, 7-5 -- Results of Other Games. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/foreigners-in-peking-the-ginger-griffin-by-ann-bridge-409-pp-boston.html | Foreigners in Peking THE GINGER GRIFFIN. By Ann Bridge. 409 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Book. $2.50. | True | ELLEN LEW BUELL | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/william-f-walsh.html | WILLIAM F. WALSH. | True | Special to THE NZW Yoa TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/the-week-in-science-high-winds-and-skyscrapers-effect-of-storms-on.html | THE WEEK IN SCIENCE: HIGH WINDS AND SKYSCRAPERS; Effect of Storms on Tall Buildings Studied in the Laboratory Of the Bureau of Standards -- Revelations of Fingerprints RABBITS BORN IN GLASS. | True | By Waldemar Kaempffert. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/sea-trips-for-poor-begun-in-1875-halted-floating-hospital-for-women.html | SEA TRIPS FOR POOR, BEGUN IN 1875, HALTED; ' Floating Hospital' for Women and Children Unsafe -- New Ship Planned. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/yacht-clubs-specify-emergency-equipment.html | Yacht Clubs Specify Emergency Equipment | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/woman-90-receives-roosevelt-greeting-mrs-caroline-siegler-hopes-to.html | WOMAN, 90, RECEIVES ROOSEVELT GREETING; Mrs. Caroline Siegler Hopes to Dance at Her Birthday Party Next Tuesday. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/mitigating-rains-in-west.html | Mitigating Rains in West. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/five-suspects-seized-in-garvey-murder-trapped-in-hotel-they-shoot.html | Five Suspects Seized in Garvey Murder; Trapped in Hotel, They Shoot at Police | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/rally-by-pirates-downs-phils-116-pittsburgh-batters-bombard-four.html | RALLY BY PIRATES DOWNS PHILS, 11-6; Pittsburgh Batters Bombard Four Hurlers for 13 Hits to Win Series Final. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/the-rudiments-of-figure-drawings-by-rowland-w-alston-53-plates-and.html | THE RUDIMENTS OF FIGURE DRAWINGS. By Rowland W. Alston. 53 Plates and Diagrams in Text. 166 pp. New York: Pitman Publishing Corporation. $4.50. | True | By Edward Alden Jewell | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/will-discuss-welfare-junior-leagues-will-meet-at-toronto-on-may-28.html | WILL DISCUSS WELFARE.; Junior Leagues Will Meet at Toronto on May 28 to June 1. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/exeter-nine-in-van-109-downs-worcester-academy-after-rolling-up-a.html | EXETER NINE IN VAN, 10-9.; Downs Worcester Academy After Rolling Up a 9-0 Lead. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/colgate-juniors-tapped-twentytwo-are-elected-to-new-senior-society.html | COLGATE JUNIORS TAPPED.; Twenty-two Are Elected to New Senior Society. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/-hg-wells-is-sought-as-winner-in-lottery.html | ' H.G. Wells' Is Sought As Winner in Lottery | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/police-curb-wild-driver-new-order-aims-to-stop-trafficlaw-violator.html | POLICE CURB WILD DRIVER; New Order Aims to Stop Traffic-Law Violator -- Other News | True | By E.l. Yordan. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/illustration-its-practice-in-wash-and-line-by-steven-spurrier.html | ILLUSTRATION: ITS PRACTICE IN WASH AND LINE. By Steven Spurrier. Plates lavishly supplied in text. 128 pp. New York: Pitman Publishing Corporation. $3. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/economic-planning-without-recourse-to-terrors-economic.html | Economic Planning Without Recourse to Terrors; ECONOMIC RECONSTRUCTION. Report of the Columbia University Commission. 250 pp. New York: Columbia University Press. $3. Economic Planning | True | By Louis Rich | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/the-doom-of-1950-intrigue-on-the-upper-level-by-thomas-temple-hoyne.html | The Doom of 1950; INTRIGUE ON THE UPPER LEVEL. By Thomas Temple Hoyne. 292 pp. Chicago: Reilly & Lee Company. $2. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/the-show-boats-era-ended-the-cotton-blossom-loses-her-calliope-but.html | THE SHOW BOAT'S ERA ENDED; The Cotton Blossom Loses Her Calliope, but Memory of Her and Her Sisters Remains | True | By Deck Morgan | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/will-sue-p-f-warburg-bankers-wife-makes-her-home-on-dude-ranch-in.html | WILL SUE P. F. WARBURG.; Banker's Wife Makes Her Home on Dude Ranch in Nevada, | True | special to T ' YoR Tlls. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/boston-college-on-top-registers-two-runs-in-eleventh-to-defeat.html | BOSTON COLLEGE ON TOP.; Registers Two Runs in Eleventh to Defeat Williams, 8-6. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/call-for-accessories-features-week-here-notions-and-toilet-goods.html | CALL FOR ACCESSORIES FEATURES WEEK HERE; Notions and Toilet Goods Active, Buying Office Says -- Dress Demand Declines. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/inculcating-killer-instinct-viewed-as-poor-method-of-educating.html | Inculcating Killer Instinct Viewed as Poor Method of Educating Future Citizens | True | HENRY EDWARD WARNER | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/delmonico-heirs-lose-court-refuses-to-cancel-an-income-policy.html | DELMONICO HEIRS LOSE.; Court, Refuses to Cancel an Income Policy Bought Before Suicide. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/french-radicals-support-herriot-majority-in-party-meeting-back-him.html | FRENCH RADICALS SUPPORT HERRIOT; Majority in Party Meeting Back Him After Uproar by the Opposition. ILLNESS HALTS HIS SPEECH Daladier Says War Is Certain Unless Agreement Is Made to Stop Arms Race. | True | Wireless to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/washington-greys-mark-150th-year-1200-at-dinner-of-258th-field.html | WASHINGTON GREYS MARK 150TH YEAR; 1,200 at Dinner of 258th Field Artillery -- Lyons Calls for a Wider Patriotism. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/british-would-brand-us-as-defaulting-creditors-insist-that-payment.html | British Would Brand Us As "Defaulting Creditors"; Insist That Payment in Goods by Them Is the Only Possible Method -- London's Attitude Toward Reich Held Different Matter. BRITISH BLAME U.S. IN DEBT SITUATION | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/long-screen-embraces-are-barred-in-belgium.html | Long Screen Embraces Are Barred in Belgium | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/brooklyn-college-gains-track-title-annexes-minor-metropolitan.html | BROOKLYN COLLEGE GAINS TRACK TITLE; Annexes Minor Metropolitan College Crown With Total of 70 1/2 Points. HANLON DOUBLE WINNER St. Peter's Runner Wins Milo and Two-Mile Tests -- Lifson of Upsala High Scorer. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/loans-for-speculation.html | LOANS FOR SPECULATION. | True | By Robert J. Bulkley, Senator From Ohio, Speaking In the Senate On the Stock Exchange Control Bill. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/horse-show-plans-ready-100-entries-in-the-event-at-great-neck-on.html | HORSE SHOW PLANS READY; 100 Entries in the Event at Great Neck on Saturday. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/grand-jury-plans-los-angeles-probe-but-the-board-of-supervisors.html | GRAND JURY PLANS LOS ANGELES PROBE; But the Board of Supervisors Blocks It by Refusing to Vote Money. | True | By Chapin Hall. Editorial Correspondence, the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/janet-upohn-wed-to-peter-a-embury-ceremony-in-trinity-church-of.html | JANET UPSOHN WED TO PETER A. EMBURY; Ceremony in Trinity Church, of Which Ancestor of the Bride Was the Architect. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/gets-copper-code-post-fh-brownell-of-american-smelting-becomes.html | GETS COPPER CODE POST.; F.H. Brownell of American Smelting Becomes Publicity Head. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/a-new-study-in-jewish-history-lewis-brownes-how-odd-of-god-is-a.html | A New Study in Jewish History; Lewis Browne's "How Odd of God" Is a Spirited Discussion of Historical And Contemporary Controversial Material HOW ODD OF GOD. An Introduction to the Jews. By Lewis Browne. 328 pp. New York: The Macmillan Company. $2.50. A New Study in Jewish History | True | By Percy Hutchison | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/pick-convention-dates-foreign-trade-council-will-meet-here-oct-31.html | PICK CONVENTION DATES.; Foreign Trade Council Will Meet Here Oct. 31 to Nov. 2. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/a-renunciation-of-war.html | A RENUNCIATION OF WAR. | True | By Dr. Harry Emerson Fosdick, Speaking At A Conference On War and Economic Injustice At Broadway Tabernacle. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/72yearold-american-is-student.html | 72-Year-Old American Is Student. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/miss-van-houtens-plans-maplewood-girl-to-be-wed-june-9-to-norman-c.html | MISS VAN HOUTEN'S PLANS.; Maplewood Girl to Be Wed June 9 to Norman C. Ellison. | True | Special to T sv YoR: Tms. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/music-notes-94527266.html | MUSIC NOTES | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/mayor-aids-drive-for-slum-relief-opens-better-housing-week-joining.html | MAYOR AIDS DRIVE FOR SLUM RELIEF; Opens Better Housing Week, Joining Penny Membership Campaign on East Side. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/pay-of-teachers.html | Pay of Teachers. | True | HENRY F. MINS Jr. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/iazarus-jacobs.html | iazarus -Jacobs. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/missing-boy-found-drowned-in-jersey-childs-father-discovers-body-in.html | MISSING BOY FOUND DROWNED IN JERSEY; Child's Father Discovers Body in Brook, Ending 5-Day Search by 400. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/honor-to-mothers-to-be-paid-today-churches-take-lead-in-annual.html | HONOR TO MOTHERS TO BE PAID TODAY; Churches Take Lead in Annual Nation-Wide Celebration -- Concerts, Dinners Planned. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/charity-will-gain-by-garden-tours-one-of-largest-parties-this-week.html | CHARITY WILL GAIN BY GARDEN TOURS; One of Largest Parties This Week Will Be That of the International Club. AT PELHAM BAY TUESDAY Visit to City Plots That Day to Aid Stratford Hall Work -- Other Events Announced. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/britain-to-hasten-her-debt-decision-cabinet-plans-announcement-on.html | BRITAIN TO HASTEN HER DEBT DECISION; Cabinet Plans Announcement on Course to the House of Commons This Week. | True | By Ferdinand Kuhn Jr. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/await-pier-assignments-cunard-and-french-lines-still-lack-ward-on.html | AWAIT PIER ASSIGNMENTS.; Cunard and French Lines Still Lack Ward on New Berths. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/buying-of-cotton-offsets-early-dip-list-ends-1-point-up-to-3-down.html | BUYING OF COTTON OFFSETS EARLY DIP; List Ends 1 Point Up to 3 Down as Demand Grows After Decline of 10 Points. WEEK'S OPERATIONS SLOW Spot Sales in South Small, Export Business Low and Mill Takings Lessened. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/rochester-wins-65-tops-albany-for-12th-straight-victory-carey-is.html | ROCHESTER WINS, 6-5.; Tops Albany for 12th Straight Victory -- Carey Is Star. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/pictures-and-players-in-hollywood-studio-chieftains-search-for-hew.html | PICTURES AND PLAYERS IN HOLLYWOOD; Studio Chieftains Search for Hew Faces Erik Charell's Assignment -- Mr. Goldwyn Getting Ready for Summer Season | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/new-utility-laws-are-put-in-effect-they-are-expected-to-speed-rate.html | NEW UTILITY LAWS ARE PUT IN EFFECT; They Are Expected to Speed Rate Cases And Make Regulation More Effective | True | By Murray G. Tanner, Executive Secretary, Public Service Commission. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/bogota-minister-quits-resignation-of-carreno-seen-as-aid-to-a.html | BOGOTA MINISTER QUITS.; Resignation of Carreno Seen as Aid to a Leticia Settlement. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/the-stock-exchange-bill.html | THE STOCK EXCHANGE BILL | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/wiley-post-seeks-altitude-record-in-the-winnie-mae-he-hopes-to.html | WILEY POST SEEKS ALTITUDE RECORD; In the Winnie Mae He Hopes to Climb 50,000 Feet, Breaking Donati's Mark of 47,352. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/in-defense-of-school-fads-and-frills-an-educator-answers-those-who.html | IN DEFENSE OF SCHOOL 'FADS AND FRILLS; An Educator Answers Those Who Urge Their Abolition in This Day of Retrenchment | True | By Rollo G. Reynolds, Principal, Horace Mann School. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/summary-of-stock-exchange-control-bill-as-passed-by-the-senate.html | Summary of Stock Exchange Control Bill as Passed by the Senate | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/12hour-mail-flight-from-coast-planned-twa-to-speed-first-load-over.html | 12-HOUR MAIL FLIGHT FROM COAST PLANNED; TWA to Speed First Load Over Direct Route Today -- Army Ends Boston Service. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/developing-our-own-wines.html | DEVELOPING OUR OWN WINES | True | JOSEPH POPPER | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/the-spiked-lion-an-anthony-bathurst-story-by-brian-flynn-286-pp.html | THE SPIKED LION. An Anthony Bathurst Story. By Brian Flynn. 286 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/spring-day-for-brown.html | Spring Day for Brown. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/goldman-band-concerts.html | GOLDMAN BAND CONCERTS. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/colgate-is-victor-110-tops-syracuse-for-5th-straight-triumph.html | COLGATE IS VICTOR, 11-0.; Tops Syracuse for 5th Straight Triumph -- Laflamme Stars. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/herrera-eludes-polige-searchers-former-cuban-cabinet-officer.html | HERRERA ELUDES POLIGE SEARCHERS; Former Cuban Cabinet Officer Disappears From Haunts of Machadistas Here. RECEIVED AMPLE WARNING Friends Discredit Reports He Fled Because of Fears of Attacks by Students. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/the-rubber-pact-marks-a-new-kind-of-control-its-aim-is-to-regulate.html | THE RUBBER PACT MARKS A NEW KIND OF CONTROL; Its Aim Is to Regulate Production, an Increase of 25 Percent Within Five Years Being Permitted | True | By Charles Morris Mills. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/2600-appear-in-courts-for-smoking-in-subways.html | 2,600 Appear in Courts For Smoking in Subways | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/a-new-catholic-austrian-writer.html | A New Catholic Austrian Writer | True | GABRIELE REUTER. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/session-end-hangs-on-mustprogram-of-the-president-adjournment-in.html | SESSION END HANGS ON 'MUST'PROGRAM OF THE PRESIDENT; Adjournment in Early June is Predicted as Leaders Study Congress Calendar. TWO MORE BILLS ON LIST Roosevelt Demands Action on Commodity Exchanges and Communications Measures. SESSION END HANGS ON 'MUST' PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/schwalb-with-99-prevails-in-shoot-tops-field-of-39-at-jamaica-bay.html | SCHWALB, WITH 99, PREVAILS IN SHOOT; Tops Field of 39 at Jamaica Bay Traps -- Simonson Is High at Mineola. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/art-magzines.html | ART MAGAZINES. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/dust-darkens-the-sky.html | DUST DARKENS THE SKY. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/nyu-track-team-easily-wins-title-piles-up-68-points-to-keep.html | N.Y.U. TRACK TEAM EASILY WINS TITLE; Piles Up 68 Points to Keep Metropolitan Intercollegiate Championship. | True | By Louis Effrat. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/insull-scapegoat-is-chicagos-view-reaction-of-sympathy-for.html | INSULL SCAPEGOAT, IS CHICAGO'S VIEW; Reaction of Sympathy for Utilities Magnate in the Public Mind. | True | By S.j. Duncan-Clark. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/clover-leaf-wins-two-blue-ribbons-mrs-hubbss-entry-also-gains.html | CLOVER LEAF WINS TWO BLUE RIBBONS; Mrs. Hubbs's Entry Also Gains Saddle Horse Honors at Rockwood Hall Show. | True | By Joseph C. Nichols. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/state-gas-taxes-range-from-2-to-7-cents-now.html | STATE GAS TAXES RANGE FROM 2 TO 7 CENTS NOW | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/a-code-for-radio.html | A Code for Radio. | True | MORRIS GERWITZ | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/goodness-not-news.html | Goodness Not News. | True | LEWIS H. WEBSTER | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/unemployment-in-britain-bars-return-of-british-subjects-naturalized.html | Unemployment in Britain Bars Return Of British Subjects Naturalized Here | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/jb-mortons-mockery-mortons-folly-by-jb-morton-344-pp-new-york.html | J.B. Morton's Mockery; MORTON'S FOLLY. By J.B. Morton. 344 pp. New York: Doubleday, Doran & Co. $2. | True | EDITH H. WALTON. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/princetons-nine-splits-twin-bill-rallies-to-take-nightcap-by-5-to-4.html | PRINCETON'S NINE SPLITS TWIN BILL; Rallies to Take Nightcap by 5 to 4 After Losing Opening League Battle, 8-4. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/hanley-suggests-a-new-deal.html | HANLEY SUGGESTS A NEW DEAL | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/edits-st-lawrence-year-book.html | Edits St. Lawrence Year Book. | True | Special to THE NEW YORK TIMES | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/to-keep-narcotics-from-women.html | To Keep Narcotics From Women | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/lafayette-scores-158-conquers-lehigh-by-hard-hitting-in-second-of.html | LAFAYETTE SCORES, 15-8.; Conquers Lehigh by Hard Hitting in Second of Series. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/child-shelter-gains-by-bridge-tomorrow-party-at-home-of-mrs-albert.html | CHILD SHELTER GAINS BY BRIDGE TOMORROW; Party at Home of Mrs. Albert L. Hoffman Will Benefit Save-a-Life Farm. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/to-show-peat-bog-at-fair-free-state-also-sends-samples-of-irish.html | TO SHOW PEAT BOG AT FAIR; Free State Also Sends Samples of Irish Work to Chicago. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/warners-producer.html | WARNERS' PRODUCER | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/new-moroccan-railway.html | NEW MOROCCAN RAILWAY | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/navy-6-maryland-6.html | Navy, 6; Maryland, 6. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/summer-courses-mapped-city-college-not-to-curtail-session-president.html | SUMMER COURSES MAPPED; City College Not to Curtail Session, President Robinson Says. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/three-big-dragons-reach-bronx-zoo-east-indian-lizards-9-feet-long.html | THREE BIG DRAGONS REACH BRONX ZOO; East Indian Lizards, 9 Feet Long and Pugnacious, Shipped by Train From Coast. REFUSE TO LEAVE CRATES One Is Scuttled Backward Into Cage, Another Is 'Poured' In -- Third Is Docile, THREE BIG DRAGONS REACH BRONX ZOO | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/irving-millen-tries-for-gun-to-end-life-one-of-trio-on-trial-for.html | IRVING MILLEN TRIES FOR GUN TO END LIFE; One of Trio on Trial for Needham Murder Is Foiled by Fists in Lunge at State Trooper. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/the-crook-and-his-arms.html | The Crook and His Arms. | True | RICHARD J. PAHNKE | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/camp-fee-measure-vetoed-by-lehman-holds-it-unfair-to-charge-for.html | CAMP FEE MEASURE VETOED BY LEHMAN; Holds It Unfair to Charge for Sites in Adirondack and Catskill Parks. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/griffiths-urges-westchester-cuts-new-county-chairman-in-first.html | GRIFFITHS URGES WESTCHESTER CUTS; New County Chairman, in First Interview, Says Revision of Government Is Need. POSSIBLE SAVINGS CITED Plans to Celebrate His 50th Birthday Today With Long-Delayed Golf Game. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/two-capitals-britain-and-cinema.html | TWO CAPITALS: BRITAIN AND CINEMA | True | CHARLES MORGAN. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/johnson-firm-denies-violations-under-nra-newark-concern-headed-by.html | JOHNSON FIRM DENIES VIOLATIONS UNDER NRA; Newark Concern, Headed by the Federal Administrator, Says It Lives Up to Code. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/miss-elizabeth-ford-affianced-to-briton-piano-teacher-to-be-bride-n.html | :MISS ELIZABETH FORD AFFIANCED TO BRITON; Piano Teacher to Be Bride n June of' Harold Butcher, The London Herald Writer Here. | True | Special to T NEW YORK TP._,ES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/bonds-continue-to-move-lower-speculative-railway-issues-weaken.html | BONDS CONTINUE TO MOVE LOWER; Speculative Railway Issues Weaken Under Pressure on Stock Exchange. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/treasury-reports-less-money-in-use-shrinkage-of-22874496-in.html | TREASURY REPORTS LESS MONEY IN USE; Shrinkage of $22,874,496 in Circulation Shown for April. $42.48 PER CAPITA OUT Monetary Gold $7,755,847,568 -- Only $164,707,239 of Emergency Notes. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/wesleyan-in-front-128-stages-eightrun-assault-in-the-fourth-to-beat.html | WESLEYAN IN FRONT, 12-8.; Stages Eight-Run Assault in the Fourth to Beat Mass, State. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/cowfulling.html | Cowfulling. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/arundel-takes-cedarhurst-grand-national-as-racing-returns-to.html | Arundel Takes Cedarhurst Grand National As Racing Returns to Rockaway Hunt Club; SOME OF THE PROMINENT ONLOOKERS AT HUNTS MEET AND VIEW AT CEDARHURST. ARUNDEL CAPTURES CEDARHURST CHASE | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/anthracite-traffic-up-april-shipments-4173110-tons-against-2459925.html | ANTHRACITE TRAFFIC UP.; April Shipments 4,173,110 Tons, Against 2,459,925 in 1933. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/wallach-samuel.html | Wallach -SamueL | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/bridge-tournament-to-benefit-exchange-governors-ball-to-be-held-at.html | BRIDGE TOURNAMENT TO BENEFIT EXCHANGE; Governors Ball to Be Held at the Round Hill Club at Greenwich May 26. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/claude-a-wales.html | CLAUDE A. WALES. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/steel-bridge-over-sabi-river-to-aid-development-of-rhodesia.html | STEEL BRIDGE OVER SABI RIVER TO AID DEVELOPMENT OF RHODESIA | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/campbell-scores-in-dinghy-racing-compiles-40-points-to-take-major.html | CAMPBELL SCORES IN DINGHY RACING; Compiles 40 Points to Take Major Honors in Sailing Off Larchmont Y.C. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/dance-on-thursday-aids-canteen-club-notables-listed-among-patrons.html | DANCE ON THURSDAY AIDS CANTEEN CLUB; Notables Listed Among Patrons of Benefit for Disabled World War Veterans. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/modeling-and-sculpture-in-the-making-by-sargeant-jagger-how-to-do.html | MODELING AND SCULPTURE IN THE MAKING. By Sargeant Jagger. "How to Do It" Series. 33 Plates. 78 pp. New York: The Studio Publications, Ins. $3.50. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/choir-reelects-officers.html | Choir Re-Elects Officers. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/a-very-traditional-english-poet-unheard-melodies-by-lord-gorell-111.html | A Very Traditional English Poet; UNHEARD MELODIES. By Lord Gorell. 111 pp. Nero York: E. P. Dutton & Co., Inc. $2. | True | P.H. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/british-hotel-man-sails-hb-mason-on-twomonth-visit-here-impressed.html | BRITISH HOTEL MAN SAILS.; H.B. Mason, on Two-Month Visit Here, Impressed by Confidence. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/faust-at-hippodrome-like-evening-performance-of-aida-it-is-well.html | FAUST' AT HIPPODROME'; Like Evening Performance of 'Aida,' It Is Well Attended. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/ceramics-then-and-now-present-quickening-of-interest-in-the-art-of.html | CERAMICS, THEN AND NOW; Present Quickening of Interest in the Art of the Potter -- Events of the Week | True | By Edward Alden Jewell. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/new-jersey-begins-housing-inventory-newly-created-state-board-seeks.html | NEW JERSEY BEGINS HOUSING INVENTORY; Newly Created State Board Seeks Information for Slum Clearance. LARGER CITIES AFFECTED. Authority Will Use Data as Basis of Campaign for Funds and Public Support. | True | By Richard D. Burritt.special Correspondence, the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/to-open-season-today-white-star-bc-will-dedicate-new-clubhouse-in.html | TO OPEN SEASON TODAY.; White Star B.C. Will Dedicate New Clubhouse in Brooklyn. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/rutgers-trackmen-triumph-at-easton-retain-middle-atlantic-aa-title.html | RUTGERS TRACKMEN TRIUMPH AT EASTON; Retain Middle Atlantic A.A. Title -- Alfred Is Second, 3 Points Behind. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/free-labor-unions.html | FREE LABOR UNIONS. | True | From The St. Louis Post-Dispatch. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/the-paris-rising-of-february-6th-the-night-of-february-6-in-paris.html | The Paris Rising of February 6th; The Night of February 6 in Paris | True | HERBERT L. MATTHEWS. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/republicans-split-in-jersey-primary-factional-fights-in-4-counties.html | REPUBLICANS SPLIT IN JERSEY PRIMARY; Factional Fights in 4 Counties Expected to Result in a Close Vote Tuesday. 4 IN GOVERNORSHIP RACE Democrats in Accord on Major Candidacies -- Gov. Moore Is Alone on Senate Ticket. REPUBLICANS SPLIT IN JERSEY PRIMARY | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/sheriffs-aide-held-richmond-deputy-charged-with-threatening-rabbi.html | SHERIFF'S AIDE HELD.; Richmond Deputy Charged With Threatening Rabbi. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/college-womens-work-college-women-and-the-social-sciences-essays-by.html | College Women's Work; COLLEGE WOMEN AND THE SOCIAL SCIENCES. Essays by Herbert Elmer Miss and His Former Students. Preface by Henry Noble MacCracken. Frontispiece Portrait. 324 pp New York: The John Day Company. $2.50. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/finland-outlaws-lapua-fascist-group-dissolved-because-of-plot-for.html | FINLAND OUTLAWS LAPUA.; Fascist Group Dissolved Because of Plot for Rebellion. | True | Wireless to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/literature-under-red-banners-max-eastmans-artists-in-uniform.html | Literature Under Red Banners; Max Eastman's "Artists in Uniform" Reviews the Marxists' Internecine Struggles Over Art and Propaganda ARTISTS IN UNIFORM. By Max Eastman. 261 pp. New York: Alfred A. Knopf. $2.50. | True | By Harold Strauss | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/us-captures-walker-cup-for-eighth-time-in-row-beats-british-golfers.html | U.S. CAPTURES WALKER CUP FOR EIGHTH TIME IN ROW; BEATS BRITISH GOLFERS, 9-2; SCORE ROUT IN SINGLES Americans Win Six, Drop One, Halve Another as Competition Ends. LITTLE DEFEATS TOLLEY Ouimet, Goodman, Dunlap, Fischer and Moreland Also Gain at St. Andrews. MARSTON BOWS, 4 AND 3 Only Loser as U.S. Forces, Undefeated Since Series Began, Keep Mark Intact. U.S. GOLFERS WIN WALKER CUP AGAIN | True | By W.f. Leysmith.special Cable To the New York Times.by W.f. Leysmith. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/buy-american-securities-english-and-french-purchases-in-april.html | BUY AMERICAN SECURITIES.; English and French Purchases in April Exceed Sales Here. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/student-workshop-helps-to-pay-bills.html | STUDENT WORKSHOP HELPS TO PAY BILLS | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/millions-are-given-to-army-and-navy-japanese-donations-used-to-buy.html | MILLIONS ARE GIVEN TO ARMY AND NAVY; Japanese Donations Used to Buy Planes, Tanks and Other War Equipment. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/oil-leaders-arrive-teagle-found-more-gasoline-used-in-england-and.html | OIL LEADERS ARRIVE.; Teagle Found More Gasoline Used in England and Germany. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/canadas-rubber-exports-rise.html | Canada's Rubber Exports Rise. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/ekerraczjrose.html | ,eker-Racz-JRose; | True | Special to T XgEW YoR Trns. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/general-motors-promotions.html | General Motors Promotions. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/aaas-first-year.html | AAA'S FIRST YEAR. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/miss-honoria-mcloughlin.html | MISS HONORIA McLOUGHLIN. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/russell-langmuir-win-franklin-medal-presentation-of-scientific.html | RUSSELL, LANGMUIR WIN FRANKLIN MEDAL; Presentation of Scientific Honors to Be Made in Philadelphia Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Buys Oil Leases in Texas. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/james-p-warburgs-money-plan-a-former-financial-adviser-to-the.html | James P. Warburg's Money Plan; A Former Financial Adviser to the President Who Now Disagrees With The Administration's Policies THE MONEY MUDDLE. By James P. Warburg. 272 pp. New York: Alfred A. Knopf. $2. | True | By Henry Hazlitt | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/veterans-auxiliary-asks-peace.html | Veterans' Auxiliary Asks Peace. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/junior-high-plan-takes-on-new-life-authorization-for-four-new.html | JUNIOR HIGH PLAN TAKES ON NEW LIFE; Authorization for Four New Schools Revives Program After Lapse of Three Years. DR. ROBERTS HAILS MOVE Pioneer in This Work Calls It Vital in Development of Adolescent Children. | True | By Richard Tompkins. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/savannah-barber-shops-ask-ban-on-bootblacks.html | Savannah Barber Shops Ask Ban on Bootblacks | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/sc-counties-and-cities-owe-state-large-taxes.html | S.C. COUNTIES AND CITIES OWE STATE LARGE TAXES | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/organ-recitals-at-fair.html | ORGAN RECITALS AT FAIR. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/beatrice-deste.html | Beatrice D'Este | True | M.K. GRAY | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/princeton-routs-harvard-at-rugby-continues-unbeaten-in.html | PRINCETON ROUTS HARVARD AT RUGBY; Continues Unbeaten in Intercollegiate Play by Triumphing, 27-5, on Home Field. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/playland-starts-season-westchester-amusement-park-opens-with-a-new.html | PLAYLAND STARTS SEASON; Westchester Amusement Park Opens With a New Director. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/chicago-trade-climbs-drought-has-compensation-in-accompanying-hot.html | CHICAGO TRADE CLIMBS.; Drought Has Compensation in Accompanying Hot Weather. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/use-of-roast-beef-drops-in-england-traditional-sunday-joint-and.html | USE OF ROAST BEEF DROPS IN ENGLAND; Traditional Sunday Joint and Meals of Many Courses Are Rapidly Vanishing. DIETICIANS ARE BLAMED New Generations Prefer Salads to Meat, and 'Snack Bars' to Long Drawn Out Repasts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/mr-zanuck-here.html | MR. ZANUCK HERE | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/brooks-oarsmen-score-turn-back-st-georges-first-and-second.html | BROOKS OARSMEN SCORE.; Turn Back St. George's First and Second Four-Oared Crews. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/fast-liner-is-rugged-douglas-subjected-to-load-and-stress-tests-of.html | FAST LINER IS RUGGED; Douglas Subjected to Load And Stress Tests of Great Severity | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/flse-cott.html | %Flse -cott | True | special to THE 'YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/handicaps-listed-for-1039-golfers-117-clubs-are-represented-on-roll.html | HANDICAPS LISTED FOR 1,039 GOLFERS; 117 Clubs Are Represented on Roll Announced by Metropolitan Association. NEW METHOD EMPLOYED Organizations Aid by Canvassing Members -- Sweetser Gratified by Cooperation Given. | True | By William D. Richardson. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/aguinaldo-sees-his-dream-coming-true-the-insurrecto-who-fought-both.html | AGUINALDO SEES HIS DREAM COMING TRUE; The Insurrecto, Who Fought Both Spain and America for Philippine Independence, Says Justice Will Be Done AGUINALDO'S DREAM COMING TRUE | True | By Caroline Singer | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/navy-threat-ends-shipyard-strike-new-york-shipbuilding-men-accept.html | NAVY THREAT ENDS SHIPYARD STRIKE; New York Shipbuilding Men Accept 14.6% Pay Rise and Agree to Return Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/international-union-in-geneva-now-ten-years-old-fosters-world.html | International Union in Geneva, Now Ten Years Old, Fosters World Friendship; A WORLD STUDENT GATHERING | True | By Maude Miner Hadden, Vice President, Students' International Union. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/financial-markets-stocks-and-commodities-continue-to-fall-us.html | FINANCIAL MARKETS; Stocks and Commodities Continue to Fall -- U.S. Government Bonds Remain Firm, Other Issues Heavy. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/tva-differences-puzzle-tennessee-conflict-on-centralization-vs.html | TVA DIFFERENCES PUZZLE TENNESSEE; Conflict on Centralization vs. Decentralization Leaves Valley Perplexed. INSTITUTE NO SOLUTION But Large Cities Expect Immediate Benefits From Government's Big Project. | True | By W.g. Foster. Editorial Correspondence, the New York Times. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/giants-stop-cards-end-losing-streak-jacksons-double-with-bases.html | GIANTS STOP CARDS; END LOSING STREAK; Jackson's Double With Bases Filled in Ninth Produces Triumph by 6 to 4. TERRYMEN STAGE RALLY Behind in Eighth, Champions Unleash Drive to Win Their First of Series. GIANTS STOP CARDS; END LOSING STREAK | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/new-books-for-boys-and-girls-tim-tadpole-and-the-great-bullfrug-by.html | New Books for Boys and Girls; TIM TADPOLE AND THE GREAT BULLFRUG. By Marjorie Flack. Unpaged. Garden City: Doubleday, Doran & Co., Inc. $1. | True | By Anne T. Eaton | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/richberg-says-nra-is-to-save-liberty-holds-it-a-counterrevolution-a.html | RICHBERG SAYS NRA IS TO SAVE LIBERTY; Holds It a Counter-Revolution Against the 'Anarchy of Commerce.' HASTE SCORED BY ROGERS Recovery Program Is Not 'Economic Planning,' He Tells Law Institute at Capital. | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/handicap-beats-us-four-in-first-english-game.html | Handicap Beats U.S. Four In First English Game | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/biographies-of-mind-are-required-at-msc-for-students-to-discover.html | Biographies of Mind Are Required at M.S.C. For Students to Discover Mental Processes | True | Special to THE NEW YORK TIMES. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/article-8-no-title-broad-tests-in-wide-use-popularity-of.html | Article 8 -- No Title; BROAD TESTS IN WIDE USE Popularity of Comprehensive Examination Gains as It Proves Stimulus to Study | True | By Edward S. Jones, Director Personnel Research, University of Buffalo. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/child-choking-on-pin-saved.html | Child, Choking on Pin, Saved. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/praises-mrs-roosevelt-french-line-head-nominates-her-for-nobel.html | PRAISES MRS. ROOSEVELT.; French Line Head Nominates Her for Nobel Prize. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/commodity-markets-prices-of-all-staples-recede-in-trading-here.html | COMMODITY MARKETS.; Prices of All Staples Recede in Trading Here -- Rubber Futures Lose Most. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/along-the-shortwave-trails-broadcasts-from-australia-reach-new-york.html | ALONG THE SHORT-WAVE TRAILS; Broadcasts From Australia Reach New York in The Morning | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/de-witt-clinton-wins-math-prize-76-high-school-students-get.html | DE WITT CLINTON WINS 'MATH' PRIZE; 76 High School Students Get Certificates in the Pi Mu Epsilon Tourney. BROOKLYN GROUP SECOND Evander Childs, in the Bronx, Third -- Individual Honors Go to Girl Contestant. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/papal-nuncio-sails-cicognani-delegate-to-peru-to-visit-rome-after.html | PAPAL NUNCIO SAILS.; Cicognani, Delegate to Peru, to Visit Rome After Nine Years. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/marylebone-scores-341-on-australians-loses-only-seven-wickets-as.html | MARYLEBONE SCORES 341 ON AUSTRALIANS; Loses Only Seven Wickets as Hendren Excels With 155 -- Other Cricket Results. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/ousted-customers-man-loses-as-nonproducer.html | Ousted Customers' Man Loses as Non-Producer | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-13 | 1934-05-13 | https://www.nytimes.com/1934/05/13/archives/tigers-score-43-on-four-safeties-make-the-most-of-their-few-hits-to.html | TIGERS SCORE, 4-3, ON FOUR SAFETIES; Make the Most of Their Few Hits to Take Odd Game in Series With Athletics. | True | | C1B 224833,C1B 224834,C1B 224835,C1B 224836,C1B 224837,C1B 224838,C1B 224839 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/pier-strike-spread-is-expected-today-union-head-says-1000-workers.html | PIER STRIKE SPREAD IS EXPECTED TODAY; Union Head Says 1,000 Workers for the Morgan Line Are Ready to Join Walkout. MAY INVOLVE LUCKENBACH Regional Labor Board Calls Men and Employes to Hold Peace Meeting Today. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/500-listed-in-school-meet.html | 500 Listed in School Meet. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/german-grain-crops-damaged-by-drought-condition-poorer-than-that-of.html | GERMAN GRAIN CROPS DAMAGED BY DROUGHT; Condition Poorer Than That of Year Ago -- Other Parts of Europe Affected. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/hunter-concert-tomorrow.html | Hunter Concert Tomorrow. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/water-for-work-horses.html | Water for Work Horses. | True | GEORGE BETHUNE ADAMS | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/leaps-to-death-in-river.html | Leaps to Death in River. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/lindbergh-inspects-dam-colonel-flies-over-southern-missouri-with.html | LINDBERGH INSPECTS DAM.; Colonel Flies Over Southern Missouri With Airplane Manufacturer. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/infection-kills-student-harvard-sophomore-from-white-plains.html | INFECTION KILLS STUDENT.; Harvard Sophomore From White Plains Scratched Face Eruption. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/cotton-contracts-show-gains-here-active-list-on-local-exchange-up.html | COTTON CONTRACTS SHOW GAINS HERE; Active List on Local Exchange Up 17 to 24 Points in Week in Moderate Trading. SILVER NEWS WATCHED Spots Bought by Domestic Mills in Limited Volume, With Selling Basis Higher. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/mrs-roosevelt-to-get-nra-label.html | Mrs. Roosevelt to Get NRA Label | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/syracuse-wins-and-ties-downs-buffalo-8-to-6-in-opener-second-game.html | SYRACUSE WINS AND TIES.; Downs Buffalo, 8 to 6, in Opener -- Second Game Ends 13-All. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/hutton-party-in-alaska.html | Hutton Party in Alaska. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/church-parley-opens-at-charlotte-today-social-and-industrial.html | CHURCH PARLEY OPENS AT CHARLOTTE TODAY; Social and Industrial Reconstruction Theme for Episcopal Conference. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/resident-offices-report-on-trade-gain-in-retail-business-brings.html | RESIDENT OFFICES REPORT ON TRADE; Gain in Retail Business Brings Sharp Rise in Wholesale Market Activity. COTTON WEEK A FACTOR Stores Fill Stocks for Annual Promotion -- Weather Spurs Summer Apparel Call. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/new-home-opened-by-scientist-group-thirteenth-church-holds-first.html | NEW HOME OPENED BY SCIENTIST GROUP; Thirteenth Church Holds First Services in Remodeled West 83d Street Building. | True | | C1B 224808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/croats-want-a-revolt-meeting-in-buenos-aires-centres-on-flag-for-a.html | CROATS WANT A REVOLT.; Meeting in Buenos Aires Centres on Flag for a Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/angel-gallardo-1-deadin-ar6entina-former-foreign-minister-and-noted.html | ANGEL GALLARDO 1 DEAD-IN AR6ENTINA; Former Foreign Minister and: Noted Scientis Succumbs in His Sleep. ONCE WAS ENVOY TO ROME Rector of University of Buenos{ Aires and for Several Year ! a Professor of Zoology. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/soft-coal-output-steady-6330000-tons-mined-in-week-anthracite.html | SOFT COAL OUTPUT STEADY; 6,330,000 Tons Mined In Week - Anthracite Production Off. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/trade-gains-here-weighed-in-paris-many-hold-price-rise-must-be.html | TRADE GAINS HERE WEIGHED IN PARIS; Many Hold Price Rise Must Be Gradual if It Is to Be Permanent. EXPERIENCE THERE CITED People Distrustful of Prodigal Spending and Manipulation of the Currency. | True | By Fernand Maroni.wireless To the New York Times. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/church-club-urged-to-speed-new-era-social-ills-are-a-challenge-to.html | CHURCH CLUB URGED TO SPEED NEW ERA; Social Ills Are a Challenge to Nation, Mrs. Simkhovitch Tells Catholic Girls. RADIO CENSORSHIP SCORED Cohalan, at N.Y.U. Breakfast, Decries Curb on Paulists -Sacred Heart Group Meets. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/foes-assault-fascists-pipes-and-pickaxes-injure-three-in-providence.html | FOES ASSAULT FASCISTS.; Pipes and Pickaxes Injure Three in Providence Attack. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/dr-stevenson-makes-an-appeal-for-truth-is-too-much-ignored-he-says.html | DR. STEVENSON MAKES AN APPEAL FOR TRUTH; Is Too Much Ignored, He Says in Princeton Seminary Baccalaureate Sermon. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/aim-to-counteract-seasonal-job-drop-federal-recovery-agencies.html | AIM TO COUNTERACT SEASONAL JOB DROP; Federal Recovery Agencies Continue to Prime the Employment Pump. CCC NEAR PEAK STRENGTH 100,000 Enlisted in Last Five Weeks -- PWA Has Allotted $27,315,000 to Railroads. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/summer-theatres-make-more-plans-westchester-playhouse-at-mt-kisco.html | SUMMER THEATRES MAKE MORE PLANS; Westchester Playhouse at Mt. Kisco to Open June 11 With 'Late Christopher Bean.' | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/sports-of-the-time-the-odd-game-of-baseball.html | Sports of the Time; The Odd Game of Baseball. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/parties-to-see-stevedore.html | Parties to See 'Stevedore.' | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/women-aid-fete-plans-childrens-society-arranging-for-playground.html | WOMEN AID FETE PLANS.; Children's Society Arranging for Playground Centre Festivals. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/benefit-for-charities-tilden-vines-and-others-give-exhibition-at.html | BENEFIT FOR CHARITIES.; Tilden, Vines and Others Give Exhibition at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/world-pact-asked-on-womens-rights-all-nations-made-eligible-to-sign.html | WORLD PACT ASKED ON WOMEN'S RIGHTS; All Nations Made Eligible to Sign Pan-American Treaty on Nationality. LEAGUE'S BACKING SOUGHT. United States-Expected to Be First to Ratify Convention of 21 Republics. | True | Special to THE NEW YORK TIMES. | C1B 224808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/de-valera-offers-deal-with-britain-president-of-irish-free-state.html | DE VALERA OFFERS DEAL WITH BRITAIN; President of Irish Free State Stresses Dublin Is Ready to Enter Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/bodies-of-8-in-tug-are-sought.html | Bodies of 8 in Tug Are Sought. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/albert-e-sleeper-exgovernor-dead-he-was-the-chief-magistrate-of.html | ALBERT E. SLEEPER, EX-GOVERNOR, DEAD; He Was the Chief Magistrate of Michigan in World War Period From, 191 7to 1 91 9. BANKER AND REALTY MAN Began Political Career in State Legislature -- Served as State Treasurer, 1903 to 1912. | True | Special to THe: EW YOR TLgS. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/hackensack-orders-all-dogs-inoculated-rabiesprevention-treatment-is.html | HACKENSACK ORDERS ALL DOGS INOCULATED; Rabies-Prevention Treatment Is Made Compulsory in Drive After 3 Are Bitten. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/louis-s-berger.html | LOUIS S, BERGER. | True | SPecial to THE Yol, TldiES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/the-play-teatro-darte-season-ends.html | THE PLAY; Teatro d'Arte Season Ends. | True | W.L. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/2701900000-in-33-used-transit-lines-subway-elevated-street-car-and.html | 2,701,900,000 IN '33 USED TRANSIT LINES; Subway, Elevated, Street Car and Bus Total for Year Shows 4.6% Decline. RISE IN LAST QUARTER Times Square Still Busiest Point -- Drop in Traffic Is Less Than in 1932. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/financing-social-work.html | FINANCING SOCIAL WORK. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/alaska-gains-by-births-nativeborn-contribute-most-to-white.html | ALASKA GAINS BY BIRTHS.; Native-Born Contribute Most to White Population Growth. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/veterans-aid-cost-declared-too-high-curran-charges-133000000-or-21.html | VETERANS AID COST DECLARED TOO HIGH; Curran Charges $133,000,000, or 21% of Total, Now Spent Is Not Warranted. WARNS OF PENSION RISE Says 256,000 Not Entitled to War Gratuities Get Them -- To Continue Fight. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/home-for-aged-opens-building.html | Home for Aged Opens Building. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/war-debts-and-paradoxes-johnson-act-viewed-as-involving-us-in-some.html | WAR DEBTS AND PARADOXES.; Johnson Act Viewed as Involving Us in Some Curious Difficulties. | True | CHARLES A. WEIL | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/many-hail-mother-of-the-president-widows-of-five-former-chief.html | MANY HAIL MOTHER OF THE PRESIDENT; Widows of Five Former Chief Executives Send Greetings to Mrs. Roosevelt. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/bostwick-quartet-wins-at-westbury-scores-in-roundrobin-polo-match.html | BOSTWICK QUARTET WINS AT WESTBURY; Scores in Round-Robin Polo Match, Beating Blues, 5-4, and Reds by 3 to 2. IGLEHART IN GOOD FORM Rathbone Makes Several Long Drives -- Cary's Team Turns Back Mills's Four, 7-6. | True | By Robert F. Kelley.special To the New York Times. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/woman-90-to-have-party-letter-from-roosevelt-to-be-read-at.html | WOMAN, 90, TO HAVE PARTY; Letter From Roosevelt to Be Read at Gathering Tomorrow. | True | | C1B 224808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/johnson-triumphs-in-outboard-grind-amateur-making-first-start-in.html | JOHNSON TRIUMPHS IN OUTBOARD GRIND; Amateur, Making First Start in Race Down Hudson, Barely Misses Course Record. SHOWS WAY BY 6 MILES Only 18 of 66 Entrants Finish 132 1/4-Mile Event -- Gar Wood Jr. Is a Victor. | True | By Arthur J. Daley. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/compromise-seen-on-exchange-bill-conferees-will-meet-tomorrow-to.html | COMPROMISE SEEN ON EXCHANGE BILL; Conferees Will Meet Tomorrow to Adjust Differences on Margins and Control. STRUGGLE IS IN PROSPECT Agreement on House Fixed Margin and Senate Commission Plans Held Possible. COMPROMISE SEEN ON EXCHANGE BILL | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/dr-wagner-scores-public-utilities-inquiry-should-bring-a-more.html | DR. WAGNER SCORES PUBLIC UTILITIES; Inquiry Should Bring a More Effective Control by the Public, He Declares. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/debt-issue-studied-by-banking-chiefs-governors-of-central-banks-in.html | DEBT ISSUE STUDIED BY BANKING CHIEFS; Governors of Central Banks in Basle Conferences on American and German Problems. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/prof-a-r-elliivgwood-dies-in-chicago-at-47-assistant-dean-of-arts.html | PROF. A. R. ELLIIVGWOOD DIES IN CHICAGO AT 47; Assistant Dean of Arts School at Northwestern a Specialist in Political Science. Special to THF. i"IEW | True | .'ORK TLIE. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/packing-house-strike-is-voted-at-st-louis-union-butchers-and-meat.html | PACKING HOUSE STRIKE IS VOTED AT ST. LOUIS; Union Butchers and Meat Cutters Order Picketing in Fight Over Wages. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/celebrate-manila-bay-battle.html | Celebrate Manila Bay Battle. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/jamestown-colony-marks-its-founding-gov-peery-leads-worshipers-as.html | JAMESTOWN COLONY MARKS ITS FOUNDING; Gov. Peery Leads Worshipers as First Settlement Celebrates 327th Year. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/one-driver-in-hospital-harvey-suffering-from-exposure-and-shock.html | ONE DRIVER IN HOSPITAL.; Harvey Suffering From Exposure and Shock Following Spill. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/bans-bargain-auto-plates.html | Bans 'Bargain' Auto Plates. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/coevitetti-plans-are-completed-marriage-to-take-place-next-saturday.html | COE-VITETTI PLANS ARE COMPLETED; Marriage to Take Place Next Saturday at Planting Fields, Oyster 'Bay Estate, MUSIC BY' PIETRO YON Ceremony Will Be Performed by Most Rev. Dr. A. G. Cicognani, Apostolic Delegate. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/m-h-gossett.html | M. H. GOSSETT. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/british-prices-show-rise-from-year-ago-board-of-trades-commodity-in.html | BRITISH PRICES SHOW RISE FROM YEAR AGO; Board of Trade's Commodity Index in April 102.8, Compared With 97.2 in 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/held-in-mexican-kidnapping.html | Held in Mexican Kidnapping. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/film-studios-open-all-summer.html | Film Studios Open All Summer. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 224808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/war-fleet-steams-along-haiti-coast-caribbean-battles-over-the-crews.html | WAR FLEET STEAMS ALONG HAITI COAST; Caribbean 'Battles' Over, the Crews Enjoy a Real Rest on 'Mothers' Day.' | True | By Hanson W. Baldwin. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/4-killed-in-mexican-park-two-women-and-two-children-are-victims-of.html | 4 KILLED IN MEXICAN PARK.; Two Women and Two Children Are Victims of Political Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/iowa-buys-88000-liquor-state-commission-places-order-for-domestic.html | IOWA BUYS $88,000 LIQUOR.; State Commission Places Order for Domestic Products. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/war-debts-lower-stocks-in-london-big-economic-and-political.html | WAR DEBTS LOWER STOCKS IN LONDON; Big Economic and Political Problems Viewed as Bar to Early Accord. CAPITAL ISSUES INCREASE Number of Unemployed in April 549,439 Less Than in Like Period of 1933. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/6-in-party-ousted-by-french-radicals-dalimier-hesse-and-renoult.html | 6 IN PARTY OUSTED BY FRENCH RADICALS; Dalimier, Hesse and Renoult, Former Ministers, Among Those Expelled. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/fire-alarm-bill-opposed.html | Fire Alarm Bill Opposed. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/bishop-mueller-asks-foe-to-join-cabinet-giving-up-plan-for-direct.html | BISHOP MUELLER ASKS FOE TO JOIN CABINET; Giving Up Plan for Direct Nazi Church Dictatorship, He Courts Oppositionists. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/rogersbergh.html | ]Rogers--Bergh. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/mrs-leopold-oppenheimer-j.html | MRS. LEOPOLD OPPENHEIMER, J | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/kelley-places-first-in-mamaroneck-run-wins-tenmile-event-defeating.html | KELLEY PLACES FIRST IN MAMARONECK RUN; Wins Ten-Mile Event, Defeating Steiner by Fifty Yards -- Carlson Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/americans-injured-in-china.html | Americans Injured in China. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/miss-janet-tobias-web-married-to-lieut-matthew-radomi-u-s-nj-by-dr.html | MISS JANET TOBIAS WEB.; Married to Lieut. Matthew Radomi U. S. N.j by Dr. Stephen S. Wise, | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/viceroy-to-take-leave-willingdon-will-go-to-britain-indians-to.html | VICEROY TO TAKE LEAVE.; Willingdon Will Go to Britain - Indians to Govern Provinces. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/battle-of-spirit-pressed-by-nazis-nonhitlerite-papers-scored-for.html | BATTLE OF SPIRIT' PRESSED BY NAZIS; Non-Hitlerite Papers Scored for Views Held Hurtful to the New Philosophy . NO ARRESTS PLANNED Rosenberg Says the Fight Will Be Carried On by Weapons of Mind, Not Prisons. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/gomez-of-yankees-blanks-indians-80-yields-only-four-singles-to.html | GOMEZ OF YANKEES BLANKS INDIANS, 8-0; Yields Only Four Singles to Score Fifth Victory in Row Before 35,000. GEHRIG HITS 8TH HOMER Chapman Drives for Circuit Also -- One New York Assist Ties Big League Record. | True | By James P. Dawson. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/13randergreen.html | 13randerGreen. | True | | C1B 224808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/rogers-vindicated-on-army-charge-act-of-congress-restores-the.html | ROGERS VINDICATED ON ARMY CHARGE; Act of Congress Restores the Standing of Officer Who Saved 10,000 Men at St. Mihiel. OVERRODE HIS SUPERIOR President Signs Bill Removing Stigma From Officer After 14 Years' Fight. | True | Copyright, 1934, by Nana, Inc. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/asks-ousting-of-atheists-syracuse-pastor-seeks-purging-of.html | ASKS OUSTING OF ATHEISTS; Syracuse Pastor Seeks Purging of Presbyterian Schools. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/ratifies-credit-pact-turkish-parliament-backs-the-treaty-for-soviet.html | RATIFIES CREDIT PACT.; Turkish Parliament Backs the Treaty for Soviet Goods. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/stocks-up-in-week-on-berlin-boerse-utility-steel-and-electrical.html | STOCKS UP IN WEEK ON BERLIN BOERSE; Utility, Steel and Electrical Shares Gain -- Bonds Hold Fairly Steady. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/commodity-average-advances-sharply-now-placed-at-years-highestweeks.html | COMMODITY AVERAGE ADVANCES SHARPLY; Now Placed at Year's Highest--Week's Rise Was From 74 to 75.2. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/offers-mortgage-plan-publisher-would-permit-federal-reserve-to.html | OFFERS MORTGAGE PLAN.; Publisher Would Permit Federal Reserve to Enter This Field. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/williamss-four-takes-polo-match-texas-star-tallies-six-goals-as.html | WILLIAMS'S FOUR TAKES POLO MATCH; Texas Star Tallies Six Goals as Team Wins Round Robin in Norwood Club Opener. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/boy-falls-to-death-from-palisades-bronx-youth-15-slips-off-a-grassy.html | BOY FALLS TO DEATH FROM PALISADES; Bronx Youth, 15, Slips Off a Grassy Ledge and Drops 125 Feet at Englewood Cliffs. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/cards-turn-back-the-dodgers-127-dizzy-dean-registers-fourth-triumph.html | CARDS TURN BACK THE DODGERS, 12-7; Dizzy Dean Registers Fourth Triumph of Season in Series Opener. | True | By Roscoe McGowen. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/miss-bernice-e-shepard-wed.html | Miss Bernice E. Shepard Wed. | True | special to TH Izw oR3c Tls. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/prudery-seen-as-akin-to-overfrankness-in-our-quest-for-purity-of.html | PRUDERY SEEN AS AKIN TO OVERFRANKNESS; In Our Quest for Purity of Mind We Must Turn to Prayer, Dr. McComas Says. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/holds-religious-spirit-gains.html | Holds Religious Spirit Gains. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/women-to-give-junior-review.html | Women to Give 'Junior Review.' | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/campbell-takes-10-dinghy-races-his-boat-scores-high-total-of-70.html | CAMPBELL TAKES 10 DINGHY RACES; His Boat Scores High Total of 70 Points in Class B at Larchmont Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/twentytwo-planes-end-sea-hop.html | Twenty-two Planes End Sea Hop. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/roosevelt-back-from-cruise.html | Roosevelt Back From Cruise. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/mcmahon-falco-box-tonight.html | McMahon, Falco Box Tonight. | True | | C1B 224808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/acosta-gets-3-months-in-jail.html | Acosta Gets 3 Months in Jail. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/french-delay-debt-revision.html | French Delay Debt Revision. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/6-cadets-on-navy-cruise-west-point-men-will-join-middies-on-annual.html | 6 CADETS ON NAVY CRUISE.; West Point Men Will Join Middies on Annual Summer Jaunt. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/one-dead-3-hurt-as-driver-sleeps-auto-crashes-into-pole-in-new.html | ONE DEAD, 3 HURT AS DRIVER SLEEPS; Auto Crashes Into Pole in New Jersey -- He Is Held on Manslaughter Charge. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/plans-attack-on-alcorn-story.html | Plans Attack on Alcorn Story. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/spring-fete-today-to-benefit-church-features-for-adults-as-well-as.html | SPRING FETE TODAY TO BENEFIT CHURCH; Features for Adults as Well as Children to Be Offered at Central Park Casino. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/saar-opinion-split-by-nazi-campaign-man-residents-who-had-made-up.html | SAAR OPINION SPLIT BY NAZI CAMPAIGN; Man Residents Who Had Made Up Minds for Reich Now Are Doubtful. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/litter-drive-to-go-on-mrs-james-roosevelt-says-campaign-will.html | LITTER DRIVE TO GO ON.; Mrs. James Roosevelt Says Campaign Will Continue All Summer. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/an-embarrassment-of-codes.html | AN EMBARRASSMENT OF CODES. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/theatre-on-auction-list-james-r-murphy-will-sell-lincoln-square.html | THEATRE ON AUCTION LIST.; James R. Murphy Will Sell Lincoln Square Block Tomorrow. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/parole-bill-debated-richmond-prosecutor-opposes-it-socialist-calls.html | PAROLE BILL DEBATED.; Richmond Prosecutor Opposes It - Socialist Calls It 'Timid Step.' | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/exhibitions-of-the-week.html | Exhibitions of the Week. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/cochet-defeats-richards.html | Cochet Defeats Richards. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/kleins-ninth-homer-of-campaign-helps-cubs-subdue-giants-73-circuit.html | Klein's Ninth Homer of Campaign Helps Cubs Subdue Giants, 7-3; Circuit Blow in Seventh Breaks Tie and Opens Four-Run Rally -- Bush Scores Sixth Straight as Bell Fails -- Chicago Drops to Second Place Despite Its Triumph. | True | By John Drebinger.special To the New York Times. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/mr-rogers-joins-ranks-of-disgruntled-fathers.html | Mr. Rogers Joins Ranks Of Disgruntled Fathers | True | To the Editor of The New York Times: | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/peruvian-budget-delayed-old-estimates-will-apply-until-new-figures.html | PERUVIAN BUDGET DELAYED; Old Estimates Will Apply Until New Figures Are Prepared. | True | Special Cable to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/3762186-acres-of-forests-to-be-added-to-federal-domain-in-the-south.html | 3,762,186 Acres of Forests to Be Added To Federal Domain in the South and East | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/navy-ships-in-alaskan-waters.html | Navy Ships in Alaskan Waters. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/4-awards-at-williams-over-3000-granted-to-seniors-for-graduate.html | 4 AWARDS AT WILLIAMS.; Over $3,000 Granted to Seniors for Graduate Study. | True | Special to THE NEW YORK TIMES. | C1B 224808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/commodities-off-but-silver-gains-general-trend-lower-here-for-week.html | COMMODITIES OFF, BUT SILVER GAINS; General Trend Lower Here for Week on Liquidation by Disappointed Longs. SHARP BREAK IN RUBBER Coffee Futures Close With Losses After Early Rise -- Cocoa Prices Mixed. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/mrs-insull-stays-in-athens.html | Mrs. Insull Stays in Athens. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/mothers-praised-in-many-sermons-sentimentality-must-not-be-allowed.html | MOTHERS PRAISED IN MANY SERMONS; Sentimentality Must Not Be Allowed to Take Place of Devotion, Dr. Coile Says. DIVORCE RISE HELD PERIL Dr. Reisner Also Sees Liquor Undermining Home -- More Home Worship Asked. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/residence-bill-held-an-aid-to-tammany-measure-to-limit-city-jobs-to.html | RESIDENCE BILL HELD AN AID TO TAMMANY; Measure to Limit City Jobs to Voters Is Denounced by Citizens Union. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/visions-christ-in-heaven.html | Visions Christ in Heaven. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/program-to-aid-hospital-plans-for-embassy-club-event-to-be.html | PROGRAM TO AID HOSPITAL.; Plans for Embassy Club Event to Be Completed Thursday. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/cantonese-leader-returns.html | Cantonese Leader Returns. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/exchange-deals-hit-in-argentina-deputy-charges-permits-are-unfair.html | EXCHANGE DEALS HIT IN ARGENTINA; Deputy Charges Permits Are Unfair to the United States and Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/relief-still-held-necessary.html | Relief Still Held Necessary. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/connecticut-rule-on-autos-fought-harnett-threatens-to-take.html | CONNECTICUT RULE ON AUTOS FOUGHT; Harnett Threatens to Take Retaliatory Steps if License Demand Is Pushed. HE CALLS FOR 'OPEN DOOR' But Says Policy Will End in This State if Others Require Tags for Short Stays. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/british-not-to-risk-rajchman-dispute-ready-to-sacrifice-leagues.html | BRITISH NOT TO RISK RAJCHMAN DISPUTE; Ready to Sacrifice League's Adviser Rather Than Halt Development of China. PUT FAR EAST TRADE FIRST Aim to Give Japan No Excuse to Block Reconstruction at Geneva Session Tomorrow. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/new-stock-offering-clinton-distilleries.html | NEW STOCK OFFERING.; Clinton Distilleries. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/president-dennett.html | PRESIDENT DENNETT. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/museum-has-show-of-83-landscapes-exhibition-opening-today-at-the.html | MUSEUM HAS SHOW OF 83 LANDSCAPES; Exhibition Opening Today at the Metropolitan Includes 18 Borrowed Paintings. | True | By Edward Alden Jewell. | C1B 224808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/washington-to-test-potato-starch-idea-first-10000-granted-for.html | WASHINGTON TO TEST POTATO STARCH IDEA; First $10,000 Granted for Developing New Use of Sweet Tubers in Mississippi. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/mercy-for-stepson-asked-by-mrs-lea-she-will-file-formal-petition.html | MERCY FOR STEPSON ASKED BY MRS. LEA; She Will File Formal Petition for Executive Clemency With Tennessee Authorities. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/alaska-bans-town-liquor-sale.html | Alaska Bans Town Liquor Sale. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/guianas-white-indians-near-extinction-only-eight-remain-of-once.html | Guiana's 'White' Indians Near Extinction; Only Eight Remain of Once Powerful Tribe | True | By the Canadian Press. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/president-in-translux-reel.html | President in Trans-Lux Reel. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/entries-filed-by-27-schools.html | Entries Filed by 27 Schools. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/horse-show-title-to-his-elegance-mrs-gimbels-entry-is-named.html | HORSE SHOW TITLE TO HIS ELEGANCE; Mrs. Gimbel's Entry Is Named Champion Hunter at Annual Lawridge Competition. WEARY RIVER IS A VICTOR Leads in Working Hunter Group -- Clover Leaf Wins Saddle Horse Sweepstakes. | True | By Henry R. Ilsley.special To the New York Times. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/austria-to-crush-nazis-terrorism-leaders-will-be-returned-to.html | AUSTRIA TO CRUSH NAZIS' TERRORISM; Leaders Will Be Returned to Concentration Camp if Their Violence Continues. HEAVY PENALTIES ORDERED Two Women Are Hurt by Bombs in Care in the Centre of Vienna -- Five Hitlerites Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/need-for-schools-stressed.html | Need For Schools Stressed. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/hail-brotherhood-300-delegates-of-many-religions-march-to-meeting.html | HAIL BROTHERHOOD.; 300 Delegates of Many Religions March to Meeting Here. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/picked-wrong-pocket-two-get-6-months-after-trying-to-rob-detective.html | PICKED WRONG POCKET.; Two Get 6 Months After Trying to Rob Detective. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/dr-ludwig-resigns-as-dean.html | Dr. Ludwig Resigns as Dean. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/paris-honors-saint-and-quells-reds-35000-pay-tribute-to-joan-of-arc.html | PARIS HONORS SAINT AND QUELLS REDS; 35,000 Pay Tribute to Joan of Arc in Great Display of Patriotic Fervor. RED FLAG STIRS TROUBLE Police Avert Two Clashes After War Veterans Demand Action in Stavisky Case. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/to-ask-sympathy-strike-buffalo-button-workers-plan-appeal-to-new.html | TO ASK SYMPATHY STRIKE.; Buffalo Button Workers Plan Appeal to New Jersey Forces. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/hoarders-return-gold-increase-in-bank-of-france-also-traced-to.html | HOARDERS RETURN GOLD.; Increase In Bank of France Also Traced to London. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/canterbury-appeals-for-a-british-leader-archbishop-sees-advantage.html | CANTERBURY APPEALS FOR A BRITISH LEADER; Archbishop Sees Advantage in Step Taken by Italy, Germany and United States. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/artists-shifted-to-fera-payroll-step-will-permit-completion-of-work.html | ARTISTS SHIFTED TO FERA PAYROLL; Step Will Permit Completion of Work Started on CWA Funds. PICTURES IN WIDE DEMAND Pleas From Communities Pour In and Way to Continue Project Is Sought. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/religious-students-hail-spring-season-temple-emanuel-school-has.html | RELIGIOUS STUDENTS HAIL SPRING SEASON; Temple Emanu-El School Has Annual Celebration -- Flowers Are Laid on Altar. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/snow-falls-along-rockies.html | Snow Falls Along Rockies. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/faith-unifies-life-says-dr-fosdick-he-urges-value-of-worship-in.html | FAITH UNIFIES LIFE, SAYS DR. FOSDICK; He Urges Value of Worship in Lifting the Soul Out of World's Distractions. SCIENCE HELD NO SOLUTION It Cannot Meet the Problem of the Dispersed Living of Today, Pastor Finds. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/roosevelt-to-be-orator-he-will-speak-at-gettysburg-on-memorial-day.html | ROOSEVELT TO BE ORATOR.; He Will Speak at Gettysburg on Memorial Day. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/mens-clothing-needed.html | Men's Clothing Needed. | True | HENRY FLETCHER | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/republicans-to-aid-poor-profits-from-county-fair-to-be-used-for.html | REPUBLICANS TO AID POOR.; Profits From 'County Fair' to Be Used for Relief, Mellen Says. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/robbins-funeral-today-service-for-retired-banker-and-broker-at-st.html | ROBBINS FUNERAL TODAY.; Service for Retired Banker and Broker at St. George's. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/westchester-art-shown-300-exhibits-go-on-view-today-at-county.html | WESTCHESTER ART SHOWN; 300 Exhibits Go on View Today at County Centre. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/325-yale-mens-33-average-is-4677-men-10-years-out-of-college-also.html | 325 YALE MEN'S '33 AVERAGE IS $4,677; Men 10 Years Out of College Also Shown to Have 1.7 Children a Member. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/4-autos-jammed-by-trolley-cars.html | 4 Autos Jammed by Trolley Cars. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/transvaal-gold-output-off.html | Transvaal Gold Output Off. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/poles-get-new-premier-koslowski-succeeds-jedrzejewicz-as-government.html | POLES GET NEW PREMIER.; Koslowski Succeeds Jedrzejewicz as Government Chief. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/parent-body-pushes-fight-on-oath-bill-united-association-calls-on.html | PARENT BODY PUSHES FIGHT ON OATH BILL; United Association Calls on Gov. Lehman to Veto Measure Requiring Teachers' Pledge. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/course-of-berlin-stocks.html | Course of Berlin Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/harriett-annenberg-wed-married-to-bernard-aronson-in-ceremony-at.html | HARRIETT ANNENBERG WED; Married to Bernard Aronson In Ceremony at the Pierre. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/huntington-elks-have-service.html | Huntington Elks Have Service. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/new-york-woman-heir-mrs-frances-haigh-gets-110000-sacket-estate.html | NEW YORK WOMAN HEIR.; Mrs. Frances Haigh Gets $110,000 Sacket Estate. | True | Special to THE NEW YORK TIMES. | C1B 224808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/outdoor-shows-planned-a-dozen-musical-plays-will-be-produced-in-st.html | OUTDOOR SHOWS PLANNED; A Dozen Musical Plays Will Be Produced in St. Louis. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/berlin-debt-talks-deadlocked-anew-by-anglous-rift-british-interest.html | BERLIN DEBT TALKS DEADLOCKED ANEW BY ANGLO-U.S. RIFT; British Interest in Short-Term and Dawes and Young Loans Results in a 'Secession.' RIVAL PLANS ARE OFFERED Americans Would Postpone Payments Up to Half Year of Service Then Was Larger. BRITISH FAVOR NEW BONDS Suggest Funding Interest on Long-Term Obligations--Schacht Noncommittal. BERLIN DEBT TALKS DEADLOCKED ANEW | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/the-screen-a-swedish-comedy.html | THE SCREEN; A Swedish Comedy. | True | Z.T.S. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/stingaree-takes-first-moxham-junior-pilots-dinghy-to-victory-at.html | STINGAREE TAKES FIRST.; Moxham Junior Pilots Dinghy to Victory at Manhasset. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/meeting-slated-tomorrow.html | Meeting Slated Tomorrow. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/lehman-legalizes-bar-drinks-july-1-bill-setting-up-permanent-liquor.html | LEHMAN LEGALIZES BAR DRINKS JULY 1; Bill Setting Up Permanent Liquor Control Receives Governor's Signature. SALOON' BANNED AS SUCH ABC Board, to Become New Authority, Can Anticipate Change by Altering Rules. LEHMAN APPROVES STATE LIQUOR LAW | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/threaten-life-of-doctor-extortionists-demand-10000-from-retired.html | THREATEN LIFE OF DOCTOR; Extortionists Demand $10,000 From Retired Washington Physician. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/would-end-maine-dry-act-republican-candidate-for-congress-pledges.html | WOULD END MAINE DRY ACT; Republican Candidate for Congress Pledges Repeal Vote. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/killed-in-mothers-day-deed.html | Killed in Mother's Day Deed. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/ch-leading-lady-best-in-dog-show-mrs-bondys-wirehaired-fox-terrier.html | CH. LEADING LADY BEST IN DOG SHOW; Mrs. Bondy's Wire-Haired Fox Terrier Captures Premier Award at Trenton. GIRALDA POINTER SCORES Nancolleth Beryl Wins in Gun Group and Is Runner-Up for Highest Honors. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/london-views-stock-control-bill-here-as-morally-sound-but-holds-it.html | London Views Stock Control Bill Here As Morally Sound but Holds It Too Severe | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/sees-miracles-revealed-the-rev-hb-smith-says-men-are-stealing-gods.html | SEES MIRACLES REVEALED; The Rev. H.B. Smith Says Men Are 'Stealing' God's Secrets. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/macon-back-at-miami-airship-returns-through-squalls-from-caribbean.html | MACON BACK AT MIAMI.; Airship Returns Through Squalls From Caribbean War Games. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/defaults-on-37-of-foreign-bonds-total-of-dollar-issues-in-arrears.html | DEFAULTS ON 37% OF FOREIGN BONDS; Total of Dollar Issues in Arrears Put at $3,081,000,000 by Research Institute. MANY BEING MET IN PART More Than $1,400,000,000 of the Securities Said Now to Be Held Abroad. DEFAULTS ON 37% OF FOREIGN BONDS | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/the-metagalaxy.html | THE METAGALAXY. | True | | C1B 224808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/school-guidance-on-new-era-urged-social-study-group-would-avoid.html | SCHOOL GUIDANCE ON NEW ERA URGED; Social Study Group Would Avoid Regimentation by Preparation of Youth. WIDER FREEDOM IS AIM But 'Tyrannical Bureaucracy' Is Seen if Education Fails to Meet Issues. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/sons-talk-with-christus-of-passion-play-on-air.html | Son's Talk With Christus Of Passion Play on Air | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/fame-as-goal-deplored-is-least-desirable-way-to-seek-happiness-says.html | FAME AS GOAL DEPLORED.; Is Least Desirable Way to Seek Happiness, Says Dr. McLeod. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/pirates-win-92-as-vaughan-stars-topple-the-braves-shortstops-two.html | PIRATES WIN, 9-2, AS VAUGHAN STARS; Topple the Braves, Shortstop's Two Doubles Featuring Scoring Drives. SMITH STEADY ON MOUND Allows 11 Hits, but Is Scored On Only in Fifth, When Losers Bunch Blows. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/americans-score-at-soccer-by-42-new-york-team-tops-philadelphia.html | AMERICANS SCORE AT SOCCER BY 4-2; New York Team Tops Philadelphia Germans in League Game at Starlight Park. BROOKLYN CELTICS LOSE Bow to Hispanos 2-1, After Leading, 1-0, at Half -- Newark Germans Halted, 3-2. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/menjinsky-buried-with-great-pomp-10000-ogpu-troops-and-40000-men.html | MENJINSKY BURIED WITH GREAT POMP; 10,000 Ogpu Troops and 40,000 Men and Women Watch Rites in Red Square. STALIN IS IN PROCESSION Speakers on Tribune of Lenin's Tomb Eulogize Chief of Secret Police. | True | By Harold Denny.special Cable To The New York Times. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/hay-wagon-to-run-to-show-for-blind-patrons-of-hissthevillain-party.html | HAY WAGON TO RUN TO SHOW FOR BLIND; Patrons of 'Hiss-the-Villain' Party Tomorrow Also Will Wear Rural Costumes. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/aviatrix-wrecks-plane-mrs-cochran-is-unhurt-in-upset-at-abandoned.html | AVIATRIX WRECKS PLANE.; Mrs. Cochran is Unhurt in Upset at Abandoned Fishkill Airport. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/premier-of-peru-quits-suddenly-resigns-after-promulgation-of.html | PREMIER OF PERU QUITS SUDDENLY; Resigns After Promulgation of Divorce Law, Which He 'Could Not Approve.' REST OF CABINET REMAINS Churches Reopen After 24-Hour Demonstration Against Measure Passed by Assembly. | True | Special Cable to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/gets-harvard-fellowship.html | Gets Harvard Fellowship. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/pet-show-as-a-benefit-event-saturday-planned-for-free-clinic-of.html | PET SHOW AS A BENEFIT.; Event Saturday Planned for Free Clinic of Humane Society. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/to-help-aged-persons-card-party-will-be-given-at-the-astor-this.html | TO HELP AGED PERSONS.; Card Party Will Be Given at the Astor This Afternoon. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/thieves-get-25000-stamps.html | Thieves Get $25,000 Stamps. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/natalie-backhouse-to-be-wed-on-june-2-riverside-conn-girl-complete.html | NATALIE BACKHOUSE TO BE WED ON JUNE 2; Riverside, Conn., Girl Complete Plans for Marriag to John C. Bogardus. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/objection-to-park-uniforms.html | Objection to Park Uniforms. | True | ROBERT A. WRIGHT | C1B 224808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/geneva-to-study-postal-problem-league-council-to-take-up-question.html | GENEVA TO STUDY POSTAL PROBLEM; League Council to Take Up Question of Paying Manchukuoan Charges. | True | By Clarence K. Streit. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/stock-average-declines-last-week-brought-it-to-lowest-of-year-to.html | STOCK AVERAGE DECLINES.; Last Week Brought It to Lowest of Year to Date. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/philadelphia-plant-bombed.html | Philadelphia Plant Bombed. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/world-price-rise-for-grains-seen-smaller-output-except-in-russia.html | WORLD PRICE RISE FOR GRAINS SEEN; Smaller Output, Except in Russia, Expected to Broaden Speculative Buying. END OF SURPLUSES LIKELY Production and Consumption Coming Closer Together -Millers Buy Cash Wheat. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/first-division-polo-victor-74-defeats-fort-hamilton-team-by-scoring.html | FIRST DIVISION POLO VICTOR, 7-4; Defeats Fort Hamilton Team by Scoring Three Goals in Final Period. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/discrimination-is-seen.html | Discrimination Is Seen. | True | CLAUDE R. DUNBAR | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/war-mothers-hear-bigger-navy-plea-admiral-woodward-urges-eternal.html | WAR MOTHERS HEAR BIGGER NAVY PLEA; Admiral Woodward Urges Eternal Vigilance in Service at Unknown Soldier's Tomb. PREDICTS NEW CONFLICT Motherhood Widely Honored In Washington -- 10,000 at Catholic University Session. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/rorke-a-regular-democrat.html | Rorke a Regular Democrat. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/pleads-for-democracy.html | Pleads for Democracy. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/dominican-ballot-termed-farcical-exiled-opponent-of-trujillo-scoffs.html | DOMINICAN BALLOT TERMED FARCICAL; Exiled Opponent of Trujillo Scoffs at Election to Be Held on Wednesday. PRESIDENT SOLE NOMINEE Rival Party Chiefs Declared to Be Foes of Republic and Are Barred, Says Velazquez. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/drunkards-to-be-listed-in-augsburg-newspapers.html | Drunkards to Be Listed In Augsburg Newspapers | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/trade-in-chicago-maintains-levels-continuance-of-present-rate.html | TRADE IN CHICAGO MAINTAINS LEVELS; Continuance of Present Rate Doubted, However, as Crop Prospects Are Reduced. GAIN IN DRY GOODS SALES Wholesale Business 10 to 25% Above Year Ago -- Steel Output Is Up for the Week. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/kildare-defeats-cork-wins-by-105-in-gaelic-football-exhibition-at.html | KILDARE DEFEATS CORK.; Wins by 10-5 in Gaelic Football Exhibition at Innisfail Park. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/alekhine-victory-seen-gains-advantage-in-16th-game-for-worlds-chess.html | ALEKHINE VICTORY SEEN.; Gains Advantage in 16th Game for World's Chess Title. | True | Special Cable to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/securities-recover-in-the-paris-market-bourse-closes-the-week-firm.html | SECURITIES RECOVER IN THE PARIS MARKET; Bourse Closes the Week Firm, With Rentes Almost at Record Level. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/more-relief-for-farmers.html | MORE RELIEF FOR FARMERS. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/dynamite-left-in-store-veiled-threat-to-macaroni-merchant-is-seen.html | DYNAMITE LEFT IN STORE.; Veiled Threat to Macaroni Merchant Is Seen by Police. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/title-net-play-starts-today.html | Title Net Play Starts Today. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/speculators-buy-oats-weeks-business-large-in-chicago-with-gains-of.html | SPECULATORS BUY OATS.; Week's Business Large in Chicago, With Gains of 1 to 2 Cents, | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/airliners-will-run-nightly-to-miami-twoway-service-will-start.html | AIRLINERS WILL RUN NIGHTLY TO MIAMI; Two-Way Service Will Start Wednesday -- To Connect With Latin-America Planes. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/police-put-on-strike-duty-102-men-assigned-to-bakery-to-forestall.html | POLICE PUT ON STRIKE DUTY; 102 Men Assigned to Bakery to Forestall Trouble Today. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/15000-see-bears-take-double-bill-set-back-montreal-by-42-and-54-and.html | 15,000 SEE BEARS TAKE DOUBLE BILL; Set Back Montreal by 4-2 and 5-4 and Advance to Second Place. BROWN IN 4TH TRIUMPH Grants Only One Earned Run in Opener -- Newark Wins the Nightcap in 8th. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/stobeuller-dies-at-a6c-0f73-i-spent-50-years-in-service-of-city.html | STOB'EULLER DIES AT :A6E 0F'73' I; Spent' 50 Years in Service of] City Public Schools Before ] Retirement-in 1931. ] ACTIVE .IN MANY PROJECTS .c Began 'Career Here as Special Teacher and Rose to Post of Associate SUperintendent. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/communists-gain-in-chinese-areas-night-raid-of-hunan-army-into.html | COMMUNISTS GAIN IN CHINESE AREAS; Night Raid of Hunan Army Into Szechwan Results in Seizure of Two Missionaries. $100,000 RANSOM IS ASKED Advances in Yangtse District Are Offset by Losses in Other Battles With Nanking Men. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/hispanos-defeat-celtics.html | Hispanos Defeat Celtics. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/5000-in-tribute-at-playland.html | 5,000 in Tribute at Playland. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/mrs-jo-davidson-dies-in-hotel-apartment-wife-of-sculptor-stricken.html | MRS. JO DAVIDSON DIES IN HOTEL APARTMENT; Wife of Sculptor, Stricken on Way to Pier, Was Ill Only Three Days. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/drought-in-west-mitigated-by-rain-showers-in-several-states-ease.html | DROUGHT IN WEST MITIGATED BY RAIN; Showers in Several States Ease Situation, but Parched Crops Need a 'Soaking.' RELIEF PLANS RETAINED Washington Expects Only a Partial Comeback -- Planting Curbs May Be Relaxed. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/german-wholesale-prices-higher.html | German Wholesale Prices Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/sales-in-new-jersey-twentyfamily-flat-sold-in-north-bergen.html | SALES IN NEW JERSEY.; Twenty-Family Flat Sold in North Bergen. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/belgium-faces-rift-over-defense-plan-government-demands-army.html | BELGIUM FACES RIFT OVER DEFENSE PLAN; Government Demands Army Prepare to Resist Invasion to the Last Man. | True | | C1B 224808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/railroad-recovery-noted-carloadings-are-up-revenues-increasing-and.html | RAILROAD RECOVERY NOTED.; Carloadings Are Up, Revenues Increasing and More Passengers Are Riding. | True | ALLMAND M'KOY GRIGGS | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/broadway-block-in-500000-deal-three-properties-at-102d-st-will-be.html | BROADWAY BLOCK IN $500,000 DEAL; Three Properties at 102d St. Will Be Rebuilt Into a Single Unit. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/school-aid-is-issue-in-jersey-primary-wolber-seeking-republican.html | SCHOOL AID IS ISSUE IN JERSEY PRIMARY; Wolber, Seeking Republican Nomination for Governor, Assails Cut in Funds. WARNS OF RAIL TAX SLASH Support of Baird Viewed as Handicap to Hoffman in Northern Counties. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/uxjudgu-w-jneely.html | uX-JUDGu W, J,.NEELY, | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/motorpaced-event-annexed-by-debaets-belgian-rider-takes-35mile-race.html | MOTOR-PACED EVENT ANNEXED BY DEBAETS; Belgian Rider Takes 35-Mile Race at Coney Island With Total of 3 Points. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/the-new-controller.html | The New Controller. | True | BENJAMIN R. RAPHAEL | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/many-at-horse-show-on-the-law-estate-twentythree-classes-judged-in.html | MANY AT HORSE SHOW ON THE LAW ESTATE; Twenty-three Classes Judged in the Annual Exhibition at Port Chester. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/exhibitors-open-war-on-indecent-movies-independents-assert-that.html | EXHIBITORS OPEN WAR ON INDECENT MOVIES; Independents Assert That Block Booking Forces Showing of Offensive Pictures. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/true-prayer-held-to-involve-risk-it-is-not-a-mere-haven-of-refuge.html | TRUE PRAYER HELD TO INVOLVE RISK; It Is Not a Mere Haven of Refuge, Dr. Scherer Says - Scores Selfish Petitions. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/use-for-unwanted-articles.html | Use for Unwanted Articles. | True | ALICE HALL ALI | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/ten-issues-filed-for-registration-securities-aggregating-about.html | TEN ISSUES FILED FOR REGISTRATION; Securities Aggregating About $5,000,000 Are Listed With Federal Trade Board. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/fight-tickets-on-sale-today.html | Fight Tickets on Sale Today. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/lead-again-taken-by-cornell-nine-ithacans-displaced-penn-and.html | LEAD AGAIN TAKEN BY CORNELL NINE; Ithacans Displaced Penn and Harvard in Eastern League by Conquering Yale. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/money-easy-in-london-fluctuations-laid-to-effort-of-banks-to-obtain.html | MONEY EASY IN LONDON.; Fluctuations Laid to Effort of Banks to Obtain Bills. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/british-stock-trend-upward.html | British Stock Trend Upward. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/william-l-wood.html | WILLIAM L. WOOD. | True | Special %o THE NEV YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/charity-reception-today-st-josephs-day-nursery-to-be-scene-of.html | CHARITY RECEPTION TODAY; St. Joseph's Day Nursery to Be Scene of Entertainment. | True | | C1B 224808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/worry-attributed-to-lack-of-faith-god-cannot-bring-happiness-to-a.html | WORRY ATTRIBUTED TO LACK OF FAITH; God Cannot Bring Happiness to a Doubting Human Race, Says Dr. Bieber. REASON THE HIGHEST GIFT But There Is No Place for It When the Lord Speaks, Broadway Pastor Asserts. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/arrest-ends-long-hunt-woman-seizes-man-as-1932-forger-of-3750-money.html | ARREST ENDS LONG HUNT.; Woman Seizes Man as 1932 Forger of $37.50 Money Orders. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/to-honor-bertha-kalich-june-10.html | To Honor Bertha Kalich June 10. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/drift-to-reed-seen-but-pinchot-scoffs-upstate-leaders-reported.html | DRIFT TO REED SEEN, BUT PINCHOT SCOFFS; Up-State Leaders Reported Turning From Governor in Contest for Senatorship. NRA BIG ISSUE IN FIGHT Close Vote Is Expected at Primary Tomorrow -- 'I'll Win,' Says Governor. | True | From a Staff Correspondent. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/newsboy-saves-a-life-then-sells-papers-that-tell-of-his-heroism-in.html | NEWSBOY SAVES A LIFE; Then Sells Papers That Tell of His Heroism In Chicago. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/a-poll-of-the-clergy.html | A Poll of the Clergy. | True | JOHN COLE M'KIM | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/hunt-triumphs-at-traps-breaks-48-targets-in-whitcomb-gun-clubs.html | HUNT TRIUMPHS AT TRAPS.; Breaks 48 Targets in Whitcomb Gun Club's Competition. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/trotsky-leaves-france-exile-expected-to-live-incognito-in.html | TROTSKY LEAVES FRANCE.; Exile Expected to Live Incognito in Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/germans-consider-mark-devaluation-change-of-official-attitude-seen.html | GERMANS CONSIDER MARK DEVALUATION; Change of Official Attitude Seen in the Statement by Finance Minister. BUSINESS TURNS CHEERFUL Stock Market Rebounds on Optimistic Report of the Debt Conference. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/its-26th-mothers-day-grafton-w-va-church-marks-own-start-of.html | ITS 26TH MOTHERS' DAY.; Grafton, W. Va., Church Marks Own Start of Observance. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/rare-silver-dish-goes-to-museum-metropolitans-6th-century-persian.html | RARE SILVER DISH GOES TO MUSEUM; Metropolitan's 6th Century Persian Piece Called One of Finest Recent Additions. ONLY 40 KNOWN TO EXIST Two Are in This Country -Sasanian Vessel Is Decorated With Hunting Scene. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/book-notes.html | BOOK NOTES | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/mrs-j-f-chapin.html | MRS. J, F, CHAPIN. | True | SPecial to THZ'NEW YOR TXS. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/iviiss-helen-malone-wed.html | iVIISS HELEN MALONE WED. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/tenement-dwellers-aid-housing-fight-message-from-mrs-roosevelt-read.html | TENEMENT DWELLERS AID HOUSING FIGHT; Message From Mrs. Roosevelt Read at Rally Opening Week's Drive. | True | | C1B 224808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/missionaries-leave-kishui.html | Missionaries Leave Kishui. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/jockey-bellizzi-is-operated-upon-injured-rider-is-given-an-even.html | JOCKEY BELLIZZI IS OPERATED UPON; Injured Rider Is Given an Even Chance to Recover -- Condition is Fairly Good. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/ensemble-makes-debut-the-5-aristocrats-give-folksongs-at-the-town.html | ENSEMBLE MAKES DEBUT.; ' The 5 Aristocrats' Give Folksongs at the Town Hall. | True | H.H. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/garden-day-on-lehman-estate.html | Garden Day on Lehman Estate. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/lewis-on-mat-tonight-to-meet-steele-at-71st-armory-brooklyn-show.html | LEWIS ON MAT TONIGHT.; To Meet Steele at 71st Armory -- Brooklyn Show Listed. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/james-v-kiresey.html | JAMES V. KI=².RESEY. | True | Special to THE 1' YOR TS. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/police-official-renamed.html | Police Official Renamed. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/20462-in-gallatin-fund.html | $20,462 in Gallatin Fund. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/four-knox-college-students-are-kidnapped-later-freed-by-gunmen-who.html | Four Knox College Students Are Kidnapped; Later Freed by Gunmen Who Take Their Car | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/roosevelt-approves-rome-copyright-pact-hope-for-favorable-action-in.html | ROOSEVELT APPROVES ROME COPYRIGHT PACT; Hope for Favorable Action in Senate Expressed in Letter to R.U. Johnson. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/mothers-honored-by-homage-of-city-presidents-mother-has-chief-role.html | MOTHERS HONORED BY HOMAGE OF CITY; President's Mother Has Chief Role in Celebrations Here--Urges Aid for Needy. MAYOR PLEDGES RELIEF Promises More Humane Plan--East Side Parents Are Guests at Luncheon. MOTHERS HONORED BY HOMAGE OF CITY | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/t-f-mccarthy-dies-suddenly-in-park-former-health-commissioner-of.html | T. F. McCARTHY DIES SUDDENLY IN PARK; Former Health Commissioner of Bronx, 57, Is Stricken on Westchester Visit. | True | Special to TH NEW YORX TIME. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/postoffice-names-changed.html | Postoffice Names Changed. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/roosevelt-helps-child-to-study-nra-long-island-girl-10-gets-reply.html | ROOSEVELT HELPS CHILD TO STUDY NRA; Long Island Girl, 10, Gets Reply to Query on How Her Father Is Being Benefited. IS TOLD FAIR PLAY IS AIM Life Is a Game and Codes Set Up Rules for Players, Letter From Official Informs Her. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/einstein-visits-watch-hill.html | Einstein Visits Watch Hill. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/christs-help-extolled-dr-fleming-declares-he-swept-away-mans.html | CHRIST'S HELP EXTOLLED.; Dr. Fleming Declares He Swept Away Man's Obstacles. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/scotland-steadily-growing-less-scottish-says-church-council-citing.html | Scotland Steadily Growing Less Scottish, Says Church Council, Citing Drop in Births | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/democratic-group-opposes-miss-egan-knickerbocker-faction-asks-the.html | DEMOCRATIC GROUP OPPOSES MISS EGAN; Knickerbocker Faction 'Asks the Higher Education Board to Investigate Hunter Dean. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/father-delany-celebrates-first-high-mass-quit-protestant-church-to.html | Father Delany Celebrates First High Mass; Quit Protestant Church to Become Priest | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/crescent-cricket-victor-turns-back-brooklyn-eleven-by-25run-margin.html | CRESCENT CRICKET VICTOR.; Turns Back Brooklyn Eleven by 25-Run Margin at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/iiiss-harnsberger-engaged-to-yqed-short-hills-girl-to-become-the.html | IIISS HARNSBERGER ENGAGED TO YqED; Short Hills Girl to Become the Bride of A. C. Mathiasen of Westfield. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/war-profits-attacked-dr-buttrick-holds-them-half-the-problem-of.html | WAR PROFITS ATTACKED.; Dr. Buttrick Holds Them Half the Problem of World Peace. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/revenge-on-gangs-barred-by-oryan-reprisals-after-policemen-are.html | REVENGE ON GANGS BARRED BY O'RYAN; Reprisals After Policemen Are Slain Have No Place in Regulations, He Declares. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/brandt-to-fight-napolitano.html | Brandt to Fight Napolitano. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/false-start-at-race-track-causes-riot-in-argentina.html | False Start at Race Track Causes Riot in Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/big-corn-purchases-by-farmers-likely-buying-back-of-grain-expected.html | BIG CORN PURCHASES BY FARMERS LIKELY; Buying Back of Grain Expected as Result of Feed Shortage -Prices React at Week-End. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/rugby-meeting-postponed.html | Rugby Meeting Postponed. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/commodity-prices-decline-in-france-index-off-to-378-on-april-30.html | COMMODITY PRICES DECLINE IN FRANCE; Index Off to 378 on April 30 From 380 in March and 384 A Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By George Greenfield. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/five-seized-in-raid-as-holdup-suspects-one-of-gang-was-near-by-when.html | FIVE SEIZED IN RAID AS HOLD-UP SUSPECTS; One of Gang Was Near By When Policeman Rassmusen Was Shot, Detectives Say. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/norma-at-the-hippodrome.html | Norma' at the Hippodrome. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/commons-to-study-debt.html | Commons to Study Debt. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/foreign-exchange-rates-week-ended-may-12-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED MAY 12, 1934. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/steel-output-up-consumption-off-unusual-condition-is-due-to.html | STEEL OUTPUT UP; CONSUMPTION OFF; Unusual Condition Is Due to Stocking Because of Code, Pittsburgh Says. AUTO TAKINGS SEEN RISING Production Rate of Industry Last Week Equaled Top Figure of 1933. STEEL OUTPUT UP; CONSUMPTION OFF | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/scottsboro-mothers-call-at-white-house-delegation-finding-president.html | SCOTTSBORO MOTHERS CALL AT WHITE HOUSE; Delegation, Finding President Away and All Secretaries Off Duty, to Return Today. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/one-dead-in-crash.html | One Dead in Crash. | True | | C1B 224808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/ascension-called-spiritual-reality-as-such-it-cannot-be-weighed-by.html | ASCENSION CALLED SPIRITUAL REALITY; As Such It Cannot Be Weighed by Science, Says the Rev. Horace W.B. Donegan. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/end-of-reichsbanks-gold-seen-by-middle-of-july.html | End of Reichsbank's Gold Seen by Middle of July | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/5500-students-got-aid-fifty-colleges-in-state-shared-73908-federal.html | 5,500 STUDENTS GOT AID.; Fifty Colleges in State Shared $73,908 Federal Relief Wages. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/the-greek-evanses-hosts-at-musicale-entertain-at-home-at-norwalk.html | THE GREEK EVANSES HOSTS AT MUSICALE; Entertain at Home at Norwalk, Conn. -- Miss Lucille Piciarelli Is on the Program. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/saks-ready-for-fete-improved-store-at-34th-street-to-open-formally.html | SAKS READY FOR FETE.; Improved Store at 34th Street to Open Formally This Morning. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/drop-in-german-unemployment.html | Drop in German Unemployment. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/old-ironsides-returns-50000-at-boston-welcome-frigate-back-to-home.html | OLD IRONSIDES' RETURNS.; 50,000 at Boston Welcome Frigate Back to Home Berth. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/city-tax-receipts-lag-says-grimm-despite-gain-over-last-year-they.html | CITY TAX RECEIPTS LAG, SAYS GRIMM; Despite Gain Over Last Year They Are Far Below Normal Rate, He Declares. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/frederick-l-fast.html | FREDERICK L, FAST. | True | Special to TS:E NEW YORE TIMS. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/harvard-prevails-at-rugby-by-104-stages-a-thrilling-secondhalf.html | HARVARD PREVAILS AT RUGBY BY 10-4; Stages a Thrilling Second-Half Rally to Upset French R.C. at Thompson's Stadium. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/endurance-flier-is-shot.html | Endurance Flier Is Shot. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/20000-in-park-fete-mark-parents-day-mayor-sees-end-of-depression.html | 20,000 IN PARK FETE MARK PARENTS DAY; Mayor Sees End of Depression -- Hopes for Brighter Future for the Children. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/rate-cut-sought-for-warehouses-merchants-association-wants-change.html | RATE CUT SOUGHT FOR WAREHOUSES; Merchants Association Wants Change to Meet Competition From Other Ports. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/camp-macy-opens-tomorrow.html | Camp Macy Opens Tomorrow. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/hog-market-aided-by-federal-buying-but-average-price-for-week-is-of.html | HOG MARKET AIDED BY FEDERAL BUYING; But Average Price for Week Is Off 10c, With Lowest Levels of Season Reached. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/brig-gen-julius-a-penn-personnel-oficer-on-staff-of-gen-pershing-in.html | BRIG. GEN. JULIUS A. pENN.; Personnel Oficer on Staff of Gen. Pershing in France. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/phils-top-reds-in-10th-win-54-on-chiozzas-double-after-allen-ties.html | PHILS TOP REDS IN 10TH.; Win, 5-4, on Chiozza's Double After Allen Ties With Homer. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/racing-plane-gets-test-de-seversky-makes-220mile-speed-on-one-of.html | RACING PLANE GETS TEST.; De Seversky Makes 220-Mile Speed on One of Three Flights. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/pier-fire-on-embassy-screen.html | Pier Fire on Embassy Screen. | True | | C1B 224808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/traffic-trends-in-1933.html | TRAFFIC TRENDS IN 1933. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/killed-by-hitrun-driver.html | Killed by Hit-Run Driver. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/fahey-freed-in-canada-court-acts-on-dropping-of-extradition.html | FAHEY FREED IN CANADA.; Court Acts on Dropping of Extradition Proceedings. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/congress-expects-4-more-messages-from-roosevelt-one-for-relief.html | CONGRESS EXPECTS 4 MORE MESSAGES FROM ROOSEVELT; One for Relief After July 1 and One for Home Renovation May Be Sent Today. DEBT MESSAGE TO FOLLOW Reaction to These and Philippines Oil Tax Will Govern Early Adjournment. DEBTS MAY BRING DEBATE If This Is Prolonged in the Senate or House End of Session Will Be Delayed. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/plane-hits-mountain-passenger-killed-and-pilot-injured-in.html | PLANE HITS MOUNTAIN.; Passenger Killed and Pilot Injured in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/40-no-age-deadline-to-working-women-survey-of-professional-and.html | 40 NO AGE DEADLINE TO WORKING WOMEN; Survey of Professional and Business Group Shows Best Pay for Those in 50s. EARNINGS NOT 'DAZZLING' Only 3% Get Above $4,000 -Men Still Keep Most of Top Positions, Report Says. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/shifts-exports-to-canada-coleman-lamp-and-stove-company-abandons.html | SHIFTS EXPORTS TO CANADA; Coleman Lamp and Stove Company Abandons Chicago as Outlet. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/imports-of-wheat-in-europe-to-rise-advisory-committee-reports-trend.html | IMPORTS OF WHEAT IN EUROPE TO RISE; Advisory Committee Reports Trend Is Away From Policy of Self-Sufficiency. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/helen-morgan-faces-suspension-by-equity-charges-hold-her.html | HELEN MORGAN FACES SUSPENSION BY EQUITY; Charges Hold Her Responsible for Closing of 'Memory' in Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/nyac-conquers-st-johns-in-10th-triumphs-54-on-oconnells-steal-of.html | N.Y.A.C. CONQUERS ST. JOHN'S IN 10TH; Triumphs, 5-4, on O'Connell's Steal of Home After Two Are Out. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/financial-markets-the-slow-reaction-on-the-stock-exchange-aspects.html | FINANCIAL MARKETS; The Slow Reaction on the Stock Exchange -- Aspects of Business and Legislative Situation. | True | By Alexander D. Noyes. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/british-price-index-steady-in-fortnight-economists-number-654-on.html | BRITISH PRICE INDEX STEADY IN FORTNIGHT; Economist's Number 65.4 on May 9 -- Five Points Up From Sept. 18, 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/china-japan-all-even-in-far-east-olympics.html | China, Japan All Even In Far East Olympics | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/lil-liandre-makes-solo-dance-debut-member-of-martha-grahams-group.html | LIL LIANDRE MAKES SOLO DANCE DEBUT; Member of Martha Graham's Group of Season Reveals Considerable Talent. | True | By John Martin. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/sees-christianity-menaced-in-reich-catholic-bishop-says-dangers-are.html | SEES CHRISTIANITY MENACED IN REICH; Catholic Bishop Says Dangers Are United Church Plan and Faith Movement. FEARS CONTROL BY STATE Nazi Warns Against Influencing of Decisions After Papal Message of Sympathy | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/league-official-asks-aid-for-jews-jg-mcdonald-in-radio-talk-from.html | LEAGUE OFFICIAL ASKS AID FOR JEWS; J.G. McDonald, in Radio Talk From Rome, Says Plight of Refugees Is Desperate. MOLEY MAKES PLEA HERE Campaign to Raise $1,200,000 Fund Gets Under Way -- Active Solicitation Begins Today. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/berlin-money-market-easy.html | Berlin Money Market Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/title-to-miss-jameson-downs-mrs-wolf-7-and-6-to-take-southern-golf.html | TITLE TO MISS JAMESON.; Downs Mrs. Wolf, 7 and 6, to Take Southern Golf Championship. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/reject-100000-relief-maine-fishermen-will-accept-loans-but-not.html | REJECT $100,000 RELIEF.; Maine Fishermen Will Accept 'Loans' but Not 'Charity.' | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/reich-honors-mothers-interior-minister-calls-on-women-to-raise.html | REICH HONORS MOTHERS.; Interior Minister Calls on Women to Raise 'Heroic New Generation.' | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/end-seminole-oil-strike.html | End Seminole Oil Strike. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/cotton-gains-in-south-trading-more-active-in-new-orleans-last-week.html | COTTON GAINS IN SOUTH.; Trading More Active in New Orleans Last Week. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/scotsamericans-win-3-2.html | Scots-Americans Win, 3 -- 2. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/basil-dean-weds-victoria-hopper-betrothal-of-british-producer-and.html | BASIL DEAN WEDS VICTORIA HOPPER; Betrothal of British Producer and Actress Had Previously Been Terminated. BRIDE SEEN HERE IN FILM Directed by Mr. Dean in 'The Constant Nymph' -- Recently Student in London. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/-clocking-of-pedestrians-to-record-business-gain.html | ' Clocking' of Pedestrians To Record Business Gain | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/bartholomew-bill-vetoed.html | Bartholomew Bill Vetoed. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/3ublnocovell.html | 3[ublnoCovell. | True | Special to Tn Nzxv 'YOR TL'S. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/silk-holiday-starts-today.html | Silk Holiday Starts Today. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/exaggeration-condemned-scare-headlines-on-news-items-that-later.html | EXAGGERATION CONDEMNED.; Scare Headlines on News Items That Later Dwindle Are Deplored. | True | LOUIS A. STONE | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/albany-tops-rochester-wins-11-to-6-on-four-homers-and-halts-wings.html | ALBANY TOPS ROCHESTER.; Wins, 11 to 6, on Four Homers and Halts Wings' Streak. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/984-golfers-seek-to-qualify-today-sectional-trials-for-national.html | 984 GOLFERS SEEK TO QUALIFY TODAY; Sectional Trials for National Open Will Be Contested Over 21 Courses. 109 PLACES TO BE FILLED Walker, Macfarlane, Von Elm, Creavy and Runyan to Play at Winged Foot Club. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/major-gb-cooke-now-96-last-of-lees-aides-observes-birthday-at.html | MAJOR G.B. COOKE NOW 96.; Last of Lee's Aides Observes Birthday at Williamsburg. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/frederick-d-fremd-of-rye-dies-at-66-bank-director-and-nurseryman.html | FREDERICK D. FREMD OF RYE DIES AT 66; Bank Director and Nurseryman, Had Been in Ill Health for Almost a Year. | True | Special to rite E' YORI TIMES. | C1B 224808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/columbia-gets-45328-largest-of-several-gifts-is-25450-from.html | COLUMBIA GETS $45,328.; Largest of Several Gifts Is $25,450 From Rockefeller Fund. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/dueyowen.html | DueyOwen. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/private-mail-plane-sets-record-as-it-begins-service-from-coast-frye.html | Private Mail Plane Sets Record As It Begins Service From Coast; Frye Arrives in 11 Hours 31 Minutes in First Trip From Los Angeles to Newark Under New Contracts -- Speeds at 225 Miles an Hour, Carrying 355 Pounds of Letters. SETS AIR RECORD IN RESUMING MAIL | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/peruvians-fete-their-mothers.html | Peruvians Fete Their Mothers. | True | Special Cable to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/school-magazine-awards-paterson-and-cranford-highs-win-lehigh.html | SCHOOL MAGAZINE AWARDS; Paterson and Cranford Highs Win Lehigh University Honors. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/reich-tax-yield-gains-years-total-exceeds-estimate-by-2000000-marks.html | REICH TAX YIELD GAINS.; Year's Total Exceeds Estimate by 2,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/ihowar-w-beebb-ibroker-63-is-dead-succumbs-in-home-of-relative-at.html | IHOWAR]) W. BEEBB, IBROKER, 63, IS DEAD; ' Succumbs in Home of Relative at Plainfield, N. & -- Head of Marine Insurance Firm. | True | Special to TI Ngw YOI TItE. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/dust-storms-due-to-soil-erosion-frequent-and-worse-dry-blizzards.html | DUST STORMS DUE TO SOIL EROSION; Frequent and Worse 'Dry Blizzards' Are Coming Unless Checked, Ickes Is Warned. CONTROL PROGRAM FORMED Strips of Grain, Placed at Right Angles to Prevailing Winds, Have Retarding Effect. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/parties-are-given-in-berkshire-hills-dr-and-mrs-af-riggs-the-wf.html | PARTIES ARE GIVEN IN BERKSHIRE HILLS; Dr. and Mrs. A.F. Riggs, the W.F. Barretts and the S.B. Bucks Among Hosts. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/athletics-score-over-browns-93-bunch-their-hits-in-two-big-innings.html | ATHLETICS SCORE OVER BROWNS, 9-3; Bunch Their Hits in Two Big Innings as Cascarella Excels on Mound. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/felled-by-baseball-bat-spectator-injured-at-kearny-game-two-hurt-in.html | FELLED BY BASEBALL BAT.; Spectator Injured at Kearny Game -- Two Hurt in Parks Here. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/donald-mackenzie-agent-of-radio-firms-and-former-syracuse-football.html | DONALD MACKENZIE.; Agent of Radio Firms and Former Syracuse Football Star, | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/fitzmaurice-decorates-floyd-bennetts-grave.html | Fitzmaurice Decorates Floyd Bennett's Grave | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/choate-crew-to-race-here.html | Choate Crew to Race Here. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/senators-triumph-as-bridges-fails-win-74-when-tiger-hurler-develops.html | SENATORS TRIUMPH AS BRIDGES FAILS; Win, 7-4, When Tiger Hurler, Develops Streak of Wildness in Seventh. | True | | C1B 224808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/four-now-in-race-to-head-tammany-ahearn-jj-kelly-dooling-and-eagan.html | FOUR NOW IN RACE TO HEAD TAMMANY; Ahearn, J.J. Kelly, Dooling and Eagan Gather Strength for Showdown This Week. WASHINGTON STILL SILENT Lack of National Stand May Still Force Rule of Party by a Committee. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/outdoor-boxing-show-carded.html | Outdoor Boxing Show Carded. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/girl-slain-in-coast-park-strangled-with-own-belt-in-the-golden-gate.html | GIRL SLAIN IN COAST PARK.; Strangled With Own Belt in the Golden Gate Tract. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/seek-to-link-gang-to-bank-holdup-police-may-have-victims-of.html | SEEK TO LINK GANG TO BANK HOLD-UP; Police May Have Victims of Brooklyn Robbery Look at 9 Seized at Hotel. 3 WOMEN UNDER ARREST Akron-Detroit Group Seemingly Cleared of Part in Killing of Detective Garvey. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/policeman-is-slain-north-wildwood-nj-man-is-found-dead-in-home.html | POLICEMAN IS SLAIN.; North Wildwood, N.J., Man Is Found Dead in Home. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/kykunkor-extends-run.html | Kykunkor' Extends Run. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/held-for-protection-in-kidnapping-case-st-louis-woman-is-arrested-a.html | HELD FOR 'PROTECTION' IN KIDNAPPING CASE; St. Louis Woman Is Arrested After a Witness Is Slain in the Kelley Case. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/edlind-is-golf-victor-cards-78-to-lead-field-of-48-in-municipal.html | EDLIND IS GOLF VICTOR.; Cards 78 to Lead Field of 48 in Municipal Tournament. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/2000-pack-guns-for-louisiana-contest-longs-rivals-will-try-today-to.html | 2,000 PACK GUNS FOR LOUISIANA CONTEST; Long's Rivals Will Try Today to Obtain Control of the Legislature. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/influence-of-women.html | Influence of Women. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/british-m-p-68-dies-sir-leoin-forestierwaiker-represented-monmouth.html | BRITISH M. P., 68, DIES.; Sir Leo]in Forestier-Waiker Represented Monmouth, Wireless | True | to Tm N | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/unrest-of-labor-on-union-question-spreads-in-nation-workers-are.html | UNREST OF LABOR ON UNION QUESTION SPREADS IN NATION; Workers Are Disappointed by NRA Interpretation of Collective Bargaining. | True | By Louis Stark. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/memorial-to-be-next-sunday.html | Memorial to Be Next Sunday. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/uguidtiesler.html | ]uguid--Tiesler. | True | peci.] to TIE ! YORI TIE. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/1500-nurses-honor-heroines-of-mercy-march-in-colorful-procession-at.html | 1,500 NURSES HONOR HEROINES OF MERCY; March in Colorful Procession at Cathedral of St. John Memorial Service. MANNING PRAISES THEM Dr. Coffin Also Joins in Tribute to Devotion of Profession to Humanitarian Aims. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/improvement-noted-in-german-industry-tin-plate-output-set-record-in.html | IMPROVEMENT NOTED IN GERMAN INDUSTRY; Tin Plate Output Set Record in Quarter -- Textile Business Exceeds That of 1928. | True | Wireless to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/army-busy-moving-out.html | Army Busy Moving Out. | True | | C1B 224808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/knightpatterson.html | ]Knight--Patterson. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/hospital-to-be-assisted-prominent-entertainers-will-give-benefit.html | HOSPITAL TO BE ASSISTED.; Prominent Entertainers Will Give Benefit for St. Elizabeth's. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/sovereigns-at-peace-memorial.html | Sovereigns at Peace Memorial. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/rufus-l-macduffie-head-of-railway-supply-concern-here-and-of-iron.html | RUFUS L. MacDUFFIE,; Head of Railway Supply Concern Here and of Iron Ores Plant, | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/knights-templar-in-annual-service-1500-march-in-uniform-to-the.html | KNIGHTS TEMPLAR IN ANNUAL SERVICE; 1,500 March in Uniform to the Cathedral of St. John -- Are Called Soldiers of Peace. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/kidnap-plot-yarn-doubted-in-tucson-police-scout-new-mexico-convicts.html | KIDNAP PLOT YARN DOUBTED IN TUCSON; Police Scout New Mexico Convict's Story of Plan to Seize Mrs. Greenway. NO WORD IN ROBLES CASE Girl's Father Expects Early Negotiation -- Sankey Defense to Attack Alcorn Charges. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/deputy-shot-in-peru-in-row-with-avenger-brother-of-a-slain-man.html | DEPUTY SHOT IN PERU IN ROW WITH AVENGER; Brother of a Slain Man Visits Hospital Where Official Is Detained and Draws Pistol. | True | Special Cable to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/red-sox-on-top-132-rout-white-sox-three-home-runs-featuring-contest.html | RED SOX ON TOP, 13-2.; Rout White Sox, Three Home Runs Featuring Contest. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/two-talked-for-state-senate.html | Two Talked for State Senate. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/more-auto-strikes-expected-by-green-af-of-l-president-warns-fisher.html | MORE AUTO STRIKES EXPECTED BY GREEN; A.F. of L. President Warns Fisher Body Walkout Reflects Spirit of Unrest. WIDE COERCION CHARGED Workers Will Continue to Protest Against the Company Union, Labor Chief Says. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/2000-at-manhattan-mark-campus-day-dramatic-interpretation-prize-is.html | 2,000 AT MANHATTAN MARK CAMPUS DAY; Dramatic Interpretation Prize Is Won by G.A. Gloeckner -English Tradition Followed. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/praising-public-officials-mr-moses-and-colonel-greene-held-up-as.html | PRAISING PUBLIC OFFICIALS.; Mr. Moses and Colonel Greene Held Up as Models of Efficiency. | True | HARRY WEINBERGER | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/government-maturities-4589722100-in-year.html | Government Maturities $4,589,722,100 in Year | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/movies-of-insull-made-in-hospital-former-utilities-head-thanks-men.html | MOVIES OF INSULL MADE IN HOSPITAL.; Former Utilities Head Thanks Men and Women Friends Who Signed His Bond. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/300000-losses-in-fires-extra-alarms-sounded-in-providence-and.html | $300,000 LOSSES IN FIRES.; Extra Alarms Sounded In Providence and Pawtucket. | True | Special to THE NEW YORK TIMES. | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/three-saved-from-mob-sheriff-outwits-dana-ill-crowd-threatening.html | THREE SAVED FROM MOB.; Sheriff Outwits Dana, Ill., Crowd Threatening Alleged Slayers. | True | | C1B 224808 |
| 1934-05-14 | 1934-05-14 | https://www.nytimes.com/1934/05/14/archives/jamaica-man-dies-in-naples.html | Jamaica Man Dies in Naples. | True | | C1B 224808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/lehmans-to-be-guests-governor-and-his-wife-will-be-entertained-at.html | LEHMANS TO BE GUESTS.; Governor and His Wife Will Be Entertained at White House. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/sofia-cabinet-out-generals-to-quit-ministrys-resignation-forced.html | SOFIA CABINET OUT; GENERALS TO QUIT; Ministry's Resignation Forced When Agrarian Party Chief Demands More Posts. | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/calls-for-troops-in-seattle-strike-mayor-appeals-to-governor-to.html | CALLS FOR TROOPS IN SEATTLE STRIKE; Mayor Appeals to Governor to Help Maintain Order in Longshore Fight. STRIKERS WIN AID HERE Railroads Withdraw Lighterage Service From Line on Threat of a Wide Port Tie-Up. | True |  | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/edmund-s-nugent-industrial-engineer-was-head-of-construction.html | EDMUND S. NUGENT.; Industrial Engineer Was Head of Construction C;ompany Here. | True | Special to THE i"EW YORK TIDIES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/child-born-after-crash-daughter-doing-well-but-mother-is-in-serious.html | CHILD BORN AFTER CRASH.; Daughter Doing Well, but Mother Is in Serious Condition. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/wins-suit-to-hold-newark-army-base-mercur-corporations-lease-is.html | WINS SUIT TO HOLD NEWARK ARMY BASE; Mercur Corporation's Lease Is Upheld in Refusal of Review by Supreme Court. FOUGHT BY FIVE TERMINALS They Contended That Tax-Free Property Would Be Placed in Competition With Them. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/the-jason-lee-centennial.html | The Jason Lee Centennial. | True | PROTESTANT. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/act-to-force-vote-on-30hour-week-backers-of-measure-start-a-house.html | ACT TO FORCE VOTE ON 30-HOUR WEEK; Backers of Measure Start a House Petition and Predict 145 Names by Thursday. MISS PERKINS CRITICIZED She Has Not 'Kept Faith,' Connery Says -- Was to Get the President's Views. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/melligott-maps-new-fire-program-water-supply-system-beneath-piers.html | M'ELLIGOTT MAPS NEW FIRE PROGRAM; Water Supply System Beneath Piers and Emergency Ramp to Welfare Island Listed. WARNS OF FALSE ECONOMY City's Plans for Year Outlined at Convention of National Group in Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/mrs-marcius-o-radway.html | MRS. MARCIUS o. RADWAY, | True | I Special to TK NEVr NoaK TS. I | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/slot-machine-trials-in-paterson-nj-off-nine-defendants-in-two-cases.html | SLOT MACHINE TRIALS IN PATERSON, N.J., OFF; Nine Defendants in Two Cases Plea Non Vult -- Irvington Policeman Cleared. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/bronx-mortgages.html | BRONX MORTGAGES. | True |  | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/favor-dr-smith-for-moderator-western-fundamentalists-of.html | FAVOR DR. SMITH FOR MODERATOR; Western Fundamentalists of Presbyterian Church Pick Los Angeles Minister. A 'MIDDLE-OF-ROAD' MAN Successor to Dr. McDowell Will Be Elected by Assembly in Cleveland This Month. | True |  | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/richard-of-bordeaux-ends-run.html | Richard of Bordeaux' Ends Run. | True |  | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/treasure-hunt-aids-the-camp-fire-girls-old-gold-and-silver-articles.html | TREASURE HUNT AIDS THE CAMP FIRE GIRLS; Old Gold and Silver Articles Converted Into Cash -- Drive to Continue to May 26. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/foreign-exchange-monday-may-14-1934.html | FOREIGN EXCHANGE; Monday, May 14, 1934. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/montreal-triumphs-62-collier-stars-as-relief-pitcher-against.html | MONTREAL TRIUMPHS, 6-2,; Collier Stars as Relief Pitcher Against Baltimore. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/tire-code-in-effect-minimum-prices-are-set-for-the-national-retail.html | TIRE CODE IN EFFECT.; Minimum Prices Are Set for the National Retail Trade. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/dominican-alumnae-reception.html | Dominican Alumnae Reception. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/sale-of-kahn-home-unopposed.html | Sale of Kahn Home Unopposed. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/alden-hopkins-wins-prix-de-rome-award-new-englander-gets-2-years.html | ALDEN HOPKINS WINS PRIX DE ROME AWARD; New Englander Gets 2 Years' Architectural Study Abroad -- 26 Students Competed. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/allireland-team-here-21-gaelic-football-players-arrive-for-series.html | ALL-IRELAND TEAM HERE.; 21 Gaelic Football Players Arrive for Series of Matches. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/belgrade-accuses-hungary.html | Belgrade Accuses Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/iarratt-i-mrs-norms-s-i.html | IARRATT. I [ MRs. NORMS S. I | True | Spec:al to ItE ,'t'W YORIC WIMEBo [ | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/new-object-found-in-sky-lick-observatory-which-made-discovery-is.html | NEW OBJECT FOUND IN SKY.; Lick Observatory Which Made Discovery Is Unable to Define It. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/fraud-suspect-extradited.html | Fraud Suspect Extradited. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/child-to-rockefellers-nelson-and-former-miss-mary-t-l-clark-have-a.html | CHILD TO ROCKEFELLERS.; Nelson and Former Miss Mary T. L. Clark Have a Daughter, | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/22d-victim-of-fire-dies.html | 22d victim of Fire Dies. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/bridge-benefit-today.html | Bridge Benefit Today. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/grocery-brands-bought-survey-shows-64-of-customers-ask-for.html | GROCERY BRANDS BOUGHT.; Survey Shows 64% of Customers Ask for Particular Goods. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/kenneth-hunter-shot-endurance-flier-wounded-by-doctor-at-sparta-ill.html | KENNETH HUNTER SHOT.; Endurance Flier Wounded by Doctor at Sparta, Ill., Over Girl Guest. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/back-from-world-cruise.html | Back From World Cruise. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/haigs-widow-comforted-by-sitting-by-his-statue.html | Haig's Widow Comforted By Sitting by His Statue | True | By the Canadian Press. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/mcmahon-falco-draw-divide-honors-in-10round-bout-at-st-nicholas.html | McMAHON, FALCO DRAW.; Divide Honors in 10-Round Bout at St. Nicholas -- Zodda Wins. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/port-richmond-12-tolentine-0.html | Port Richmond, 12; Tolentine, 0. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/dillinger-witness-found-walks-into-federal-attorneys-office-in-st.html | DILLINGER WITNESS FOUND; Walks Into Federal Attorney's Office in St. Paul. | True | | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/illinois-fugitive-captured.html | Illinois Fugitive Captured. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/mayor-promises-60-new-play-lots-makes-school-yards-available-until.html | MAYOR PROMISES 60 NEW PLAY LOTS; Makes School Yards Available Until No More Children Are Killed in Traffic. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/republicans-to-convene-states-young-party-workers-to-hear-prominent.html | REPUBLICANS TO CONVENE.; State's Young Party Workers to Hear Prominent Leaders. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/geneva-publishes-hungarys-charge-but-council-at-request-of.html | GENEVA PUBLISHES HUNGARY'S CHARGE; But Council, at Request of Yugoslavia, Decides to Take Matter Up Later. TEXT ALLEGES 15 KILLINGS Move Initiated to Guarantee Protection to Jews Residing in Saar Valley. | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/westchester-cc-triumphs-at-golf-wins-class-a-and-b-womens-interclub.html | WESTCHESTER C.C. TRIUMPHS AT GOLF; Wins Class A and B Women's Interclub Matches Over Greenwich Links. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/lag-in-confidence-seen-in-business-lp-ayres-of-cleveland-trust.html | LAG IN CONFIDENCE SEEN IN BUSINESS; L.P. Ayres of Cleveland Trust Finds Gains in Trade Not Well Distributed. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/charge-chileans-are-enlisted.html | Charge Chileans Are Enlisted. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/jersey-tailor-on-whom-nra-cracked-down-protests-to-johnson-in.html | Jersey Tailor on Whom NRA Cracked Down Protests to Johnson in Defense of Code | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/league-action-postponed.html | League Action Postponed. | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/pond-and-sabelli-take-off-for-rome-to-fly-long-route-fliers-after.html | POND AND SABELLI TAKE OFF FOR ROME; TO FLY LONG ROUTE; Fliers, After Waiting 7 Years, Hope to Achieve Flight in Which Six Have Died. CARRY NO SEA EQUIPMENT Have Only Receiving Radio -- Head for Bordeaux to Avoid Fog Over Great Circle. POND AND SABELLI TAKE OFF FOR ROME START OF PROJECTED NON-STOP FLIGHT TO ROME AND ROUTE AS CHARTED. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/cwa-aided-fight-on-tuberculosis-dr-emerson-tells-national-group-at.html | CWA AIDED FIGHT ON TUBERCULOSIS; Dr. Emerson Tells National Group at Cincinnati State Work Has Been Enlarged. TRANSIENTS NOW PROBLEM In Five Southwest States High Percentage of Groups Are Carriers of the Disease. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/henry-g-rabe.html | HENRY G, RABE | True | . ,CIpecfal to T ORK TLS. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/traffic-violation-no-longer-a-crime-governor-signs-2-bills-which.html | TRAFFIC VIOLATION NO LONGER A CRIME; Governor Signs 2 Bills Which Revoke Misdemeanor Term for Minor Infractions. BUT PUNISHMENT REMAINS Three Measures, Providing Income Tax Exemption for Judges, Are Vetoed. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/french-claim-air-mark.html | French Claim Air Mark. | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/flood-razes-old-tiberias-on-sea-of-galilee-20-bodies-are-found-in.html | Flood Razes Old Tiberias on Sea of Galilee; 20 Bodies Are Found in Cloudburst Ruins | True | By Joseph M. Levy | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/son-to-mrs-w-b-chapin-2d.html | Son to Mrs. W. B. Chapin 2d, | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/data-on-bronx-gas-sought-for-rate-cut-company-ordered-under-new-law.html | DATA ON BRONX GAS SOUGHT FOR RATE CUT; Company Ordered Under New Law to Show Original Cost of Its Property. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/benefit-dinner-on-thursday.html | Benefit Dinner on Thursday. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/darkness-halts-play-philadelphia-golf-will-be-concluded-today.html | DARKNESS HALTS PLAY.; Philadelphia Golf Will Be Concluded Today -- Ehresman Leads. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/east-orange-votes-bonds-council-authorizes-2725000-issue-to-put.html | EAST ORANGE VOTES BONDS; Council Authorizes $2,725,000 Issue to Put City on Cash Basis. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/sales-in-new-jersey-small-housing-properties-are-favored-by.html | SALES IN NEW JERSEY.; Small Housing Properties Are Favored by Investors. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/i-sister-catherine-of-sienna-.html | I SISTER CATHERINE, OF' SIENNA ] | True | Special to THE ORK TIES. I | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/east-missouri-power.html | East Missouri Power. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/65-in-youngstown.html | 65% in Youngstown | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/a-green-mountain-parkway.html | A GREEN MOUNTAIN PARKWAY. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/world-bank-finds-gold-is-victorious-fraser-says-in-his-report-that.html | WORLD BANK FINDS GOLD IS VICTORIOUS; Fraser Says in His Report That 'Modified Standard Has at Last Proved to Be Best. NOTES A SLOW RECOVERY Asserts Self-Sufficiency May Prove Quickest, Even if the Most Painful, Route. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/aid-for-concerts-urged-appeal-issued-for-stadium-series-in-need-of.html | AID FOR CONCERTS URGED.; Appeal Issued for Stadium Series, in Need of $50,000 Fund. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/deposits-for-alleghany-holders-of-13-per-cent-of-bonds-assent-to.html | DEPOSITS FOR ALLEGHANY.; Holders of 13 Per Cent of Bonds Assent to Recapitalization. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/train-injuries-fatal-new-yorker-was-crushed-in-fall-at-maplewood-nj.html | TRAIN INJURIES FATAL.; New Yorker Was Crushed in Fall at Maplewood, N.J., Station. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/national-surety-faces-new-setup-reorganization-plan-for-45000000-of.html | NATIONAL SURETY FACES NEW SET-UP; Reorganization Plan for $45,000,000 of Realty Mortgages Announced. COURT APPROVES THE PLAN Successor Company Will Be Formed -- Distribution to Bondholders in View. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/i-giulo-de-blaas-i-italian-painter-of-portraits-dics-i-i-of.html | I GIUL!O DE BLAAS; I ! Italian Painter of Portraits Dics i I of Peritonitis, | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/loans-for-business-voted-by-senate-bill-providing-530000000-of.html | LOANS FOR BUSINESS VOTED BY SENATE; Bill Providing $530,000,000 of Federal Funds Is Sent to House for Action. USE OF POLITICS BARRED Members of Congress Included in Influence Ban That Stirs Bitter Debate. BUSINESS LOANS VOTED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/seminary-to-give-67-decrees-today-theological-diplomas-for-3-other.html | SEMINARY TO GIVE 67 DECREES TODAY; Theological Diplomas for 3 Other Students Also to Be Conferred at Princeton. DR. M'EWEN WILL PRESIDE Trustees Elect Dr. Henry S. Gehman to Chair of Old Testament Literature. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/lrshbaxter.html | LrshBaxter. | True | Special (o TEE NEW YORK TruES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/penelope-ward-iii-in-england.html | Penelope Ward III in England. | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/united-aircraft-to-submit-plan.html | United Aircraft to Submit Plan. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/april-home-takings-drop-cotton-consumption-totaled-512703-bales.html | APRIL HOME TAKINGS DROP.; Cotton Consumption Totaled 512,703 Bales, Census Board Reports. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/7-held-in-175000-bail-five-men-and-a-woman-seized-in-hotel-raid.html | 7 HELD IN $175,000 BAIL.; Five Men and a Woman Seized In Hotel Raid Accused of Assault. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/foreclosed-realty-bid-in-at-auctions-four-manhattan-properties-and.html | FORECLOSED REALTY BID IN AT AUCTIONS; Four Manhattan Properties and Six in the Bronx Taken Over by Mortgagees. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/up-to-voter-says-willis-georgia-institute-is-told-politicians-power.html | UP TO VOTER, SAYS WILLIS.; Georgia Institute Is Told Politicians' Power Must Be Defined. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/text-of-president-roosevelts-bill-for-building-and-repair-of-homes.html | Text of President Roosevelt's Bill for Building and Repair of Homes to Aid Recovery | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/deficit-reduced-by-reo-motor-car-net-loss-in-first-quarter-272881.html | DEFICIT REDUCED BY REO MOTOR CAR; Net Loss in First Quarter $272,881, Compared With $459,245 in 1933. STATEMENTS BY OTHERS operating Results for Various Periods Announced, With Figures of Comparison. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/laws-and-prosperity.html | Laws and Prosperity. | True | HENRY A. WISE WOOD. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/child-19-days-in-hole-letter-from-chicago-led-searchers-to-desert.html | CHILD 19 DAYS IN HOLE; Letter From Chicago Led Searchers to Desert, 10 Miles From Tucson. EXHAUSTED, WILL RECOVER Child Herself Unlocks Padlock of Chains With Key Found Near Grave-Like Pit. 2 ARRESTS BELIEVED NEAR Cheering Crowds Welcome June as She Appears on Balcony of Her Home. ROBLES GIRL FOUND CHAINED IN CACTUS | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/thayer-denies-pay-changed-his-course-senator-disputes-record.html | THAYER DENIES PAY CHANGED HIS COURSE; Senator Disputes Record, Showing He Favored Utility Bills, Later Killed. 36 MEASURES DIED IN 1927 He Tells Investigators He Opposed Similar Provisions Before Chasm Power Deal. | True | By W.a. Warn.special To the New York Times. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/revenue-men-make-273-arrests-in-week-seize-44945-in-property.html | REVENUE MEN MAKE 273 ARRESTS IN WEEK; Seize $44,945 in Property , Including 227 Stills and 10,804 Gallons Of Spirits. | True | Special to THE NEW YORK TIMES. | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/poisoner-of-4-must-die-aakansas-court-upholds-sentence-of-shank.html | POISONER OF 4 MUST DIE.; Aakansas Court Upholds Sentence of Shank, Ohio Lawyer. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/hunt-man-as-slayer-of-new-soninlaw-bridegroom-is-killed-as-he-seeks.html | HUNT MAN AS SLAYER OF NEW SON-IN-LAW; Bridegroom Is Killed as He Seeks Forgiveness for Eloping With Girl, 16. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/new-yorkers-scored-over-village-voting-honest-ballot-group-calls.html | NEW YORKERS SCORED OVER VILLAGE VOTING; Honest Ballot Group Calls the Practice a Violation of Elective Franchise Law. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/county-officers-accused-warrants-for-jersey-freeholders-obtained-by.html | COUNTY OFFICERS ACCUSED; Warrants for Jersey Freeholders Obtained by Veterans' Officials. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/william-a-mcsorley-.html | WILLIAM A. McSORLEY. { | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/new-budget-plea-ready-president-to-ask-today-for-additional.html | NEW BUDGET PLEA READY.; President to Ask Today for Additional $1,322,000,000. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/lieut-6eh-uhiacke-i-dead-in-ehglahd-sir-herbert-born-in-london-was.html | LIEUT. 6EH. UHIACKE IS DEAD IN EHGLAHD; Sir Herbert, Born in London, Was Member of Prominent Nova Scotia Family. DISTINGUISHED AS SOLDIEF Known as Expert in Gunnery, He Held Important Commands in France and in India. Wireless to T YORK Ttg. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/us-soccer-men-in-italy-team-reaches-naples-for-worlds-tourney.html | U.S. SOCCER MEN IN ITALY.; Team Reaches Naples for World's Tourney Starting Next Week. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/budget-and-relief.html | BUDGET AND RELIEF. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/house-votes-milk-inquiry-federal-trade-body-scrutiny-of.html | HOUSE VOTES MILK INQUIRY; Federal Trade Body Scrutiny of Distribution Is Approved. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/colombo-13-to-8-for-derby.html | Colombo 13 to 8 for Derby. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/patronesses-at-harvard-proceeds-of-military-and-naval-ball-to-aid.html | PATRONESSES AT HARVARD.; Proceeds of Military and Naval Ball to Aid Phillips Brooks House. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/french-to-debate-call-for-election-parliament-to-meet-today-but.html | FRENCH TO DEBATE CALL FOR ELECTION; Parliament to Meet Today, but Will Not Do Much Because of Virtual Impotence. VOTERS DEMAND A CHANGE Government and Deputies Seem to Be Anxious to Avoid Test in a National Poll. | True | By P.j. Philip.wireless To the New York Times. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/rule-on-ballyhoo-starts-coney-row-concessionaires-split-over-moss.html | RULE ON BALLYHOO STARTS CONEY ROW; Concessionaires Split Over Moss Order for Truth in Posters and Short Talks. HIGH BROW CHARGE DENIED Head of Chamber of Commerce Says Clean-Up Is Not Plan to Hurt Business. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/tidings-taken-to-wife-sheriff-gently-tells-mrs-gettle-of-husbands.html | TIDINGS TAKEN TO WIFE.; Sheriff Gently Tells Mrs. Gettle of Husband's Release. | True | | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/bliss-art-bequest-put-on-exhibition-public-opening-tomorrow-will.html | BLISS ART BEQUEST PUT ON EXHIBITION; Public Opening Tomorrow Will Follow Preview Today at Museum of Modern Art. CEZANNES ARE PROMINENT Picasso, Matisse, Seurat, Derain and Other Europeans, With Two Americans, Figure. | True | By Edward Alden Jewell. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/warns-of-bias-on-jews-gerard-declares-they-are-falsely-blamed-for.html | WARNS OF BIAS ON JEWS.; Gerard Declares They Are Falsely Blamed for Radicalism. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/3937-auto-cases-jam-city-courts-oryans-campaign-to-halt-beating-the.html | 3,937 AUTO CASES JAM CITY COURTS; O'Ryan's Campaign to Halt 'Beating' the Traffic Lights Yields Big Week-End Toil. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/decrease-in-loans-is-noted-in-week-federal-boards-report-shows-gain.html | DECREASE IN LOANS IS NOTED IN WEEK; Federal Board's Report Shows Gain of $105,000,000 in Balances With Reserve Banks. 91 CITIES MAKE REPORT Security Loans Drop $12,000,000 at Reporting Member Banks in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/red-sox-drop-judge-get-down-to-23player-limit-by-releasing-veteran.html | RED SOX DROP JUDGE.; Get Down to 23-Player Limit by Releasing Veteran. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/budapest-denies-allegations.html | Budapest Denies Allegations. | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/mrs-gerald-l-chapman.html | MRS. GERALD L. CHAPMAN. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/boston-banks-unit-earned-8366036-affiliate-of-first-national-there.html | BOSTON BANK'S UNIT EARNED $8,366,036; Affiliate of First National There Reports to Prepare for Its Segregation. IN OPERATION 22 MONTHS $4,390,217 of Income Distributed in Dividends in This Period -- In 'Harris Forbes' Group. BOSTON BANK'S UNIT EARNED $8,366,036 | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/will-file-protest-against-ford.html | Will File Protest Against Ford. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/say-russians-slew-manchukuo-sailor-army-reports-also-declare-a.html | SAY RUSSIANS SLEW MANCHUKUO SAILOR; Army Reports Also Declare a Japanese Was Wounded on Amur River Steamer. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/-clarence-green-cook-i.html | / CLARENCE GREEN COOK, I | True | Special to THE NE?%F YORK TIMES. I | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/maranville-goes-to-hospital-again-will-undergo-operation-on.html | MARANVILLE GOES TO HOSPITAL AGAIN; Will Undergo Operation on Thursday for Imperfectly Healed Leg Bone. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/out-door-cleanliness-day-sale-of-flowers-today-to-bring-idea-home.html | OUT DOOR CLEANLINESS DAY; Sale of Flowers Today to Bring Idea Home to Public. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/city-business-tax-to-be-voted-today-mayor-to-ask-federal-loans-in.html | CITY BUSINESS TAX TO BE VOTED TODAY; Mayor to Ask Federal Loans in Washington Tomorrow if Aldermen Enact Levy. $2,950,811 MORE IS SAVED Cuts in Departments Approved -- 1% Impost on Utilities Passes Estimate Board. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/school-to-teach-agriculture.html | School to Teach Agriculture. | True | Special to THE NEW YORK TIMES. | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/shot-accidentally-by-son.html | Shot Accidentally by Son. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/drive-on-peddling-urged-rockaways-merchants-want-new-ban-enforced.html | DRIVE ON PEDDLING URGED; Rockaways Merchants Want New Ban Enforced. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/war-debts-and-silver.html | WAR DEBTS AND SILVER. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/toronto-tops-syracuse-hilcher-allows-only-three-hits-as-leafs.html | TORONTO TOPS SYRACUSE.; Hilcher Allows Only Three Hits as Leafs Triumph, 2-1. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/dr-de-6armodies-retired-educator-expresident-of-swarthmore-college.html | DR. DE 6ARMO.DIES; RETIRED EDUCATOR; Ex-President. of Swarthmore College and the Author of Several Books . HELD A CHAIR AT CORNELL ' Pedagogy-An Authority on Was Completing a Work on Economics When End Came, | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/florida-mail-flown-here-in-record-time-bomber-on-last-army-route-in.html | FLORIDA MAIL FLOWN HERE IN RECORD TIME; Bomber, on Last Army Route in East, Comes From Jacksonville in 4 Hours 45 Minutes. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/bank-account-of-5668-claimed-after-60-years.html | Bank Account of $5,668 Claimed After 60 Years | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/bodies-on-tug-believed-lost.html | Bodies on Tug Believed Lost. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/plays-well-on-greens.html | Plays Well on Greens. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/double-bill-back-at-majestic.html | Double Bill Back at Majestic. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/executives-salaries-listed-by-the-prr-pay-of-ww-atterbury-president.html | EXECUTIVES' SALARIES LISTED BY THE P.R.R.; Pay of W.W. Atterbury, President, Reduced Last Year From $100,000 to $60,000. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/mgoldrick-looms-as-dual-candidate-controller-expected-to-seek.html | M'GOLDRICK LOOMS AS DUAL CANDIDATE; Controller Expected to Seek Nomination of Democrats and Republicans. FUSION GROUP BACKS HIM Tammany Conference Will Be Held Today in Effort to End Fight Over Curry Post. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/huge-island-park-planned-for-city-moses-hopes-to-have-140acre-tract.html | HUGE ISLAND PARK PLANNED FOR CITY; Moses Hopes to Have 140-Acre Tract at Randall's Island Ready by July 1, 1936. WARD'S ISLAND INCLUDED 250 Acres Will Be Added Later, Commissioner Discloses on Triborough Bridge Tour. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/treasury-bill-bids-total-325981000-par-offered-for-some-of-those.html | Treasury Bill Bids Total $325,981,000; Par Offered for Some of Those for 91 Days | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/roosevelt-acts-to-speed-building-trades-recovery-congress-gets.html | ROOSEVELT ACTS TO SPEED BUILDING TRADES RECOVERY; CONGRESS GETS 4-POINT PLAN; $300,000,000 IS ASKED | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/williams-cuts-latin-half.html | Williams Cuts Latin Half. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/liquor-kills-2-soldiers-doctors-at-hot-siblings-ark-hospital.html | LIQUOR KILLS 2 SOLDIERS; Doctors at Hot Siblings (Ark.) Hospital Believe It Was Poisoned. | True | | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/berlin-debt-parley-to-study-us-plan-efforts-are-being-made-to-get.html | BERLIN DEBT PARLEY TO STUDY U.S. PLAN; Efforts Are Being Made to Get British Approval for Short Delay in Cash Payments. | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/columbia-names-journalism-staff-dr-ds-freeman-gets-a-full.html | COLUMBIA NAMES JOURNALISM STAFF; Dr. D.S. Freeman Gets a Full Professorship - - Reginald Coggeshall Made Aide. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/bronx-killers-sentenced-two-who-shot-waxey-gordons-nephew-to-die-in.html | BRONX KILLERS SENTENCED; Two Who Shot Waxey Gordon's Nephew to Die In chair. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/i-the-l-s-luquers-have-a-son.html | I The L. S. Luquers Have a Son,' | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/quakes-rock-montserrat-one-shock-in-caribbean-island-is-worst-in-30.html | QUAKES ROCK MONTSERRAT; One Shock in Caribbean Island Is Worst in 30 Years. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/negro-plays-last-tour-the-green-pastures-begins-trip-throughout.html | NEGRO PLAYS LAST TOUR.; The Green Pastures' Begins Trip Throughout Country in Fall. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/wichita-rioting-ends-national-guard-leaves-scene-as-prisoners-are.html | WICHITA RIOTING ENDS.; National Guard Leaves Scene as Prisoners Are Freed. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/reich-air-imports-upheld-by-london-simon-tells-commons-that-no.html | REICH AIR IMPORTS UPHELD BY LONDON; Simon Tells Commons That No Treaty Bars British Exports of Engines. NO MOVE FOR CONVENTION Sir John Says Control of Use of Such Material Should Be Taken Up by More Than One Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/newsprint-output-heavy-april-production-in-canada-was-largest-since.html | NEWSPRINT OUTPUT HEAVY; April Production in Canada Was Largest Since July 1930. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/mrs-deems-taylor-gets-divorce-in-reno-cruelty-charged-by.html | MRS. DEEMS TAYLOR GETS DIVORCE IN RENO; Cruelty Charged by Actress-Author Wife of Composer, Who Refuses to Comment. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/i-frederick-a-pinney-.html | I FREDERICK A. PINNEY. ] | True | S]peci! to Tt: Nl ZOR I311:G. I | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/flaws-seen-in-acts-on-stock-trading-accountants-praise-objective-of.html | FLAWS SEEN IN ACTS ON STOCK TRADING; Accountants Praise Objective of Such Legislation, but Criticize It an Unfair. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/the-war-debts-question-arguments-against-demand-for-money-advanced.html | THE WAR DEBTS QUESTION.; Arguments Against Demand for Money Advanced on Credits to Allies. | True | G.D.D. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/methodists-find-new-deals-weak-all-recovery-programs-fail-to-assure.html | METHODISTS FIND NEW DEALS WEAK; All Recovery Programs Fail to Assure a New Social Order, Conference Here Is Told. WARNING GIVEN ON NRA Social Service Committee Fears Codes May Put Big Business in 'Absolute Control.' | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/roger-gai-i-agh-ur.html | ROGER GAI. I. AGH uR, | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/albany-downs-buffalo-triumphs-in-series-opener-by-93-norbert-hits.html | ALBANY DOWNS BUFFALO.; Triumphs in Series Opener by 9-3 -- Norbert Hits Homer. | True | | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/billion-in-rfc-funds-is-lent-to-6922-banks.html | Billion in R.F.C. Funds Is Lent to 6,922 Banks | True | Special to THE NEW YORK TIMES | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/to-weigh-rate-cut-extension.html | To Weigh Rate Cut Extension. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/child-to-mrs-a-c-beatty-jr.html | Child to Mrs. A. C. Beatty Jr. | True | Wireless to dl'a- llaw Yo TES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/standley-praises-fleet.html | Standley Praises Fleet. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/rome-prepares-to-receive-fliers.html | Rome Prepares to Receive Fliers. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/steel-men-attend-we-corey-rites-charles-m-schwab-and-eugene-g-grace.html | STEEL MEN ATTEND W.E. COREY RITES; Charles M. Schwab and Eugene G. Grace Among Industrial Leaders at Funeral. BRIEF SERVICE HELD HERE Special Train Carries Body to Downington, Pa., for Burial in Family Plot There. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/edge-spurns-post-as-party-leader-man-who-aspires-to-head-the.html | EDGE SPURNS POST AS PARTY LEADER; Man Who Aspires to Head the Republicans 'Should Have His Head Examined,' He Says. REORGANIZATION IS URGED Constructive Program Must Be 'Liberal' and Represent 'Spirit of the Times.' | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/voters-in-jersey-go-to-polls-today-fight-for-the-gubernatorial.html | VOTERS IN JERSEY GO TO POLLS TODAY; Fight for the Gubernatorial Nomination Waxes Warm Among 4 Republicans. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/replica-of-hale-statue-vanishes-in-new-haven.html | Replica of Hale Statue Vanishes in New Haven | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/king-albert-clippings-on-view.html | King Albert Clippings on View. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/new-8c-milk-plan-for-needy-offered-deliveries-would-be-made-in.html | NEW 8c MILK PLAN FOR NEEDY OFFERED; Deliveries Would Be Made in Sealed Containers Under Borden Offer to Mayor. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/i-albert-l-bartlett-i.html | I ALBERT L, BARTLETT. I | True | pecial to T Nw YORK ES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/evander-childs-track-victor.html | Evander Childs Track Victor. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/dartmouth-captains-elected.html | Dartmouth Captains Elected. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/book-notes.html | BOOK NOTES | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/simon-sidesteps-question-on-debt-merely-cites-to-commons-the.html | SIMON SIDESTEPS QUESTION ON DEBT; Merely Cites to Commons the Cummings Ruling on Previous Tokens. CABINET STILL UNDECIDED But Policy Not to Resume the Old Payments to the United States Is Determined. | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/police-hero-a-suicide-jersey-man-found-dead-declared-depressed-by-a.html | POLICE HERO A SUICIDE.; Jersey Man Found Dead, Declared Depressed by Arrest Suit. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/generals-reach-puerto-rico.html | Generals Reach Puerto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/sorrell-of-tigers-blanks-senators-victor-50-allowing-only-two.html | SORRELL OF TIGERS BLANKS SENATORS; Victor, 5-0, Allowing Only Two Safeties in Contest Cut Short by Downpour. | True | | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/stormy-weather-racing-yawl-launched-will-have-a-test-spin-saturday.html | Stormy Weather, Racing Yawl, Launched; Will Have a Test Spin Saturday on Sound | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/russian-air-train-to-try-long-flight-plane-towing-three-gliders.html | RUSSIAN 'AIR TRAIN' TO TRY LONG FLIGHT; Plane Towing Three Gliders Will Start From Moscow for Crimea in Few Days. ONE STOP IS TO BE MADE 1,000-Mile Trip Expected to Be a Forerunner to Regular Mail and Freight Service. | True | By Harold Denny.special Cable To the New York Times. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/wins-annapolis-van-dyke-prize.html | Wins Annapolis Van Dyke Prize. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/one-westchester-beach-polluted.html | One Westchester Beach Polluted. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/long-island-beach-bars-beer.html | Long Island Beach Bars Beer. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/bolivia-criticizes-report-declares-it-offers-no-suggestion-for.html | BOLIVIA CRITICIZES REPORT.; Declares It Offers No Suggestion for Settling Conflict. | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/youth-saves-boy-from-river.html | Youth Saves Boy From River. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/mexican-troops-seek-bandits.html | Mexican Troops Seek Bandits. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/commodity-markets-most-staples-steady-after-early-recessions-sugar.html | COMMODITY MARKETS.; Most Staples Steady After Early Recessions -- Sugar Traders Await Report on Quotas. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/city-to-give-checks-to-needy-families-home-relief-bureau-to-begin.html | CITY TO GIVE CHECKS TO NEEDY FAMILIES; Home Relief Bureau to Begin New Form of Aid Monday and End Voucher System. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/lw-chubb-wins-lamme-medal.html | L.W. Chubb Wins Lamme Medal | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/supreme-court-to-recess-june-4.html | Supreme Court to Recess June 4. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/private-bankers-speed-segregation-must-separate-deposit-and.html | PRIVATE BANKERS SPEED SEGREGATION; Must Separate Deposit and Securities Business Under New Law by June 16. NEW FIRMS TO BE FORMED Preparations Hastened When Administration Opposes Changes in Act. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/the-late-charles-w-price-tribute-to-a-gentle-and-gallant-soul-of.html | THE LATE CHARLES W. PRICE.; Tribute to 'a Gentle and Gallant Soul' of Unfailing Loyalty. | True | HERBERT S. HOUSTON. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/browne-is-named-president.html | Browne Is Named President. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/kinder-with-144-heads-golf-field-jumping-brook-pro-tops-district.html | KINDER, WITH 144, HEADS GOLF FIELD; Jumping Brook Pro Tops District Qualifiers for Open for Second Year in Row. | True | By William D. Richardson. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/sports-of-the-times-the-jewelry-clerk-and-the-soap-boiler.html | Sports of the Times; The Jewelry Clerk and the Soap Boiler. | True | Reg. U.S. Pat. Off. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/edmund-gwenn-jessie-matthews-and-donald-calthrop-in-the.html | Edmund Gwenn, Jessie Matthews and Donald Calthrop in the Westminster's New Picture. | True | By Mordaunt Hall. | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/grain-deal-inquiry-fought-by-cutten-counsel-attacks-procedure-under.html | GRAIN DEAL INQUIRY FOUGHT BY CUTTEN; Counsel Attacks Procedure Under Futures Act as Violating Constitution. REPORT FAILURE CHARGED Testimony Starts at Chicago in Effort to Prove Evasion by Juggling Accounts. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/bazaar-and-bridge-aid-savealife-farm-young-matrons-and-debutantes.html | BAZAAR AND BRIDGE AID SAVE-A-LIFE FARM; Young Matrons and Debutantes of Recent Seasons Preside at Tea Room Feature. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/burr-thompson.html | Burr -- Thompson. | True | Special to T lgw Yoa T$. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/screen-notes.html | SCREEN NOTES | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/white-house-party-is-shifted-by-rain-garden-fete-held-in-the-blue.html | WHITE HOUSE PARTY IS SHIFTED BY RAIN; Garden Fete Held in the Blue Room -- Mrs. Roosevelt, in Printed Frock, Receives. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/reaction-appears-in-federal-bonds-losses-range-up-to-932-point.html | REACTION APPEARS IN FEDERAL BONDS; Losses Range Up to 9/32 Point -- Other Domestic Issues on Stock Exchange Weak. FOREIGN LIST IS STEADY German Loans Active and Lower, French Government Securities Mixed, British Not Traded. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/chemists-see-oil-yielding-fortunes-petroleum-derivatives-seem.html | CHEMISTS SEE OIL YIELDING FORTUNES; Petroleum Derivatives Seem Unlimited, Institute of Engineers Is Told. RUBBER IS AMONG THEM Also Perfumes, Medicines, Raw Products, Soaps and a Long List of Alcohols. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/oases-here-quick-to-plan-big-bars-hotels-restaurants-and-other.html | OASES HERE QUICK TO PLAN BIG BARS; Hotels, Restaurants and Other Drinking Places Seek Rulings on Length Limits. WOMEN A NEW PROBLEM Their Right to Stand and Quaff Questioned -- Clock to Warn Travelers at Commodore. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/carry-over-first-in-canter-purse-defeats-jack-low-by-half-a-length.html | CARRY OVER FIRST IN CANTER PURSE; Defeats Jack Low by Half a Length at Jamaica Track -- Red Jug Is Third. THREE LONG SHOTS SCORE Exhibit, Bahadur and Leroline Triumph Over Favorites -- Step Away Is Last. | True | By Bryan Field. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/miss-gibbons-plans-princeton-girl-to-be-wed-to-prof-at-mason-on.html | MISS GIBBONS' PLANS.; Princeton Girl to Be Wed to Prof. A.T. Mason on June 9. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/first-fish-tuesday-set-for-next-week-in-drive-to-spur-sea-food.html | First 'Fish Tuesday' Set for Next Week In Drive to Spur Sea Food Sales Here | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/earl-beatty-passes-up-dinner.html | Earl Beatty Passes Up Dinner. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/puerto-rican-represents-us-navy-at-san-juan.html | Puerto Rican Represents U.S. Navy at San Juan | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/financial-markets-lasthour-rally-cancels-early-losses-in-stocks.html | FINANCIAL MARKETS; Last-Hour Rally Cancels Early Losses in Stocks -- Government Bonds Depressed -- Wheat Slips. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/women-to-aid-harvard-house.html | Women to Aid Harvard House. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/father-cox-assails-pinchot.html | Father Cox Assails Pinchot. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/trades-to-vote-in-brazil-constitutional-amendment-for-class.html | TRADES TO VOTE IN BRAZIL.; Constitutional Amendment for Class Representation Adopted. | True | Special Cable to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/unemployment-bill-passed-by-commons-measure-providing-benefits-on.html | UNEMPLOYMENT BILL PASSED BY COMMONS; Measure Providing Benefits on Wide Scale Wins by a Majority of 354. | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/two-sachems-inducted-tammany-installs-kenneally-and-knott.html | TWO SACHEMS INDUCTED.; Tammany Installs Kenneally and Knott -- Darlington Again Head. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/ny-central-loss-due-to-commuters-they-account-for-5585049-of.html | N.Y. CENTRAL LOSS DUE TO COMMUTERS; They Account for 5,585,049 of 5,762,676 Total Decline in Passengers in 1933. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/protection-for-banks.html | Protection for Banks. | True | ELI BENEDICT. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/debutantes-to-aid-charity-thursday-will-be-manikins-at-benefit-at.html | DEBUTANTES TO AID CHARITY THURSDAY; Will Be Manikins at Benefit at Park Lane Gardens for Child-Placing Group. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/17-dogs-inoculated-in-drive-on-rabies-hackensack-owners-deliver.html | 17 DOGS INOCULATED IN DRIVE ON RABIES; Hackensack Owners Deliver Pets as Law to Force 1,500 to Take Serum Is Planned. SOME FANCIERS PROTEST Warn Treatment Is Perilous -- Terhune Opposes the Move, Doubting Its Value. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/idr-raymond-w-brockettt.html | IDR. RAYMOND W. BROCKETT.t | True | SpeefaJ to THe- N NOK 'zams. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/reacquire-own-shares-companies-with-listings-on-curb-report-on.html | REACQUIRE OWN SHARES.; Companies With Listings on Curb Report on Transactions. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/in-washington-labor-cooperation-is-part-of-home-renovising-plan.html | In Washington; Labor Cooperation Is Part of "Home Renovising" Plan | True | By Arthur Krock. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/i-silas-h-altorfer-i.html | I SILAS H. ALTORFER. I | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/uncle-tells-story-of-finding-child-school-report-card-received-on.html | UNCLE TELLS STORY OF FINDING CHILD; School Report Card, Received on Day of Kidnapping, Uppermost in Her Mind. ANKLES RAW FROM CHAINS So Weak She Fell to Ground When First Taken Out of Prison. UNCLE TELLS STORY OF FINDING CHILD | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/women-give-fellowship-wet-groups-surplus-will-aid-political-science.html | WOMEN GIVE FELLOWSHIP.; Wet Group's Surplus Will Aid Political Science Students. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/major-a-f-medcalf.html | MAJOR A. F. MEDCALF'. | True | Specla] to T E YoR TIES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/700-iowa-butchers-strike.html | 700 Iowa Butchers Strike. | True | | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/paris-market-weakens.html | Paris Market Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/money-and-credit-monday-may-14-1934.html | MONEY AND CREDIT; Monday, May 14, 1934. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/slain-musician-buried-200-former-colleagues-attend-becher-rites-in.html | SLAIN MUSICIAN BURIED.; 200 Former Colleagues Attend Becher Rites in Elmhurst. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/lewis-pins-steele-in-wrestling-bout-wins-with-body-slam-head-lock.html | LEWIS PINS STEELE IN WRESTLING BOUT; Wins With Body Slam, Head Lock in 11:07 at Seventy-first Armory. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/i-thomas-s-stevens.html | I THOMAS S. STEVENS | True | . [ special to THS N YORK TEES. I | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/radio-entertainer-dead-john-henry-is-found-with-his-head-in-gas.html | RADIO ENTERTAINER DEAD.; John Henry Is Found With His Head in Gas Oven in London. | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/harriman-jaunty-as-his-trial-opens-selection-of-jury-takes-three.html | HARRIMAN JAUNTY AS HIS TRIAL OPENS; Selection of Jury Takes Three Hours as Those Hostile to Bankers Are Excused. AIDE ALSO A DEFENDANT Men Face a Possible 85-Year Term for Misapplication of $1,661,170 in Bank's Funds. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/anderson-e-varley.html | ANDERSON E. VARLEY | True | . SDecal to THE IEW YORK TES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/late-rally-cuts-decline-in-cotton-recovery-in-line-with-stock.html | LATE RALLY CUTS DECLINE IN COTTON; Recovery in Line With Stock Market Leaves Prices Down Only 2 to 4 Points at Close. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/berlin-dull-and-lower.html | Berlin Dull and Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/eight-trade-pacts-are-made-in-rome-italy-austria-and-hungary-agree.html | EIGHT TRADE PACTS ARE MADE IN ROME; Italy, Austria and Hungary Agree on Preferences for Many of Their Products. | True | By Arnaldo Cortesi. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/steel-operations-off-03-point-this-week-to-566-of-capacity.html | Steel Operations Off 0.3 Point This Week To 56.6% of Capacity; | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/oil-burner-group-starts-drive.html | Oil Burner Group Starts Drive. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/title-chess-game-won-by-alekhine-champion-gains-fifth-victory-as.html | TITLE CHESS GAME WON BY ALEKHINE; Champion Gains Fifth Victory as Bogoljubow Resigns in Sixteenth of Series. | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/officials-scored-for-fatal-blast-westchester-medical-examiner-lays.html | OFFICIALS SCORED FOR FATAL BLAST; Westchester Medical Examiner Lays Explosion in Yonkers Theatre to 'Economy.' SERVICE BOARD ASSAILED Light Company, RKO and Fire Underwriter Inspector Also Come in for Criticism. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/push-ottawa-stock-bill-common-members-give-second-reading-to.html | PUSH OTTAWA STOCK BILL.; Common Members Give Second Reading to Securities Curb. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/glove-strikers-resume-work.html | Glove Strikers Resume Work. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/bar-in-fire-house-asked.html | Bar in Fire House Asked | True | By New Jersey Companyspecial To the New York Times. | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/jacob-mellon-put-on-trial-again-acquitted-of-laundry-racket-charges.html | JACOB MELLON PUT ON TRIAL AGAIN; Acquitted of Laundry Racket Charges, He Is Accused of Perjury About Check. HIS OLD COUNSEL ASSAILED Leibowitz, Present Attorney, Tells Jury Brooklyn Group Sought to Aid Trade. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/van-ryn-is-named-on-davis-cup-team-allison-out-with-an-injury.html | VAN RYN IS NAMED ON DAVIS CUP TEAM; Allison Out With an Injury, Doubles Star Is Drafted for Matches With Canada. SHIELDS, STOEFEN PICKED Lott Selected for Other Post -- Texan, Ankle Hurt, May Be Through for Year. | True | By Allison Danzig. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/brewery-head-is-suicide-suit-by-mrs-bergdoll-had-halted-reopening.html | BREWERY HEAD IS SUICIDE.; Suit by Mrs. Bergdoll Had Halted Reopening of Plant. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/music-an-american-figaro.html | MUSIC; An American Figaro. | True | H. H. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/opposes-glass-bill-loans-merchants-group-here-wires-action-to.html | OPPOSES GLASS BILL LOANS.; Merchants' Group Here Wires Action to Senate Leaders. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/equipoise-draws-top-impost-of-132-chase-me-rated-next-at-123-among.html | EQUIPOISE DRAWS TOP IMPOST OF 132; Chase Me Rated Next at 123 Among 48 Racers Named for Metropolitan Handicap. TICK ON ALSO IN FIELD Is Assigned 122 Pounds for One-Mile Test at Belmont Park Next Saturday. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/keenan-to-push-crusade-head-of-federal-drive-comments-on-kidnapping.html | KEENAN TO PUSH CRUSADE.; Head of Federal Drive Comments on Kidnapping Developments. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/president-orders-quick-drought-aid-white-house-says-there-is-no.html | PRESIDENT ORDERS QUICK DROUGHT AID; White House Says There Is No Ground to Fear National Shortage of Food. FUNDS AMPLE AT PRESENT No Need to Ask Congress for New Grants Seen After Talk With His Advisers. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/-mrs-julia-e-p-pierce.html | ! MRS. JULIA E. P. PIERCE. | True | I Special to T Nzw YOR Trr-S. I | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/on-hackensack-water-board.html | On Hackensack Water Board. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/hospitals-plan-code-authority-united-fund-votes-to-assume-planning.html | HOSPITALS PLAN 'CODE AUTHORITY'; United Fund Votes to Assume Planning Functions and to Survey Problems Here. LAGUARDIA SUPPORTS AIMS $450,000 in Annual Checks Is Distributed to the Member Institutions at Luncheon. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/dinner-for-chase-brass-staff.html | Dinner for Chase Brass Staff. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/cuba-delays-executions-zubizarreta-and-12-other-former-officials.html | CUBA DELAYS EXECUTIONS.; Zubizarreta and 12 Other Former Officials Get Cabinet Respite. | True | Special Cable to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/honduran-colonel-slain-his-soldiers-desert-to-bandits-they-were.html | HONDURAN COLONEL SLAIN.; His Soldiers Desert to Bandits They Were Pursuing. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/painters-strike-ending-some-philadelphia-employers-are-meeting-1-an.html | PAINTERS' STRIKE ENDING.; Some Philadelphia Employers Are Meeting $1 an Hour Demands. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/shipyard-strike-ends-3000-return-to-work-in-camden-after-sevenweek.html | SHIPYARD STRIKE ENDS.; 3,000 Return to Work in Camden After Seven-Week Tie-Up. | True | Special to THE NEW YORK TIMES. | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/mrs-roosevelt-to-get-radio-pay-announces-she-will-give-commercial.html | MRS. ROOSEVELT TO GET RADIO PAY; Announces She Will Give Commercial Funds to Aid Work of Quakers. BARS ADVERTISING TALKS Society of Friends Receives $3,000 for Her Broadcast of Last Saturday. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/daisy-f-rogers-hostess.html | Daisy F. Rogers Hostess. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/miss-amory-wins-in-english-golf-lone-american-in-british-womens.html | MISS AMORY WINS IN ENGLISH GOLF; Lone American in British Women's Open Defeats Miss Jackson, 6 and 5. STARS ARE ELIMINATED Miss Gourlay, Medalist, and Miss Kay, Australian Champion, Lose in 1st Round. | True | Special Cable to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/elton-auen.html | Elton -- AUen. | True | Special to TH Ngv YoR. Txmzs. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/australians-get-401-runs-ponsford-mccabe-register-340-against-mcc.html | AUSTRALIANS GET 401 RUNS; Ponsford, McCabe Register 340 Against M.C.C. Eleven. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/aircraft-plants-reopen-police-guard-hartford-plants-resuming.html | AIRCRAFT PLANTS REOPEN.; Police Guard Hartford Plants Resuming Despite Strike. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/miss-fanny-foster-summer-resident-of-newport-45-years-was-more-than.html | MISS FANNY FOSTER; . Summer Resident of Newport 45 Years Was More Than 80, | True | Special t'o T NRV YORK 'rES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/i-mrs-g-edward-tatham.html | I MRS, G. EDWARD TATHAM. | True | I Special to THZ NEW YOE TS. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/doubt-identification-in-arlosoroff-case-defense-counsel-ask-why-the.html | DOUBT IDENTIFICATION IN ARLOSOROFF CASE; Defense Counsel Ask Why the Widow's Description of Killer Is Missing From Statement. | True | Special Cable to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/truce-aid-ignored-in-strike-at-flint-neither-side-in-the-fisher.html | TRUCE AID IGNORED IN STRIKE AT FLINT; Neither Side in the Fisher Body Walkout Makes Plea to the Labor Board. PICKETS ON 'SIEGE' BASIS Buick Head Denies Closedown -- Protest Against Ford to Be Filed in Washington. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/benefit-authority-set-up-sam-scribner-heads-a-group-to-protect-the.html | BENEFIT AUTHORITY SET UP; Sam Scribner Heads a Group to Protect the Actor. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/tea-to-honor-hunter-teacher.html | Tea to Honor Hunter Teacher. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/manhattan-prep-10-iona-6.html | Manhattan Prep, 10; Iona, 6. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/paper-company-raises-wages.html | Paper Company Raises Wages. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/2vicoore-dunning.html | 2ViCoore -- :Dunning. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/15-on-parole-held-in-crime-roundup-three-of-247-seized-in-police.html | 15 ON PAROLE HELD IN CRIME ROUND-UP; Three of 247 Seized in Police Drive Wanted for Violations -- Robbery Laid to 21. SMOKE SCREEN IS SCORED Magistrate, Freeing Six, Says Arrests on Suspicion Cover Unsolved Crimes. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/east-side-sales-feature-trading-buyers-take-apartment-house-on.html | EAST SIDE SALES FEATURE TRADING; Buyers Take Apartment House on Fifth Avenue and Home on Seventy-fourth Street. HARLEM RIVER YARD SOLD Bronx Apartment Structures in Grand Avenue Also Pass to New Ownerships. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/20000000-in-aid-to-homes-in-state-dailey-estimates-that-20000.html | $20,000,000 IN AID TO HOMES IN STATE; Dailey Estimates That 20,000 Dwellings Wilt Be Repaired Through Federal Loan. EARLY START IS PLANNED Officials to 'Proceed at Once' to Advance Funds Under Revised Program. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/will-l-lloyd-dies-i-secretary-to-depew-former-newspaper-man-73-i.html | WILL L. LLOYD DIES; I SECRETARY TO DEPEW; Former Newspaper Man, 73, i Had Been With Interstate Commerce Board. | True | 8pecia to T /mw Yot T .ES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/655586-small-cars-sold-three-companies-report-4-months-business-in.html | 655,586 SMALL CARS SOLD.; Three Companies Report 4 Months' Business in Low-Price Field. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/bar-opens-trial-to-oust-kunstler-justice-denies-at-hearing-that-he.html | BAR OPENS TRIAL TO OUST KUNSTLER; Justice Denies at Hearing That He Was Insolvent When He Got Loans. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/polish-cabinet-is-formed-premier-koslowski-makes-only-two-changes.html | POLISH CABINET IS FORMED; Premier Koslowski Makes Only Two Changes in Portfolios. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/frank-a-errico-sr.html | FRANK A. ERRICO SR. | True | Special to THE NSW YORK TnUS. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/to-award-2-scholarships-long-island-university-law-club-to-aid.html | TO AWARD 2 SCHOLARSHIPS; Long Island University Law Club to Aid Legal Students. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/trotsky-shaves-off-his-beard.html | Trotsky Shaves Off His Beard. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/troth-anhoijhced-of-mildred-akih-vassar-alumna-to-be-bride-of-j.html | TROTH ANHOIJHCED OF MILDRED AKIH; Vassar Alumna to Be Bride of J. Russell Lynes Jr., a Graduate of Yale. WEDDING SET FOR SUMMER Debutante of 1928 and Member of Junior League Studied at Chapin and Shipley Schools. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/elizabeth-swords-engaged-to-marry-junior-league-member-to-be-wed-to.html | ELIZABETH SWORDS ENGAGED TO MARRY; Junior League Member to Be Wed to Wheadon M. Grant of Birmingham, Ala. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/rainbow-to-slide-down-ways-today-mrs-vanderbilt-to-christen-new.html | RAINBOW TO SLIDE DOWN WAYS TODAY; Mrs. Vanderbilt to Christen New America's Cup Yacht at Herreshoff Yards. TEST PLANNED TOMORROW Will Step Duralumin Mast and Set Up Rigging at Once -- Crew Is Signed. | True | By James Robbins.special To the New York Times. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/north-hempstead-keeps-golf-lead-defeats-salisbury-3-to-2-and.html | NORTH HEMPSTEAD KEEPS GOLF LEAD; Defeats Salisbury, 3 to 2, and Continues to Set Pace in Women's Interclub Play. LAKEVILLE WINS, 5 TO 0 Routs Piping Rock as Mrs. Federman Leads Way--Cherry Valley Scores Again in Class B. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/increase-in-soviet-gold-holdings-on-april-1-put-at-the-equivalent.html | INCREASE IN SOVIET GOLD.; Holdings on April 1 Put at the Equivalent of $706,404,166. | True | | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/gettle-was-seized-by-pair-on-estate-masked-gunmen-appeared-after.html | GETTLE WAS SEIZED BY PAIR ON ESTATE; Masked Gunmen Appeared After Party Wednesday Night at New Swimming Pool. FRIEND TIED TO A TREE Telephone Call to Intermediary Friday Demanded $75,000 Ransom -- Police Delayed Hunt. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/stock-market-indices-international-average-down-in-week-from-465-to.html | STOCK MARKET INDICES.; International Average Down In Week From 46.5 to 45.7. | True | Special Cable to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/expect-tugwell-to-win-administration-leaders-show-no-fear-of-an.html | EXPECT TUGWELL TO WIN.; Administration Leaders Show No Fear of an Adverse Report. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/no-bird-of-passage.html | NO BIRD OF PASSAGE. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/washington-defers-action.html | Washington Defers Action. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/reports-on-palestine-mrs-halprin-finds-intolerance-harming-zionist.html | REPORTS ON PALESTINE.; Mrs. Halprin Finds Intolerance Harming Zionist Program. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/new-treasury-to-give-trinidad-more-dignity.html | New Treasury to Give Trinidad 'More Dignity' | True | Special Cable to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/rate-on-city-loans-cut-from-4-to-3-reduction-on-borrowings-in.html | RATE ON CITY LOANS CUT FROM 4 TO 3%; Reduction on Borrowings in Anticipation of Taxes Is Arranged by McGoldrick. $500,000 SAVING THIS YEAR Officials Hail Agreement as Forecasting Better Terms on Long-Term Issues. CITY'S LOAN RATE CUT 1% BY BANKS | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/mayor-f-h-addyman-of-ardsley-is-dead-head-of-lumber-firm-judge-at.html | MAYOR F. H, ADDYMAN OF ARDSLEY IS DEAD; Head of Lumber Firm, Judge at Dog Shows and World War Veteran. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/aid-for-richfield-plan-bonds-in-amount-of-9622000-have-been.html | AID FOR RICHFIELD PLAN.; Bonds in Amount of $9,622,000 Have Been Deposited. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/fordham-cub-nine-triumphs-by-1110-turns-back-dickinson-high-as.html | FORDHAM CUB NINE TRIUMPHS BY 11-10; Turns Back Dickinson High at Palau's Homer Marks Rally -- Other Results. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/two-held-as-fifth-av-looters.html | Two Held as Fifth Av. Looters. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/divorce-suit-filed-by-gloria-swanson-nagging-and-quarreling-charged.html | DIVORCE SUIT FILED BY GLORIA SWANSON; Nagging and Quarreling Charged to Husband -- Final Decree Asked by Joan Crawford. | True | Special to THE NEW YORK TIMES | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/ask-station-changes-rockaways-residents-would-end-steps-at-edgemere.html | ASK STATION CHANGES.; Rockaways Residents Would End Steps at Edgemere. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/camp-fire-girls-honored-ten-named-to-receive-national-executive.html | CAMP FIRE GIRLS HONORED; Ten Named to Receive National Executive Awards for 1934. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/left-estate-to-u-of-p-hospital.html | Left Estate to U. of P. Hospital. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/gas-blast-kills-40-near-hongkong-100-are-injured-when-a-tank.html | GAS BLAST KILLS 40 NEAR HONGKONG; 100 Are Injured When a Tank Explodes, Hurling Flames Across Three Blocks. | True | Special Cable to THE NEW YORK TIMES. | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/jamaica-to-protest-sale-of-synthetic-rum-here.html | Jamaica to Protest Sale Of Synthetic Rum Here | True | Special Cable to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/sixth-commons-seat-lost-by-british-government.html | Sixth Commons Seat Lost By British Government | True | Special Cable to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/for-a-halfcent-coin.html | For a Half-Cent Coin. | True | E. FEINSTEIN. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/say-boys-burned-records-to-hide-school-truancy.html | Say Boys Burned Records To Hide School Truancy | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/long-sets-up-base-to-fight-state-foes-moves-into-governors-office.html | LONG SETS UP BASE TO FIGHT STATE FOES; Moves Into Governor's Office at Baton Rouge and Awaits Hostile Move in Assembly. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/whitney-remains-head-of-exchange-reelection-as-president-for-fifth.html | WHITNEY REMAINS HEAD OF EXCHANGE; Re-election as President for Fifth Term Seen as Proof of United Support. NO VOTES IN OPPOSITION Seven Governors Continued in Office -- 3 New Members Are Named to Board. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/sets-ymca-new-task-world-secretary-says-youth-needs-international.html | SETS Y.M.C.A. NEW TASK.; World Secretary Says Youth Needs International Outlook. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/redman-honored-by-trade-leaders-executive-head-of-reopened-saks.html | REDMAN HONORED BY TRADE LEADERS; Executive Head of Reopened Saks 34th Street Store Is Guest at Luncheon. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/text-of-the-message-by-the-president-asking-aid-for-home-repairs.html | Text of the Message by the President Asking Aid for Home Repairs and Building; Housing Message Text | True | Special to THE NEW YORK TIMES. FRANKLIN D. ROOSEVELT. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/german-balloon-missing-largest-gas-bag-fails-to-return-from-cosmic.html | GERMAN BALLOON MISSING.; Largest Gas Bag Fails to Return From Cosmic Ray Studies. | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/fleet-at-anchor-in-haitian-waters-officers-and-men-fish-over-sides.html | FLEET AT ANCHOR IN HAITIAN WATERS; Officers and Men Fish Over Sides in a Day Devoted Largely to Rest. EFFICIENCY 'EXCEPTIONAL' Admiral Standley Compliments Sea Fighters After Visit of Inspection. | True | By Hanson W. Baldwin.navy Wireless To the New York Times. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/fleet-reception-planned.html | Fleet Reception Planned. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/thomas-j-sellinger.html | ;THOMAS J. SELLINGER. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/elizabeth-sinclair-is-luncheon-hostess-honors-barbara-leslie-who-is.html | ELIZABETH SINCLAIR IS LUNCHEON HOSTESS; Honors Barbara Leslie, Who Is to Be Married Friday to Philip Van Rensselaer. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/art-prizes-awarded-grand-central-school-gives-medals-for.html | ART PRIZES AWARDED.; Grand Central School Gives Medals for Outstanding Work. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/house-stands-fast-on-exchange-bill-instructs-conferees-as-rayburn.html | HOUSE STANDS FAST ON EXCHANGE BILL; Instructs Conferees as Rayburn Predicts Agreement on Trade Board Rule. | True | Special to THE NEW YORK TIMES. | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/mrs-j-roosevelt-to-view-art.html | Mrs. J. Roosevelt to View Art. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/miss-lucy-bateman-floriculturist-dies-officer-of-the-katina-trask.html | Miss LUCY BATEMAN, FLORICULTURIST, DIES; Officer of the Katina Trask arden Club and Trustee of School District 33 Years. | True | Special tO THe. YOR Tzs. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/grove-relief-star-but-bed-lose-bow-82-to-the-white-sox-though-ace.html | GROVE RELIEF STAR, BUT BED LOSE; Bow, 8-2, to the White Sox, Though Ace Southpaw Shows Old-Time Skill. JOHNSON ROUTED IN THIRD Grove Allows Only 3 Hits in 6 2-3 Innings Against Earnshaw, Former Mate. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/martha-parrott-a-bride.html | Martha Parrott a Bride. | True | pecial to T NW YOR Tzr.s. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/mayor-doubles-as-judge-disposes-of-47-cases.html | Mayor Doubles as Judge; Disposes of 47 Cases | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/farley-forecasts-air-mail-economy-promises-an-annual-saving-of.html | FARLEY FORECASTS AIR MAIL ECONOMY; Promises an Annual Saving of $10,000,000 and Wider Service Under New Contracts. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/policeman-ill-attacks-another-cowed-by-detectives-and-taken-to.html | POLICEMAN, ILL, ATTACKS ANOTHER; Cowed by Detectives and Taken to Bellevue Suffering Nervous Breakdown. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/cubs-down-giants-in-10-innings-32-kleins-double-scores-warneke.html | CUBS DOWN GIANTS IN 10 INNINGS, 3-2; Klein's Double Scores Warneke After Misplay and Sacrifice Put Pitcher on Second. | True | By John Drebinger. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/dollar-exchange-rises-sterling-down-58c-franc-closes-unchanged-most.html | DOLLAR EXCHANGE RISES,; Sterling Down 5/8c, Franc Closes Unchanged -- Most Others Off. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/hc-turner-named-to-education-board-attorney-sworn-in-by-mayor-to.html | H.C. TURNER NAMED TO EDUCATION BOARD; Attorney Sworn in by Mayor to Succeed Mollenhauer, Whose Term Expired April 30. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/colonel-tweed-iii-in-london.html | Colonel Tweed III in London. | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/urge-equal-nationality-signing.html | Urge Equal Nationality Signing. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/saves-parachute-jumper-pilot-drags-him-back-when-apparatus-snags-in.html | SAVES PARACHUTE JUMPER; Pilot Drags Him Back When Apparatus Snags in Rigging. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/insull-plea-delay-likely-at-chicago-prosecutor-may-ask-hearing-on.html | INSULL PLEA DELAY LIKELY AT CHICAGO; Prosecutor May Ask Hearing on 'Shanghaiing' From Turkey Be Put Off a Week. MARTIN INSULL TO PLEAD He Will Ask Dismissal Today of Embezzlement Charge for 'Improper' Jury Impaneling. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/mallory-aids-salvationist-drive.html | Mallory Aids Salvationist Drive. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/george-c-wellstood-i.html | GEORGE C, WELLSTOOD, I | True | Special to TH SW YOR Tress. I | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/capone-aid-sentenced-hymie-levin-gets-18-months-on-income-tax.html | CAPONE AID SENTENCED.; Hymie Levin Gets 18 Months on Income Tax Charge. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/sues-over-morosini-estate.html | Sues Over Morosini Estate. | True | | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/old-tammany-stuff.html | OLD TAMMANY STUFF. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/braves-game-shifted.html | Braves' Game Shifted. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/baby-escapes-unhurt-as-train-passes-over-child-of-18-months-lies.html | BABY ESCAPES UNHURT AS TRAIN PASSES OVER; Child of 18 Months Lies Between Rails as Engine and 6 Cars Roll Along. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/asks-fight-on-newdeal-mack-appeals-youth-of-nation-in-attack-on.html | ASKS FIGHT ON NEW-DEAL.; Mack Appeals Youth of Nation in Attack on Roosevelt. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/says-filenes-backs-nra-kirstein-is-investigating-counterfelt-labels.html | SAYS FILENE'S BACKS NRA.; Kirstein Is Investigating Counterfelt Labels Found on Blouses. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/17000-silk-workers-idle-in-paterson-nj-holiday-ordered-under-the.html | 17,000 SILK WORKERS IDLE IN PATERSON, N.J.; Holiday Ordered Under the NRA Gets Under Way With Full Compliance, It Is Reported. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/big-airplane-carrier-passes-navy-tests-ranger-returns-to-newport.html | BIG AIRPLANE CARRIER PASSES NAVY TESTS; Ranger Returns to Newport News From Proving Grounds Off Maine Coast. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/macy-confers-with-roosevelt.html | Macy Confers With Roosevelt. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/hunt-starts-in-chicago-police-act-on-letter-mailed-by-robles.html | HUNT STARTS IN CHICAGO.; Police Act on Letter Mailed by Robles Kidnapper. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/capt-arthur-f-curtis-instructor-in-newburgh-free-academy-for-16.html | CAPT. ARTHUR F. CURTIS.; Instructor In Newburgh Free Academy for 16 Years, | True | Special to Tm.r Iqg%v 'oK Tr,Igs. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/4-held-as-shoplifters-two-new-york-men-and-two-women-arrested-in.html | 4 HELD AS SHOPLIFTERS.; Two New York Men and Two Women Arrested in Providence. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/frank-for-mrs-coolidge.html | Frank for Mrs. Coolidge. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/yacht-club-stay-affirmed-by-court-appellate-division-grants-moses.html | YACHT CLUB STAY AFFIRMED BY COURT; Appellate Division Grants Moses Plea, However, to Speed Columbia Ouster Suit. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/britains-trade-gains-over-1933-april-imports-show-rise-of-5193173.html | BRITAIN'S TRADE GAINS OVER 1933; April Imports Show Rise of 5,193,173 and Exports Mount by 3,704,457. SLIGHT DROP FROM MARCH Excess of Imports About Same Compared With Last Year -- Total Is 21,230,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/gasoline-price-raised-upstate.html | Gasoline Price Raised Up-State. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/housing-bill-explained.html | Housing Bill Explained | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/to-outline-bank-laws-ben-johnson-will-address-the-pennsylvania.html | TO OUTLINE BANK LAWS.; Ben Johnson Will Address the Pennsylvania Association. | True | | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/world-state-held-peace-guarantee-prof-roy-c-hanaway-tells-the.html | WORLD STATE HELD PEACE GUARANTEE; Prof. Roy C. Hanaway Tells the Fellowship of Faiths This Would End Arms Issue. WOULD REVISE TEXT BOOKS Resistance to Conscription and Total Disarmament Among Other Solutions Proposed. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/broker-aide-seized-for-329000-thefts-trusted-cashier-25-years-with.html | BROKER AIDE SEIZED FOR $329,000 THEFTS; Trusted Cashier, 25 Years With Halle & Stieglitz, Admits Taking Sums Since 1926. LOST HEAVILY IN REALTY Lived Beyond Means but Did Not Gamble, He Says -- Helps Police Untangle Books. BROKER AIDE HELD IN $329,000 THEFTS | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/north-american-cos-assets.html | North American Co.'s Assets. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/cohalan-accused-in-guide-will-suit-kh-fulton-charges-exjudge.html | COHALAN ACCUSED IN GUIDE WILL SUIT; K.H. Fulton Charges Ex-Judge Coerced Him Into $536,000 Settlement With Heirs. ASKS RETURN OF PAYMENT Head of Outdoor Advertising Concern Declares a Threat Forced Agreement. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/george-r-dunkly.html | GEORGE R. DUNKLY. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/british-envoy-helps-bring-peace-in-yemen-imam-yahya-is-believed-to.html | BRITISH ENVOY HELPS BRING PEACE IN YEMEN; Imam Yahya Is Believed to Have Accepted Proposals of Ibn Saud for United Arabia. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/40000-pearls-lost-by-pj-britts-widow-police-round-up-300-taxi-men.html | $40,000 PEARLS LOST BY P.J. BRITT'S WIDOW; Police Round Up 300 Taxi Men in Unsuccessful Effort to Recover Necklace. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/11-towns-pay-taxes-due-to-westchester-loan-of-800000-offered-to-mt.html | 11 TOWNS PAY TAXES DUE TO WESTCHESTER; Loan of $800,000 Offered to Mt. Vernon -- Relief Workers Riot Over Loss of Jobs. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/adele-batcheller-wed-rochester-girl-bride-of-le-m-c-wheeler-in.html | ADELE BATCHELLER WED.; Rochester Girl Bride of Le M. C. Wheeler in Washington, | True | Special to TH NW ORI TrEs. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/edward-r-summers-oyster-bay-man-94-was-a-soldier-here-in-1863-riots.html | EDWARD R. SUMMERS.; Oyster Bay Man, 94, Was a Soldier Here in 1863 Riots. | True | Special to T Nw YOR: T8. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/selling-on-commission.html | Selling on Commission. | True | C.A.O. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/dartmouth-ten-on-top-routs-hobart-103-rolling-up-a-100-lead-in.html | DARTMOUTH TEN ON TOP.; Routs Hobart, 10-3, Rolling Up a 10-0 Lead in First Half. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/ah-zimmerer-a-suicide-former-firestone-official-in-canada-had-been.html | A.H. ZIMMERER A SUICIDE.; Former Firestone Official in Canada Had Been Ill a Year. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/reported-over-newfoundland.html | Reported Over Newfoundland. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/rubin-vanquishes-hutchinson-at-net-triumphs-in-quarterfinals-of.html | RUBIN VANQUISHES HUTCHINSON AT NET; Triumphs in Quarter-Finals of Private Schools Play by 6-1, 9-11, 6-3. | True | | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/stone-websters-position.html | Stone & Webster's Position. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/convict-gun-cache-found-guard-at-lansing-kan-prison-also-discovers.html | CONVICT GUN CACHE FOUND; Guard at Lansing (Kan.) Prison Also Discovers Ammunition. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/-dr-e-h-nelson-j.html | ! DR. E. H. NELSON. J | True | Special to T NEV otc TLMZS. I | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/doctor-condemns-socialization-plan-incoming-president-of-state.html | DOCTOR CONDEMNS SOCIALIZATION PLAN; Incoming President of State Medical Society Can See No Reason for Change. | True | Special t THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/a-mexican-melodrama.html | A Mexican Melodrama. | True | H.T.S. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/james-gillespie-i.html | JAMES GILLESPIE. I | True | peclat to 'Z'3 ITr NoRx 'z-s. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/city-college-group-elects-12.html | City College Group Elects 12. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/duncan-phyfe-room-at-museum-set-up-to-show-life-here-in-1800-all.html | Duncan Phyfe Room at Museum Set Up to Show Life Here in 1800; All but One of the Pieces in City Institution Exhibit Are by the Famous Craftsman -- Gowns of the Period Also on View -- O'Neill Memorabilia Shown. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/opera-subscribers-enroll-for-season-with-saturday-the-last-day-for.html | OPERA SUBSCRIBERS ENROLL FOR SEASON; With Saturday the Last Day for Renewals, Metropolitan Is to Seek New Patrons. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/twin-named-for-president-dies.html | Twin Named for President; Dies. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/mit-to-exchange-professors.html | M.I.T. to Exchange Professors. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/puerto-rico-gets-liquor-imports.html | Puerto Rico Gets Liquor Imports | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/wheat-prices-sag-as-drought-breaks-rain-in-winter-grain-states.html | WHEAT PRICES SAG AS DROUGHT BREAKS; Rain in Winter Grain States Leads to Selling by Longs -- Close Off 1/2 to 7/8 Cent. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/mccarl-holds-illegal-house-action-advancing-its-naval-doctor-to.html | McCarl Holds Illegal House Action Advancing Its Naval Doctor to Captain | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/newark-conquers-rochester-8-to-7-bears-get-six-runs-in-second.html | NEWARK CONQUERS ROCHESTER, 8 TO 7; Bears Get Six Runs in Second Inning and Withstand Red Wings' Late Rally. BARTON HITS 7TH HOMER Glenn Also Excels for Bruins With Four Safeties in as Many Times at Bat. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/peruvian-cabinet-resigns.html | Peruvian Cabinet Resigns. | True | Special Cable to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/pauline-shaw-ngaged.html | Pauline Shaw ]ngaged. | True | Special to TH YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/j-msavl-m-ov-i.html | J M.S..AVl. M. 'o.v. I | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/loses-suit-for-750000-pittsburgh-physician-sought-half-of-wifes.html | LOSES 'SUIT FOR $750,000.; Pittsburgh Physician Sought Half of Wife's Estate. | True | Special to THE NEW YORK TIMES. | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/dwight-12-columbia-grammar-2.html | Dwight, 12; Columbia Grammar, 2. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/scores-democratic-bloc-brownell-says-state-legislators-hinder-city.html | SCORES DEMOCRATIC BLOC.; Brownell Says State Legislators Hinder City Program. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/evander-13-berkeleyirving-4.html | Evander, 13; Berkeley-Irving, 4. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/silver-bloc-backs-old-war-debt-deal-thomas-seeks-to-revive-last.html | SILVER BLOC BACKS OLD WAR DEBT DEAL; Thomas Seeks to Revive Last Year's Law to Let-Nations Pay Us in Metal. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/4-am-dance-hall-limit-set-by-estimate-board.html | 4 A.M. Dance Hall Limit Set by Estimate Board | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/lewis-on-mat-tonight-will-oppose-fields-in-coliseum-arena-other-mat.html | LEWIS ON MAT TONIGHT.; Will Oppose Fields In Coliseum Arena -- Other Matches. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/protests-on-telegraph-code.html | Protests on Telegraph Code. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/spends-summers-abroad.html | Spends Summers Abroad. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/dr-ibert-j-rorinig-i.html | DR ^iBERT J rORINIG I | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/france-plans-no-payment.html | France Plans No Payment. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/canadas-gold-71875454.html | Canada's Gold $71,875,454. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/fund-sought-in-honor-of-mrs-simkhovitch-50000-purse-is-planned-as.html | FUND SOUGHT IN HONOR OF MRS. SIMKHOVITCH; $50,000 Purse Is Planned as Tribute to Founder of Greenwich House. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/gettle-rescue-sudden-raid-on-city-apartment-obtains-a-clue-to-the-a.html | GETTLE RESCUE SUDDEN; Raid on City Apartment Obtains a Clue to the Abductors' Lair. VICTIM IS FOUND BOUND One Thug Escapes From the House, but Is Rounded Up Later With Others. NONE OF RANSOM IS PAID Freed Oil Man Is Haggard, but Smiling as He Is Brought Back to Family. THE GETTLE HOME IN BEVERLY HILLS AND HIS FAMILY. GETTLE'S RESCUE COMES SUDDENLY | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/i-outboard-winner-weds-c-h-johnson-is-married-here-to-haledon-n-j.html | i OUTBOARD WINNER WEDS.; C. H. Johnson Is Married Here to Haledon (N. J.) Girl, | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/neighbors-launch-chaco-peace-move-brazil-tenders-good-offices-of.html | NEIGHBORS LAUNCH CHACO PEACE MOVE; Brazil Tenders Good Offices of Herself, Argentina and Chile to End War. | True | By John W. White. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/schurz-association-opens-berlin-americans-club.html | Schurz Association Opens Berlin Americans' Club | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/winship-likely-to-veto-labor-bill.html | Winship Likely to Veto Labor Bill | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/denies-he-received-invitation.html | Denies He Received Invitation. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/florence-winn-married-iort-chester-girl-becomes-bride-of-f-c.html | FLORENCE WINN MARRIED.; Iort Chester Girl Becomes Bride of F. C. Bonnell, | True | | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/houston-bonds-go-to-lehman-group-1425000-issue-won-by-12825-margin.html | HOUSTON BONDS GO TO LEHMAN GROUP; $1,425,000 Issue Won by $128.25 Margin Over Bid by Halsey, Stuart Syndicate. PRICED TO YIELD 3 TO 4.2% Loan Offered to Public Subject to Formal Award -- Coupons at 4 1/4, 4 1/2 and 4 3/4%. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/decline-in-failures-total-222-for-week-in-nation-dun-bradstreet.html | DECLINE IN FAILURES.; Total 222 for Week In Nation, Dun & Bradstreet Report. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/paris-wont-cause-war-says-premier-doumergue-tells-public-on-the.html | PARIS WON'T CAUSE WAR, SAYS PREMIER; Doumergue Tells Public on the Radio France Is Disarming 'While Other Nations Arm. STRESSES SECURITY NEED Defends His Domestic Policies, but Warns Not to Expect Too Speedy a Cure for Ills. | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/cb-wyatt-left-6247-debts-reduce-net-value-of-former-bankers-estate.html | C.B. WYATT LEFT $6,247.; Debts Reduce Net Value of Former Banker's Estate. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/hayes-out-for-month.html | Hayes Out for Month. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/robles-girl-hunt-lasted-19-days-child-was-kidnapped-as-she-left.html | ROBLES GIRL HUNT LASTED 19 DAYS; Child Was Kidnapped as She Left Kindergarten Class at Tucson April 25. RANSOM OF $15,000 ASKED Authorities Suspended Their Activities at Times to Permit Contact Efforts. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/5th-av-burglar-escapes-flees-before-squads-of-police-arrive-but.html | 5TH AV. BURGLAR ESCAPES.; Flees Before Squads of Police Arrive, but Drops Loot. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/st-lawrence-nine-wins-turns-back-syracuse-93-in-a-hardhitting.html | ST. LAWRENCE NINE WINS; Turns Back Syracuse, 9-3, In a Hard-Hitting Contest. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/mayor-asks-ruling-on-slot-machines-petitions-supreme-court-to.html | MAYOR ASKS RULING ON SLOT MACHINES; Petitions Supreme Court to Decide Issue Despite Passage of the Esquirol Bill. HE FEARS ATTACK ON LAW Seizures Before Enactment Are Open to Question, LaGuardia Informs Tribunal. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/3hnorprinee.html | 3HnorPrinee. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/replies-to-dr-goebbels-untermyer-says-nazis-are-irked-by-success-of.html | REPLIES TO DR. GOEBBELS.; Untermyer Says Nazis Are Irked by Success of Boycott. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/ship-engineer-held-in-slaying-of-girl-san-francisco-police-assert.html | SHIP ENGINEER HELD IN SLAYING OF GIRL; San Francisco Police Assert They Had Quarreled in His Apartment. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/savage-school-is-victor-routs-nyu-school-of-physical-education-nine.html | SAVAGE SCHOOL IS VICTOR.; Routs N.Y.U. School of Physical Education Nine, 11-5. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/vienna-bathers-curbed-detectives-called-to-break-up-dancing-on-the.html | VIENNA BATHERS CURBED.; Detectives Called to Break Up Dancing on the Beaches. | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/technical-school-marks-its-50th-year-hebrew-institute-to-open.html | TECHNICAL SCHOOL MARKS ITS 50TH YEAR; Hebrew Institute to Open Series of Student Exhibits to the Public Today. | True | | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/i-henrietta-askow60-charity-leader-dies-director-of-foster-mothers.html | i HENRIETTA $ASKOW,60, CHARITY LEADER, DIES; Director of Foster Mothers WasI I in Charge of Providing Milk to Four Schools. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/miss-anne-l-elliott-wed.html | Miss Anne L. Elliott Wed. | True | Special to THE NEW YORK TLIES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/eddie-cantor-retains-post.html | Eddie Cantor Retains Post. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/new-green-key-officers-dartmouth-society-holds-election-and-admits.html | NEW GREEN KEY OFFICERS.; Dartmouth Society Holds Election and Admits Ten New Members. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/vacancies-fewer-collections-rise-gains-in-metropolitan-area-are.html | VACANCIES FEWER, COLLECTIONS RISE; Gains in Metropolitan Area Are Indicated by Report of Insurance Head. SURVEY OF 577 HOLDINGS Properties Involved Were Taken Over by State Last Fall From Mortgage Company. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/mrs-gladys-kemp-to-be-wed-today-marriage-to-major-martin-f-scanlon.html | MRS. GLADYS KEMP TO BE WED TODAY; Marriage to Major Martin F. Scanlon to Be at Home of Henry R. Benjamin. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/willingdons-leave-simla-post.html | Willingdons Leave Simla Post. | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/the-incidental-bar.html | THE INCIDENTAL BAR. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/americans-release-sought.html | American's Release Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/dartmouth-revises-its-physical-course-grades-eliminated-for-pass-or.html | DARTMOUTH REVISES ITS PHYSICAL COURSE; Grades Eliminated for 'Pass' or 'Fail' Markings for Freshmen Starting in Fall. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/pinchot-and-reed-both-see-victory-each-side-predicts-200000.html | PINCHOT AND REED BOTH SEE VICTORY; Each Side Predicts 200,000 Majority in Republican Senatorial Primary Today. PHILADELPHIA MAY DECIDE Democrats Expect Benefit From the Republican Battle Over New Dear Issue. | True | From a Staff Correspondent. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/ill-baby-saves-wife-in-jail-break-plot-seized-near-jersey.html | ILL BABY SAVES WIFE IN JAIL BREAK PLOT; Seized Near Jersey Institution Where Husband Is Held, She Is Sent to Hospital. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/mr-rogers-would-revive-the-old-police-methods.html | Mr. Rogers Would Revive The Old Police Methods | True | WILL ROGERS. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/shader-lacneihy.html | Shader -- lacneiHy. | True | special to Tgr- NEW YORX TIIE. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/anne-blair-clark-lists-attehdahts-will-be-married-to-george-cole_.html | ANNE BLAIR CLARK, LISTS ATTEHDAHTS; ,Will Be Married to George Cole'_, Scott in Trinity Episcopal Church, Princeton, May 26, , JOAN BLAIR MAID OF HONOR Canon Anson Phelps Stokes and Rev. Robert Williams, Rector, to Perform Ceremony. | True | Special to T= ll' TOR: Trzs. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/pleads-guilty-as-robber-suspect-seized-in-jersey-admits-he-stole.html | PLEADS GUILTY AS ROBBER.; Suspect Seized in Jersey Admits He Stole $43,000 in Jewelry. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/boston-mayor-on-radio-urges-payless-furloughs.html | Boston Mayor, on Radio, Urges Payless Furloughs | True | Special to THE NEW YORK TIMES. | C1B 225725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/hd-gibson-returns-boards-yacht-in-bay-banker-back-on-europa-delayed.html | H.D. GIBSON RETURNS; BOARDS YACHT IN BAY; Banker Back on Europa, Delayed by Fog and Storms -- C.E. Bedaux a Passenger. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/bank-robbers-were-sought-police-got-tip-on-gettle-while-working-on.html | BANK ROBBERS WERE SOUGHT; Police Got Tip on Gettle While Working on Other Case. | True | By Capt. Harry Seager, Los Angeles Police Robbery and Narcotic Squad. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/jockey-bellizzi-gains-injured-rider-shows-improvement-in-jamaica.html | JOCKEY BELLIZZI GAINS.; Injured Rider Shows Improvement in Jamaica Hospital. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/daughter-to-the-r-d-nelsons.html | Daughter to the R. D. Nelsons. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/party-to-help-exchange.html | Party to Help Exchange. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/hunter-forum-praised-colligan-stresses-value-of-free-speech-after.html | HUNTER FORUM PRAISED.; Colligan Stresses Value of Free Speech After Careful Study. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/stocks-in-london-paris-and-berlin-trend-downward-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trend Downward on English Exchange -- British Funds a Firm Exception. FRENCH LIST IRREGULAR Rentes Close Slightly Higher on Day -- German Boerse Continues Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/bethlehem-steel-officials-accused-in-suit-of-paying-600000-to-end.html | Bethlehem Steel Officials Accused in Suit Of Paying $600,000 to End Bonus Action | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/copper-mines-conserving-ore.html | Copper Mines Conserving Ore. | True | | C1B 225725 |
| 1934-05-15 | 1934-05-15 | https://www.nytimes.com/1934/05/15/archives/wolber-spent-4953.html | Wolber Spent $4,953. | True | Special to THE NEW YORK TIMES. | C1B 225725 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/bookbinders-attack-code-suit-over-graphic-arts-rules-calls-whole.html | BOOKBINDERS ATTACK CODE; Suit Over Graphic Arts Rules Calls Whole NRA Invalid. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/lrs-gibbss-will-filed.html | Lrs. Gibbs's Will Filed. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/houses-acquired-in-auction-marts-various-mortgagees-take-action-to.html | HOUSES ACQUIRED IN AUCTION MARTS; Various Mortgagees Take Action to Protect Interests in Foreclosed Properties. ALL OFFERINGS ARE BID IN Nine Parcels in Manhattan and Four in Bronx Disposed Of Under the Hammer. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/outing-by-philadelphians.html | Outing by Philadelphians. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/two-suspects-watched.html | Two Suspects Watched. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/financial-markets-stocks-bonds-and-agricultural-products-improve.html | FINANCIAL MARKETS; Stocks, Bonds and Agricultural Products Improve, but the Trading Volumes Are Smaller. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/veterans-group-accused-of-snub-head-of-kings-county-legion-says.html | VETERANS' GROUP ACCUSED OF SNUB; Head of Kings County Legion Says Offer to Cooperate at Meeting Was Ignored. HE DENIES BOYCOTT PLAN Tobin, in Reply, Holds Letter From Brooklyn Unit Contained Unfounded 'Intimations.' | True | | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/miss-amory-loses-in-english-golf-new-york-girl-beaten-on-19th-hole.html | MISS AMORY LOSES IN ENGLISH GOLF; New York Girl Beaten on 19th Hole by Miss Ellis's Putt for Birdie in Third Round. CAPTURES EARLY MATCH Lone American Entrant Defeats Miss Bramwell, 3 and 2, on Porthcawl Links. | True | Special Cable to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/garden-lecture-as-benefit.html | Garden Lecture as Benefit. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/green-parrot-key-in-gettle-contact-mentioning-of-pet-in-note.html | GREEN PARROT KEY IN GETTLE CONTACT; Mentioning of Pet in Note Convinced Noon He Was Dealing With Right Gang. PLEA SENT BY THE VICTIM ' I Soon May Not Be Alive,' Said One Message, Begging for Quick Ransom Action. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/girl-scouts-open-camp-macy.html | Girl Scouts Open Camp Macy. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/press-hunt-for-police-slayers.html | Press Hunt for Police Slayers. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/dr-loui-harw00di-dies-soddenly-68-dean-of-medical-soh0oi-ofi.html | DR. LOUI HARW00DI DIES SODDENLY, 68/; Dean of Medical Soh0oi ofl Montreal University for [ the Last 16 Years. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/tells-the-president-judges-are-needed-conboy-declares-trials-here.html | TELLS THE PRESIDENT JUDGES ARE NEEDED; Conboy Declares Trials Here Are Delayed 1 to 3 Years in Federal Court. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/republican-women-hear-mellen.html | Republican Women Hear Mellen. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/patrols-clash-by-mistake.html | Patrols Clash by Mistake. | True | By Tropical Radio To the New York Times. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/a-city-schoolman.html | A CITY SCHOOLMAN. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/harriman-admits-use-of-bank-funds-but-counsel-denies-attempt-to.html | HARRIMAN ADMITS USE OF BANK FUNDS; But Counsel Denies Attempt to 'Stabilize' Falling Stock Was Criminal Action. FALSE ENTRIES CONCEDED ' Stupid' Attempt to Cover Loss Described -- Depositors Were Duped, Prosecutor Says. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/parole-bill-defended-dr-thayer-asserts-jurists-who-oppose-it-have.html | PAROLE BILL DEFENDED.; Dr. Thayer Asserts Jurists Who Oppose It Have Circumvented Law. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/thomas-f-bancroft-collingswood-n-j-artist-71-had-works-in-many.html | THOMAS F. BANCROFT.; Collingswood, N. J., Artist, 71, Had Works in Many Galleries. | True | Special to '3 'z' YOX T. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/australia-draws-with-marylebone-time-limit-forces-deadlock-in.html | AUSTRALIA DRAWS WITH MARYLEBONE; Time Limit Forces Deadlock in London Cricket Despite Tourists' Fine Batting. PONSFORD-McCABE EXCEL Antipodeans Set World Mark of 389 for Third-Wicket Partnership -- Other Results. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/inquiry-on-crash-ordered-by-roper-commerce-secretary-extends.html | INQUIRY ON CRASH ORDERED BY ROPER; Commerce Secretary Extends Sympathy to Families of Victims of Collision. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/gg-battle-heads-survey-commission-picked-to-study-coat-and-suit.html | G.G. BATTLE HEADS SURVEY; Commission Picked to Study Coat and Suit Industry. | True | | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/cashier-denies-theft-brokers-employe-pleads-not-guilty-bail-set-at.html | CASHIER DENIES THEFT.; Brokers' Employe Pleads Not Guilty -- Bail Set at $15,000. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/silver-bloc-drops-war-debt-hookup-group-decides-to-avoid-any.html | SILVER BLOC DROPS WAR DEBT HOOK-UP; Group Decides to Avoid Any Additional Opposition in the White House and Congress. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/4-police-defended-at-taxi-riot-trial-widow-of-judge-adams-and.html | 4 POLICE DEFENDED AT TAXI RIOT TRIAL; Widow of Judge Adams and Others Say Mounted Men Did All in Their Power. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/soconyvacuum-to-buy-soviet-oil-company-resumes-trade-with-russia.html | SOCONY-VACUUM TO BUY SOVIET OIL; Company Resumes Trade With Russia After Two Years of Strained Relations. $1,000,000 IS INVOLVED Products to Be Distributed in Near East and Will Not Affect Market Here. SOCONY-VACUUM TO BUY SOVIET OIL | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/us-to-advocate-more-wheat-cuts-to-make-definite-proposals-for.html | U.S. TO ADVOCATE MORE WHEAT CUTS; To Make Definite Proposals for Reduction to Normal Levels by 1936. SEASONAL CONTROL URGED London Conferees Hold Exports Should Be Closely Adjusted to Demand for Period. | True | Wireless to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/boat-lines-to-fleet-pay-1510-city-fees-berthing-privileges.html | BOAT LINES TO FLEET PAY $1,510 CITY FEES; Berthing Privileges Auctioned to Operators of Launches for Visitors to Warships. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/opera-season-abandoned-second-company-halts-series-after.html | OPERA SEASON ABANDONED; Second Company Halts Series After Difficulties in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/league-awards-presented-medals-bestowed-on-winners-of-architectural.html | LEAGUE AWARDS PRESENTED.; Medals Bestowed on Winners of Architectural Display. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/nantucket-post-always-a-hazard-lightship-in-path-of-liners-often.html | NANTUCKET POST ALWAYS A HAZARD; Lightship in Path of Liners -- Often Carried Out to Sea by Severe Storms. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/labor-bills-to-die-roosevelt-is-told-senator-harrison-at-white.html | LABOR BILLS TO DIE, ROOSEVELT IS TOLD; Senator Harrison at White House Conference Says Adjournment Will Block Action. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/curtiss-personal-estate-18603187-inventory-shows-bulk-of-his.html | CURTISS PERSONAL ESTATE $18,603,187; Inventory Shows Bulk of His Holdings Was in the Stock of Publishing Companies. ONLY 2 REAL ESTATE ITEMS Magazine Shares Are Listed as Worth $5,555,803 and Newspapers $12,492,778. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/book-notes.html | BOOK NOTES | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/hurt-by-comrade-policeman-dies-patrolman-john-morrisey-was-felled.html | HURT BY COMRADE, POLICEMAN DIES; Patrolman John Morrisey Was Felled Monday as He Tried to Halt Ill Fellow-Officer. | True | | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/dollar-weakens-here-falls-slightly-on-exchanges-sterling-up-38.html | DOLLAR WEAKENS HERE.; Falls Slightly on Exchanges -- Sterling Up 3/8, Franc 1/4. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/four-mayors-inducted-irvington-orange-west-orange-and-belleville.html | FOUR MAYORS INDUCTED.; Irvington, Orange, West Orange and Belleville Officials Sworn. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/adjust-endeavours-gear-yacht-being-overhauled-at-gosport-for.html | ADJUST ENDEAVOUR'S GEAR.; Yacht Being Overhauled at Gosport for Serious Racing. | True | Wireless to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/osman-retrial-to-open-corporal-appears-in-canal-zone-court-today-in.html | OSMAN RETRIAL TO OPEN.; Corporal Appears in Canal Zone Court Today in Espionage Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/gettles-account-of-the-kidnapping-he-says-abductors-made-him-lie-on.html | GETTLE'S ACCOUNT OF THE KIDNAPPING; He Says Abductors Made Him Lie on a Bed All the Time During His Captivity. BLINDFOLD KEPT ON HIM ' Boss Man,' Whom He Identifies as Kirk, Was Plenty 'Hard-Boiled,' He Declares. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/50-feared-dead-in-mine-firedamp-causes-blast-trapping-crew-in.html | 50 FEARED DEAD IN MINE.; Firedamp Causes Blast Trapping Crew in Belgian Galleries. | True | Special Cable to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/seminary-awards-fellowships-to-3-prizes-also-presented-at-the-122d.html | SEMINARY AWARDS FELLOWSHIPS TO 3; Prizes Also Presented at the 122d Commencement of Princeton Institution. ALUMNI ELECT PIERSON University Adopts Liberalized Study Plan for Seniors With High Ranking. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/london-cuts-export-interest.html | London Cuts Export Interest. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/mrs-daniel-a-cobb.html | MRS. DANIEL A. COBB. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/toronto-subdues-syracuse-11-to-9-registers-fourth-victory-in-row.html | TORONTO SUBDUES SYRACUSE, 11 TO 9; Registers Fourth Victory in Row, Getting 16 Hits Off Hanlon and Bloomer. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/closing-the-libraries.html | Closing the Libraries. | True | JACK TOURIN | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/murray-beats-rainville-meets-nunns-today-for-canadian-davis-cup.html | MURRAY BEATS RAINVILLE.; Meets Nunns Today for Canadian Davis Cup Tennis Berth. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/changes-in-milky-way-cast.html | Changes in 'Milky Way' Cast. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/reed-in-the-lead-in-race-for-senate-pinchot-runs-well-senators.html | REED IN THE LEAD IN RACE FOR SENATE; PINCHOT RUNS WELL; Senator's Expected Advantage in Philadelphia Is Cut Into in Some Divisions. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/exhibition-is-made-of-art-of-builder-architectural-leagues-annual.html | EXHIBITION IS MADE OF ART OF BUILDER; Architectural League's Annual Show, Varied in Content, Will Be Opened Today. TRENDS ARE NOT RADICAL Increasing Respect Is Shown for Native Types -- Salient Use of Color in House Designs. | True | By Edward Alden Jewell. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/even-in-pittsburgh-area.html | Even in Pittsburgh Area. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/losses-recorded-in-paris.html | Losses Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/lehman-vetoes-bill-for-bridge-approach-message-says-bear-mountain.html | LEHMAN VETOES BILL FOR BRIDGE APPROACH; Message Says Bear Mountain Company Withdrew Offer to Give Up Road. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/guard-governor-laffoon-troopers-surround-mansion-after-new-threat.html | GUARD GOVERNOR LAFFOON; Troopers Surround Mansion After New Threat on His Life. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/house-votes-bill-to-retain-middies-commissions-are-authorized-for.html | HOUSE VOTES BILL TO RETAIN MIDDIES; Commissions Are Authorized for All Future Graduates of the Naval Academy. PROMOTIONS ARE REVISED Vinson Measure Eliminates 'Over-Age' Group in Both Navy and Marine Corps. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/olympic-sinks-lightship-in-fog-7-die-4-rescued-off-nantucket-liner.html | Olympic Sinks Lightship in Fog, 7 Die, 4 Rescued Off Nantucket; Liner, Following Radio Beam, Slashes Tiny Sentinel Vessel in Two -- Lifeboats, Quickly Lowered, Pick Up 7 Men, 3 Injured Fatally -- Inquiry Opens Here Today. THE OLYMPIC AND THE LIGHTSHIP WHICH SHE SANK. LIGHT-VESSEL SUNK BY LINER OLYMPIC | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/wireradio-board-voted-by-senate-regulation-measure-amended-to-put.html | WIRE-RADIO BOARD VOTED BY SENATE; Regulation Measure Amended to Put Curb on Monopoly of Broadcasting. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/dern-to-visit-fort-hancock.html | Dern to Visit Fort Hancock. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/tiger-eights-at-work.html | Tiger Eights at Work. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/port-washington-show-garden-club-exhibits-at-home-of-mrs-william-t.html | PORT WASHINGTON SHOW.; Garden Club Exhibits at Home of Mrs. William T. Haskell. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/president-limits-relief-to-keep-within-the-total-of-3166000000-he.html | PRESIDENT LIMITS RELIEF TO KEEP WITHIN THE TOTAL OF $3,166,000,000 HE FIXED; $1,322,000,000 IS ASKED General Aid and PWA to Have $940,905,000 Under Program. WARNS AGAINST AN EXCESS Larger Appropriation Would Mean Greatly Increased Taxes, Message Says. BROAD POWERS SOUGHT Roosevelt Requests Congress to Grant Him Authority to Make Shifts in Funds. ROOSEVELT SEEKS $1,322,000,000 AID | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/davis-to-return-to-arms-parley-but-says-after-talks-with-roosevelt.html | DAVIS TO RETURN TO ARMS PARLEY; But Says After Talks With Roosevelt He Will Take No New Plan to Geneva. SEES NO SIGN OF ACCORD MacDonald Tells Commons He Will Not Attend Session That Opens May 29. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/piano-recital-for-hunter.html | Piano Recital for Hunter. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/dietrichostenberg.html | ]DietrichOstenberg. | True | Special to TFrE%V 'OP.K T-.ES. | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/new-basis-urged-for-history-study-more-realistic-approach-to-social.html | NEW BASIS URGED FOR HISTORY STUDY; More Realistic Approach to Social Science Suggested in Educators' Report. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/copper-curbs-set-for-custom-group-smelters-monthly-output-is.html | COPPER CURBS SET FOR CUSTOM GROUP; Smelters' Monthly Output Is Limited Under the Code to 19,000,000 Pounds. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/victor-9-i-meyer.html | VICTOR. 9, I., MEYER. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/families-abandon-hope-for-missing-4-one-seaman-lost-in-sinking-of.html | FAMILIES ABANDON HOPE FOR MISSING 4; One Seaman Lost in Sinking of Lightship Had Served on Her for 15 Years. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/troth-announced-of-louisa-l-wood-daughter-of-mr-and-mrs-rd-wood.html | TROTH ANNOUNCED OF LOUISA L. WOOD; Daughter of Mr. and Mrs. R.D. Wood, Philadelphia, Engaged to W. O. Foulke 2d. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/cincinnati-alumni-to-dine.html | Cincinnati Alumni to Dine. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/mrs-william-l-griffin-east-orange-woman-63-active-in-church-and.html | MRS. WILLIAM L GRIFFIN.; East Orange Woman, 63, Active in Church and Club' Work. | True | Special to T N'w Yo TLuS. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/thayer-case-ends-ouster-vote-hinted-judge-john-knight-who-named.html | THAYER CASE ENDS; OUSTER VOTE HINTED; Judge John Knight, Who Named Senator as Committee Head, Is the Last Witness. DENIES KNOWING GAS DEAL Committee Will Prepare Report on Inquiry -- Special Senate Session Reported Likely. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/jl-livermore-assets-are-found-to-be-few-bankruptcy-hearing-puts.html | J.L. LIVERMORE ASSETS ARE FOUND TO BE FEW; Bankruptcy Hearing Puts Debts at $2,500,000 -- Personal-Loan Creditors Not Listed. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/dr-brandenburg-denies-guilt.html | Dr. Brandenburg Denies Guilt. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/reich-and-vatican-still-far-apart-negotiations-with-catholic.html | REICH AND VATICAN STILL FAR APART; Negotiations With Catholic Bishops Put Off as Both Sides Hold Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/bolivians-report-bombings.html | Bolivians Report Bombings. | True | Special Cable to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/moses-is-upheld-in-park-camp-ban-court-refuses-to-interfere-in.html | MOSES IS UPHELD IN PARK CAMP BAN; Court Refuses to Interfere in Razing of 625 Bungalows at Orchard Beach. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/at-95-walked-20-miles-daily.html | At 95 Walked 20 Miles Daily. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/rolph-not-to-run-again-california-governor-in-formal-statement-says.html | ROLPH NOT TO RUN AGAIN.; California Governor in Formal Statement Says Health is Poor. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/canadian-wheat-exports.html | Canadian Wheat Exports. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/named-for-road-conference.html | Named for Road Conference. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/federal-revenues.html | FEDERAL REVENUES. | True | | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/1626-incorporations-in-the-state-in-april-new-stock-concerns-in-new.html | 1,626 INCORPORATIONS IN THE STATE IN APRIL; New Stock Concerns in New York City Totaled 1,422 -- Realty Group Largest. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/princeton-men-win-several-educators-among-sons-of-nassau-to-be.html | PRINCETON MEN WIN.; Several Educators Among Sons of Nassau to Be Nominated. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/mayor-will-seek-new-interest-cut-says-as-soon-as-tax-bills-are.html | MAYOR WILL SEEK NEW INTEREST CUT; Says as Soon as Tax Bills Are Passed He Wants Slash to 2% on Floating Debt. PLANS REFUNDING, TOO Holds Problem Is to Care for Jobless and Sees Funds Gone by August. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/2000-pay-tribute-to-dr-jl-magnes-prominent-educators-attend.html | 2,000 PAY TRIBUTE TO DR. J.L. MAGNES; Prominent Educators Attend Reception for Head of the Hebrew University. AID TO EXILES REVIEWED About 20 German Scholars to Be Added to Staff -- $100,000 Gift From Mrs. F.M. Warburg. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/wrestling-card-is-put-off.html | Wrestling Card Is Put Off. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/rain-stops-polo-practice.html | Rain Stops Polo Practice. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/rail-bonds-rally-in-listed-trading-lead-general-advance-by-home.html | RAIL BONDS RALLY IN LISTED TRADING; Lead General Advance by Home Corporation Group on Stock Exchange. FEDERAL SECURITIES LAG Foreign Loans Move Slightly Higher -- Day's Turnover Smallest Since May 3. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/the-french-rally.html | THE FRENCH RALLY. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/stock-exchange-reelects-lindley-vice-president-since-1930-is-chosen.html | STOCK EXCHANGE RE-ELECTS LINDLEY; Vice President Since 1930 Is Chosen Again by the Governing Committee. WAS ADMITTED IN 1902 Retains Place on Law and Business Committees -- Standing Groups to Be Selected Today. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/banking-group-to-meet-investment-forum-opens-saturday-at-white.html | BANKING GROUP TO MEET.; Investment Forum Opens Saturday at White Sulphur Springs. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/leading-public-opinion-farseeing-americans-are-urged-to-send.html | LEADING PUBLIC OPINION.; Far-Seeing Americans Are Urged to Send Letters to Newspapers. | True | LLOYD M. CROSGRAVE | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/total-of-commercial-paper-up.html | Total of Commercial Paper Up. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/rules-state-banks-can-sell-stocks-reserve-board-decides-glass-act.html | RULES STATE BANKS CAN SELL STOCKS; Reserve Board Decides Glass Act Permits Transactions for Customers' Account. ALLOWS SYNDICATE BUYING This Affects Only Government, State and City Bonds -- National Banks Ask Terms. RULES STATE BANKS CAN SELL STOCKS | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/the-play-impressions-of-american-life-in-come-what-may-with-hal.html | THE PLAY; Impressions Of American Life In 'Come What May' With Hal Skelly and Mary Philips. | True | By Brooks Atkinson. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/daughter-to-mrs-ogden-white.html | ,Daughter to Mrs. Ogden White. | True | | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/new-firm-headed-by-rl-clarkson-former-officer-of-chase-bank-and.html | NEW FIRM HEADED BY R.L. CLARKSON; Former Officer of Chase Bank and Affiliates Enters Securities Business. ACTIVE IN MANY CONCERNS Plans to Handle Reorganizations, Mergers and Other Corporation Problems. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/oil-companys-net-is-doubled-in-year-creole-petroleum-reports-59c-a.html | OIL COMPANY'S NET IS DOUBLED IN YEAR; Creole Petroleum Reports 59c a Share Earned in 1933, Against 30c in 1932. BIG PROFIT IN EXCHANGE Standard of Venezuela, a Unit, Holds Wide Concessions -- Other Concerns Report. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/imm-hearing-on-today-franklin-probably-first-witness-before-senate.html | I.M.M. HEARING ON TODAY; Franklin Probably First Witness Before Senate Committee. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/sterilization-is-favored-london-council-committee-backs-report-on.html | STERILIZATION IS FAVORED; London Council Committee Backs Report on Mental Defectives. | True | Wireless to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/jamestown-votes-new-time.html | Jamestown Votes New Time. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/insull-prepares-for-court-battle-holding-he-was-shanghaied-he-will.html | INSULL PREPARES FOR COURT BATTLE; Holding He Was 'Shanghaied,' He Will Fight Jurisdiction of the Chicago Tribunal. FEDERAL CASE DEFERRED Judge Grants Time to Government to Bring Extradition Records From Washington. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/bolivian-planes-bomb-towns-again-paraguayans-report-no-loss-in.html | BOLIVIAN PLANES BOMB TOWNS AGAIN; Paraguayans Report No Loss in Third Raid on River Ports in Two Weeks. CHILEANS OFF FOR CHACO Ex-Officers' Service With La Paz Defended -- British Arms Sales to Foes Are Bared. | True | Special Cable to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/mrs-federmans-88-takes-golf-honors-again-wins-low-gross-prize.html | MRS. FEDERMAN'S 88 TAKES GOLF HONORS; Again Wins Low Gross Prize, Leading Field of 40 Over Century Links. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/36-navy-planes-hop-from-haiti-to-canal-fly-in-formation-across-the.html | 36 NAVY PLANES HOP FROM HAITI TO CANAL; Fly in Formation Across the Caribbean, Covering 648 Nautical Miles in 7 Hours. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/reply-to-darrow-goes-to-president-johnson-presents-documents-of.html | REPLY TO DARROW GOES TO PRESIDENT; Johnson Presents Documents of Aides Declaring Criticism of the NRA III-Based. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/confer-on-bond-issue-south-carolina-officials-here-to-plan-8500000.html | CONFER ON BOND ISSUE.; South Carolina Officials Here to Plan $8,500,000 Loan. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/costume-dance-given-by-the-sf-weavers-attire-of-1830-period-and.html | COSTUME DANCE GIVEN BY THE S.F. WEAVERS; Attire of 1830 Period and Later Worn at Supper Event Held in Terrace Lane Setting. | True | | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/gorman-gets-hockey-job-new-maroon-vice-president-also-named.html | GORMAN GETS HOCKEY JOB; New Maroon Vice President Also Named Montreal Forum Manager. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/brennan-heads-stagehands.html | Brennan Heads Stagehands. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/governor-vetoes-quick-parole-bill-measure-declared-to-be-faulty-in.html | GOVERNOR VETOES QUICK PAROLE BILL; Measure Declared to Be Faulty in Four Essentials and Unwise in Present Form. IT IS CALLED TOO GENERAL Lack of Appropriation Is Criticized in Message, Holding Parole Principle Sound. GOVERNOR VETOES QUICK PAROLE BILL | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/commodity-markets-trading-dull-and-generally-moderately-unsettled.html | COMMODITY MARKETS.; Trading Dull and Generally Moderately Unsettled -- Rubber and Cocoa Gain. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/civil-service-aid-of-lehman-lauded-reform-association-commends.html | CIVIL SERVICE AID OF LEHMAN LAUDED; Reform Association Commends Governor's Fight for Merit System at Albany. LAGUARDIA ALSO PRAISED Warns Employes to Shun Political Ties. Kaplan's Report at Annual Meeting | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/peace-effort-fails-here.html | Peace Effort Fails Here. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/associated-gas-reports.html | Associated Gas Reports. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/brandle-aide-jailed-in-income-tax-fraud-je-delaney-sentenced-to-18.html | BRANDLE AIDE JAILED IN INCOME TAX FRAUD; J.E. Delaney Sentenced to 18 Months and Ordered to Pay $2,500 Fine in Newark. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/luncheon-is-given-by-mrs-mconihe-hostess-in-roof-garden-count-and.html | LUNCHEON IS GIVEN BY MRS. M'CONIHE; Hostess in Roof Garden -- Count and Countess Tomacelli Also Entertain. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/eleanor-flick-bridal-june-16.html | Eleanor Flick Bridal June 16. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/field-of-17-named-for-the-toboggan-good-advice-favored-to-take.html | FIELD OF 17 NAMED FOR THE TOBOGGAN; Good Advice Favored to Take Inaugural Feature at Belmont Park Today. SGT. BYRNE AMONG RIVALS Kawagoe Also Listed for 41st Running of Test -- Plans Made for 120 Bookmakers. | True | By Bryan Field. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/liners-passengers-saw-dead-float-by-oilcovered-waters-filled-with.html | LINER'S PASSENGERS SAW DEAD FLOAT BY; Oil-Covered Waters Filled With Wreckage -- One Victim Seen Clinging to Hatch. TENSE VIGIL KEPT ON DECK Injured Captain of Lightship Smokes First Cigarette in 13 Years After Rescue. | True | From a Special Correspondent. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/finds-idiotic-aims-in-many-nra-codes-wn-rothschild-tells-retail.html | FINDS 'IDIOTIC' AIMS IN MANY NRA CODES; W.N. Rothschild Tells Retail School Class at N.Y.U. Stores Are Fighting for Changes. | True | | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/quits-harvard-glee-club-dr-davison-resigns-as-conductor-woodworth.html | QUITS HARVARD GLEE CLUB; Dr. Davison Resigns as Conductor -- Woodworth Succeeds Him. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/teahour-aid-parties-today.html | Tea-Hour Aid Parties Today. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/germany-restricts-movement-of-peasants-cities-allowed-to-bar-those.html | Germany Restricts Movement of Peasants; Cities Allowed to Bar Those Seeking Work | True | Wireless to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/lane-and-fairman-get-princeton-trophies-as-outstanding-hockey-and.html | Lane and Fairman Get Princeton Trophies As Outstanding Hockey and Basketball Men | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/thomas-w-hooker-dead-at-hartford-insurance-man-63-was-lineal.html | THOMAS W. HOOKER DEAD AT HARTFORD; [ Insurance Man, 63, Was Lineal Desoendaht of Founder of 'City-300 YeaKs).go. ANCESTOR ON MAYFLOWER Brother of Former Mayor Had l Been in Poor Health Sinoe Fall in August, 1932. | True | 8peefaJ to E[i NEV* YoPJ T. ' | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/british-battleship-nelson-goes-aground-in-home-waters-second-time.html | British Battleship Nelson Goes Aground In Home Waters Second Time This Year | True | Wireless to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/chemists-produce-low-tension-heat-synthetic-products-for-use-beyond.html | CHEMISTS PRODUCE LOW TENSION HEAT; Synthetic Products for Use Beyond Range of Steam Described to Institute. MERCURY ALSO EMPLOYED Fear of Poisoning From It Held Groundless -- Prizes Awarded to College Students. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/north-german-lloyds-bonds.html | North German Lloyd's Bonds. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/general-a-first-by-four-lengths-takes-lead-in-stretch-and-beats-the.html | GENERAL A. FIRST BY FOUR LENGTHS; Takes Lead in Stretch and Beats The Heathen as Racing at Jamaica Closes. NEW DEAL IS SUCCESSFUL Attendance Increased Over Last Year and Betting Figure Is Placed at $8,500,000. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/trinidad-sees-big-citrus-crop.html | Trinidad Sees Big Citrus Crop. | True | Special Cable to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/protection-against-rabies.html | PROTECTION AGAINST RABIES. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/reles-sentenced-for-attack.html | Reles Sentenced for Attack. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/dodgers-set-back-cardinals-6-to-5-score-winning-run-on-double-steal.html | DODGERS SET BACK CARDINALS, 6 TO 5; Score Winning Run on Double Steal in the Eighth, Frey Crossing the Plate. VICTORY GOES TO LUCAS Replaces Benge to Gain Credit for Triumph in Team's Last Game of Western Trip. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/laguardia-speaks-for-stadium-fund-tells-committee-he-will-help-to.html | LAGUARDIA SPEAKS FOR STADIUM FUND; Tells Committee He Will Help to Keep Concerts Going by Starting Dollar Drive. $50,000 CAMPAIGN OPENS Mrs. Guggenheimer Says $18,000 Already Is Raised -- Mrs. Lehman Joins Active Sponsors. | True | | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/utilities-fight-rate-reductions-hold-commissions-move-to-fix.html | UTILITIES FIGHT RATE REDUCTIONS; Hold Commission's Move to Fix Temporary Charges Under New Law Is Invalid. LITIGATION IS FORECAST Counsel Objects to 'Burden of Proof' Ruling and Plan to Assess Cost on Companies. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/entertainment-to-aid-clinic.html | Entertainment to Aid Clinic. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/21-prizes-for-manhattan-golf.html | 21 Prizes for Manhattan Golf. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/1-dead-many-hurt-in-dock-strike-san-pedro-calif-stockade-housing.html | 1 DEAD, MANY HURT IN DOCK STRIKE; San Pedro, Calif., Stockade Housing Non-Union Men Is Fired by Rioters. ROLPH WIRES ROOSEVELT Urges President to Take Steps to Arbitrate -- Other Governors Join Plea. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/harvard-red-seized-on-german-cruiser-boston-police-cant-find-charge.html | HARVARD 'RED' SEIZED ON GERMAN CRUISER; Boston Police Can't Find Charge to File Against Youth With Anti-Hitler Leaflets. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/britons-win-appeal-from-death-penalty-two-freed-in-murder-case-as.html | BRITONS WIN APPEAL FROM DEATH PENALTY; Two Freed in Murder Case as Court Sets Aside Verdict Third Time in History. | True | Wireless to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/oil-mans-wife-ends-life-mrs-bd-phillips-of-butler-pa-shoots-self-in.html | OIL MAN'S WIFE ENDS LIFE.; Mrs. B.D. Phillips of Butler, Pa., Shoots Self in Home. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/puerto-rico-lottery-will-start-july-1-governor-signs-bill.html | PUERTO RICO LOTTERY WILL START JULY 1; Governor Signs Bill Legalizing Method of Raising Funds for Public Health Work. | True | Wireless to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/cubs-purchase-weaver.html | Cubs Purchase Weaver. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/article-4-no-title-hoffman-chosen-in-jersey-primary-leads-three.html | Article 4 -- No Title; HOFFMAN CHOSEN IN JERSEY PRIMARY Leads Three Others in Race for Governorship -- Blauvelt Defeated by Kean. RAIN KEEPS VOTERS HOME Dill Swamps McCampbell in Democratic Balloting -- Local Fights Are Bitter. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/miss-jennie-mckain.html | MISS JENNIE McKAIN. | True | Spectsl to THE NBW. YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/36-rounds-of-boxing-listed.html | 36 Rounds of Boxing Listed. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/railroad-declares-dividends.html | Railroad Declares Dividends. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/mexicans-enthused-by-sports-progress-development-of-their-athletes.html | MEXICANS ENTHUSED BY SPORTS PROGRESS; Development of Their Athletes to World Prominence Is Achieved. | True | Special Cable to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/clarkson-routed-13-to-5-syracuse-university-gets-nine-runs-in-sixth.html | CLARKSON ROUTED, 13 TO 5; Syracuse University Gets Nine Runs in Sixth to Clinch Game. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/house-votes-to-help-death-valley-scotty-passes-bill-to-let-him-file.html | HOUSE VOTES TO HELP DEATH VALLEY SCOTTY; Passes Bill to Let Him File Claim to Land on Which He Built His Castle. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/lack-of-oxygen-is-blamed.html | Lack of Oxygen Is Blamed. | True | Wireless to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/mrs-joel-hillman.html | MRS. JOEL HILLMAN. | True | | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/father-of-war-hero-honored.html | Father of War Hero Honored. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/giants-score-drop-cubs-to-2d-place-hubbell-subdues-chicago-103-as.html | GIANTS SCORE, DROP CUBS TO 2D PLACE; Hubbell Subdues Chicago, 10-3, as Idle Pirates Take Lead -- Root and Tinning Pounded. OTT, MOORE DRIVE HOMERS Camilli Also Hits for Circuit, but Others Fail -- Record for Trip 5 Victories, 8 Defeats. | True | By John Drebinger.special To the New York Times. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/mosquitos-in-penthouse-conger-suing-doherty-says-he-helped-oil-man.html | MOSQUITOS IN PENTHOUSE.; Conger, Suing Doherty, Says He Helped Oil Man Get Rid of Them. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/miss-orcutt-leads-slate-in-democratic-primary.html | Miss Orcutt Leads Slate In Democratic Primary | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/davis-to-retain-kreuger-job.html | Davis to Retain Kreuger Job. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/deputies-convene-docilely-in-paris-spirit-of-revolt-is-absent-as.html | DEPUTIES CONVENE DOCILELY IN PARIS; Spirit of Revolt Is Absent as Government Gets Big Margin on Non-Political Bill. ARMS SCHEME IS PUSHED Premier Smilingly Goes Into the Lobbies to Get Support for Huge Appropriations. | True | By P.j. Philip.wireless To the New York Times. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/william-h-h-stevenson.html | WILLIAM H. H. STEVENSON. | True | .special'to Tmc Nzw YORK T[ES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/citys-business-tax-voted-by-aldermen-bill-to-be-signed-in-five-days.html | CITY'S BUSINESS TAX VOTED BY ALDERMEN; Bill to Be Signed in Five Days by Mayor Will Become Law -- Utilities Levy Delayed. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/mackenzie-in-golf-field-qualifies-for-national-open-with-151-at.html | MACKENZIE IN GOLF FIELD.; Qualifies for National Open With 151 at Philadelphia. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/deny-charges-on-rayon-ten-companies-disclaim-conspiracy-to-fix.html | DENY CHARGES ON RAYON.; Ten Companies Disclaim Conspiracy to Fix Prices. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/structures-sold-in-four-boroughs-banks-convey-to-operators.html | STRUCTURES SOLD IN FOUR BOROUGHS; Banks Convey to Operators Apartment Houses on the Upper West Side. BRONX FLAT PURCHASED Properties in Brooklyn and Queens Change Hands -- Leases in Lower Manhattan. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/shoots-himself-at-nice-youth-found-wounded-outside-villa-of-former.html | SHOOTS HIMSELF AT NICE.; Youth Found Wounded Outside Villa of Former Mabel Boll. | True | Wireless to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/will-rogers-offers-a-tip-on-catching-bad-men.html | Will Rogers Offers a Tip On Catching 'Bad Men' | True | WILL ROGERS | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/sports-of-the-times-the-gentle-art-of-making-enemies.html | Sports of the Times; The Gentle Art of Making Enemies. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/fur-workers-protest-40-women-go-to-washington-to-plead-for-changes.html | FUR WORKERS PROTEST.; 40 Women Go to Washington to Plead for Changes Here. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/tiberias-is-deluged-by-new-cloudburst-floods-sweep-through-streets.html | TIBERIAS IS DELUGED BY NEW CLOUDBURST; Floods Sweep Through Streets on Second Successive Day, but Cause No More Casualties. | True | Special Cable to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/6-anticrime-bills-finally-voted-in-senate-sweeping-federal-drive-on.html | 6 Anti-Crime Bills Finally Voted in Senate; Sweeping Federal Drive on Gangs Planned | True | Special to THE NEW YORK TIMES. | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/reich-army-balks-at-nazi-control-rejects-inclusion-of-the-storm.html | REICH ARMY BALKS AT NAZI CONTROL; Rejects Inclusion of the Storm Troopers in Reserve After Short Service Is Effective. | True | By Otto D. Tolischus. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/sees-move-to-revive-sweatshops-in-home-code-attorney-holds-plea-to.html | SEES MOVE TO REVIVE SWEATSHOPS IN HOME; Code Attorney Holds Plea to Halt Enforcement Is Attempt of Manufacturers' Group. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/itieri-llerlo.html | It%ieri -- Ilerlo. | True | Special to THE NEW YO Ts. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/text-of-president-roosevelts-message-asking-1322000000-for-relief.html | Text of President Roosevelt's Message Asking $1,322,000,000 for Relief Work | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/i-myself-closes.html | I, Myself' Closes. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/peace-essay-wins-prize-gerard-hessels-gets-award-in-high-school.html | PEACE ESSAY WINS PRIZE.; Gerard Hessels Gets Award in High School Contest. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/two-races-added-to-derby-regatta-yale-and-princeton-crews-to-meet.html | TWO RACES ADDED TO DERBY REGATTA; Yale and Princeton Crews to Meet in Special Events Saturday Morning. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/newarkwins-124-on-five-home-runs-rochester-defeated-as-barton.html | NEWARK-WINS, 12-4, ON FIVE HOME RUNS; Rochester Defeated as Barton, Alexander Hit for Circuit Twice, Saltzgiver Once. NEWKIRK EXCELS IN BOX Settles Down After Shaky Start, Allowing Losers Three Runs in First. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/art-brevities.html | Art Brevities. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/british-bar-geneva-plan-to-obtain-40hour-week.html | British Bar Geneva Plan To Obtain 40-Hour Week | True | Special Cable to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/dillinger-associate-halted-in-escape-evelyn-frechette-walks-out-of.html | DILLINGER ASSOCIATE HALTED IN ESCAPE; Evelyn Frechette Walks Out of Guarded Federal Court at St. Paul Trial. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/smith-again-heads-club.html | Smith Again Heads Club. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/foreign-exchange-tuesday-may-15-1934.html | FOREIGN EXCHANGE; Tuesday, May 15, 1934. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/columbia-names-student-director-ba-hubbard-gets-post-as-head-of.html | COLUMBIA NAMES STUDENT DIRECTOR; B.A. Hubbard Gets Post as Head of Non-Athletic Activities -- Was on Kings Crown Board. BUTLER PICKS TWO DEANS Joseph Hudnut for School of Architecture and Dr. W.C. Rappleye for Dentistry. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/titters-greet-music-of-obouhoff-in-paris-singers-strange.html | TITTERS GREET MUSIC OF OBOUHOFF IN PARIS; Singers' Strange Performance, Accompanied by Electrical Instrument, Causes Stir. | True | Wireless to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/llussell-carr.html | llussell -- Carr. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/fund-workers-honored-heads-of-junior-jewish-federation-receive.html | FUND WORKERS HONORED.; Heads of Junior Jewish Federation Receive Scrolls. | True | | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/tea-opens-exhibit-at-the-city-museum-mrs-james-roosevelt-among.html | TEA OPENS EXHIBIT AT THE CITY MUSEUM; Mrs. James Roosevelt Among Those Who Preside at Preview of Four New Rooms. O'NEILL RARITIES SHOWN Women Bearing Historic New York Names See Curiosities From the City's Past. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/300-strike-in-ohio-high-school.html | 300 Strike in Ohio High School. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/the-screen-nigel-bruce-as-a-cool-british-sleuth-in-a-film-version.html | THE SCREEN; Nigel Bruce as a Cool British Sleuth in a Film Version of the Novel, "Murder in Trinidad." | True | By Mordaunt Hall. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/landslide-ties-up-lackawanna-trains-mainline-traffic-halted-seven.html | LANDSLIDE TIES UP LACKAWANNA TRAINS; Main-Line Traffic Halted Seven Hours as Debris Covers 200 Feet of Track at Dover. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/capt-perelston-g-quinn.html | CAPT. PERELSTON G. QUINN. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/bermuda-to-cut-japans-sales.html | Bermuda to Cut Japan's Sales. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/nra-cotton-label-officially-in-use-address-by-mrs-roosevelt-marks.html | NRA COTTON LABEL OFFICIALLY IN USE; Address by Mrs. Roosevelt Marks Its Adoption as Guarantee Under Code. CLUBWOMEN PLEDGE AID LaGuardia, Straus and Andrews Promise Support by City and State. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/writes-of-kaiser-trial-ludwig-says-king-barred-plan-to-hold-it-in.html | WRITES OF KAISER TRIAL.; Ludwig Says King Barred Plan to Hold It in London. | True | Wireless to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/miss-a6nes-6en-engaqe-to-web-troth-of-daughter-of-eccetary-i-of.html | MISS A6NES 6EN ENGAQE]) TO WEB; Troth of Daughter of Secretary i of Stock Exchange to Lieut. W. E. Johns Announced. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/four-to-one-for-guffey.html | Four to One for Guffey. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/gratifying-noise-abatement.html | Gratifying Noise Abatement. | True | HARRY WEISBURG | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/garden-clubs-party-given-at-pelham-bay-reception-at-barstow-mansion.html | GARDEN CLUB'S PARTY GIVEN AT PELHAM BAY; Reception at Barstow Mansion Is Held in Setting of Dogwood and Cherry Blossoms. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/employees-hail-doherty-64.html | Employees Hail Doherty, 64. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/flower-show-winner-mrs-james-ackland-takes-first-prize-at-pelham.html | FLOWER SHOW WINNER.; Mrs. James Ackland Takes First Prize at Pelham Manor. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/state-doctors-ask-omara-bill-veto-society-in-utica-convention.html | STATE DOCTORS ASK O'MARA BILL VETO; Society, in Utica Convention, Opposes Osteopaths Performing Operations. PROPOSES A RADIO CHECK Clearing House of Physicians to Pass on Advertising of Household Remedies Urged. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/brandt-in-main-bout-tonight.html | Brandt in Main Bout Tonight. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/trinidad-plans-further-relief.html | Trinidad Plans Further Relief. | True | Special Cable to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/rosalie-h-slack-to-be-june-bride-parents-announce-engagement-to.html | ROSALIE H. SLACK TO BE JUNE BRIDE; ]Parents Announce Engagement to Horace S. Brown Jr.- Both of Old Families. MADE HER' BOW IN 1929 New England, Long Island and Virginia Represented in Lines of Ancestors. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/schools-in-new-deal-dr-campbell-stresses-aid-in-promoting-spirit-of.html | SCHOOLS IN 'NEW DEAL.'; Dr. Campbell Stresses Aid in Promoting Spirit of Program. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/whistler-painting-on-final-view-here-presidents-mother-takes-part.html | WHISTLER PAINTING ON FINAL VIEW HERE; President's Mother Takes Part in Exercises on Arrival of Portrait From Tour. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/new-city-taxes-and-loans.html | NEW CITY TAXES AND LOANS. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/mrs-gladys-kemp-_-is-married-here-becomes-bride-of-major-martin-f.html | *MRS, GLADYS KEMP . . . -.. _ IS MARRIED HERE; Becomes Bride of Major Martin F. Scanlon at the Home of Henry R. Benjamin. HONORED . AT RECEPTION Mrs. Stephen H. Tyng Is Their Hostess -- Justice Kernochan Performs the Ceremony. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/macdonald-not-to-attend.html | MacDonald Not to Attend. | True | Wireless to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/lange-dexter.html | Lange -- Dexter. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/fire-hazard-cut-here-is-praised-national-protection-group-hails.html | FIRE HAZARD CUT HERE IS PRAISED; National Protection Group Hails Work of LaGuardia and McElligott. SLUM CLEARANCE IS CITED Greater Effort Urged to Reduce Blazes in Homes, Which Cause 5,000 Fatalities a Year. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/joseph-j-hock-dies-in-baltimore-at-4-was-presldnt-of-the-arunde.html | JOSEPH J. HOCK DIES IN BALTIMORE AT 4; Was Presldnt of the Arundel Corporation, Important Contraltng Concern. | True | pee!l to T YORK TrmS. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/the-only-girl-revival.html | The Only Girl' Revival. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/features-of-the-federal-wireradio-control-measure.html | Features of the Federal Wire=Radio Control Measure | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/in-washington-belief-is-growing-makeup-of-darrow-board-was-blunder.html | In Washington; Belief Is Growing Makeup of Darrow Board Was Blunder. | True | By Arthur Krock. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/illinois-centrals-refunding.html | Illinois Central's Refunding. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/virginia-sells-liquor-four-state-stores-opened-as-drive-on.html | VIRGINIA SELLS LIQUOR.; Four State Stores Opened as Drive on Moonshiners Begins. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/500-steel-box-cars-ordered.html | 500 Steel Box Cars Ordered. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/museum-exhibits-british-printing-lindsay-opens-display-of.html | MUSEUM EXHIBITS BRITISH PRINTING; Lindsay Opens Display of Government Press Work at the Metropolitan. IT WILL TOUR COUNTRY Ambassador Praises Work of Press in Washington for Its Quality and Technical Scope. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/triborough-board-awards-a-contract-293360-grade-separation-on.html | TRIBOROUGH BOARD AWARDS A CONTRACT; $293,360 Grade Separation on Queens Approach to Span to Be Begun at Once. | True | | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/cotton-advances-as-selling-ebbs-rains-in-producing-areas-offset.html | COTTON ADVANCES AS SELLING EBBS; Rains in Producing Areas Offset Quiet Conditions in Dry Goods Market. GAINS ARE 7 TO 9 POINTS Silver Reports Limit Liquidation -- Indian Spread Narrow -- Japan's Exports at Record. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/coreys-son-receives-most-of-the-estate-steel-man-left-one-sister.html | COREY'S SON RECEIVES MOST OF THE ESTATE; Steel Man Left One Sister $75,000 Cash -- Annuities to Two Others. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/reciprocity-treaties-presidents-plan-for-dealing-with-trade-problem.html | RECIPROCITY TREATIES.; President's Plan for Dealing With Trade Problem Finds Approval. | True | JOHN JEROME ROONEY | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/philippines-again-score-top-japan-at-baseball-and-volley-ball-in.html | PHILIPPINES AGAIN SCORE.; Top Japan at Baseball and Volley Ball in Far Eastern Olympics. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/passion-play-opens-season-on-sunday-oberammergau-to-mark-300th.html | PASSION PLAY OPENS SEASON ON SUNDAY; Oberammergau to Mark 300th Anniversary of Original Production of Drama. OLD TRADITIONS GUARDED No Change in Text or Spirit of Presentation -- Rates Cut to Attract Visitors. | True | Wireless to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/black-to-quit-post-as-reserve-board-head-to-resume-atlanta-job-when.html | Black to Quit Post as Reserve Board Head; To Resume Atlanta Job When Congress Ends | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/eb-wilson-in-night-line-post.html | E.B. Wilson in Night Line Post. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/conti-outpoints-shaw-in-bout.html | Conti Outpoints Shaw in Bout. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/celebrate-return-of-kidnapped-child-family-dances-all-night-in.html | CELEBRATE RETURN OF KIDNAPPED CHILD; Family Dances All Night in Paternal Mansion, With June Herself Watching. ALL TUCSON REJOICES Throng Visits Home as Child Resumes Her Normal Life, Though Still Dazed. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/widow-91-fights-bank-stock-levy-mrs-jj-gardner-wife-of-the-sponsor.html | WIDOW, 91, FIGHTS BANK STOCK LEVY; Mrs. J.J. Gardner, Wife of the Sponsor of Parcel Post Bill, Appeals to President. CANNOT PAY $50 CHARGE Tells Roosevelt She Lost $13,000 Savings in Closed Institution and Lives on Pension. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/bishop-collins-is-honored.html | Bishop Collins Is Honored. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/stolen-gum-linked-to-four.html | Stolen Gum Linked to Four. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/plea-urges-motorists-to-spare-roadside-trees.html | Plea Urges Motorists To Spare Roadside Trees | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/rainbow-launched-at-bristol-yard-mrs-harold-s-vanderbilt-christens.html | RAINBOW LAUNCHED AT BRISTOL YARD; Mrs. Harold S. Vanderbilt Christens America's Cup Defense Candidate. | True | By James Robbins. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/heads-princeton-sigma-xi.html | Heads Princeton Sigma Xi. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/navy-to-row-on-hudson-only-varsity-and-jayvee-crews-will-race-at.html | NAVY TO ROW ON HUDSON.; Only Varsity and Jayvee Crews Will Race at Poughkeepsie. | True | | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/lehman-signs-fire-laws-measures-provide-safety-means-in-multiple.html | LEHMAN SIGNS FIRE LAWS.; Measures Provide Safety Means In Multiple Dwellings. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/mikado-ends-revivals-may-26.html | Mikado' Ends Revivals May 26. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/utica-chest-drive-ends.html | Utica Chest Drive Ends. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/ford-holds-crisis-thing-of-the-past-people-are-tired-of-depression.html | FORD HOLDS CRISIS 'THING OF THE PAST'; People Are Tired of Depression Talk, He Says, Declaring Trade Is on Up-Grade. NRA 'OUT OF HIS MIND' Manufacturer, at Chicago Exposition, Refuses to Comment on the Recovery Program. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/duncan-k-brent-general-attorney-for-baltimore-ohio-railroad-was-66.html | DUNCAN K. BRENT.; General Attorney for Baltimore & 'Ohio Railroad Was 66. | True | Special to THE IEW YORIC TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/jostled-in-subway-shoots-man-twice-suspect-tells-police-he-was.html | JOSTLED IN SUBWAY, SHOOTS MAN TWICE; Suspect Tells Police He Was 'Nervous' -- 200 on Crowded Platform Alarmed by Row. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/larchmont-regatta-sunday.html | Larchmont Regatta Sunday. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/grains-up-as-rains-miss-northwest-wheat-rises-1-to-1-38c-corn-1234.html | GRAINS UP AS RAINS MISS NORTHWEST; Wheat Rises 1 to 1 3/8c, Corn 1/2-3/4, Oats 1-1 1/8, Barley 3/4-1. MILLING DEMAND IS HEAVY Import of Soviet Rye, Following Sales Here by Poland, Arouses Chicago Critics. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/caswell-victor-on-links-takes-low-gross-honors-with-39-in.html | CASWELL VICTOR ON LINKS.; Takes Low Gross Honors With 39 in Automobile Merchants' Golf. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/thomas-e-hodson-lawyer-86-was-last-member-of-grants-g-a-r-post.html | THOMAS E, HODSON.; Lawyer, 86, Was Last Member of Grant's G. A. R. Post. | True | SDeets/%0 TH NZ YORK TnEs. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/10aseat-party-aids-seeing-eye-fashionable-patrons-come-to.html | $10-A-SEAT PARTY AIDS SEEING EYE; Fashionable Patrons Come to 'Hiss-the-Villain' at 'The Drunkard' Revival. GAMBLING HELL' OPENED Shepherd Dog Trained to Help Blind and Dachshund Given as Costume Prizes. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/mrs-homer-gard.html | MRS, HOMER GARD. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/junior-crew-tops-manhattan-eights-defeats-freshmansophomore-shell.html | JUNIOR CREW TOPS MANHATTAN EIGHTS; Defeats Freshman-Sophomore Shell in Row-Off for Intramural Title. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/bank-head-kills-robber-second-bandit-captured-after-california.html | BANK HEAD KILLS ROBBER.; Second Bandit Captured After California Hold-Up. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/baer-reinstated-by-boxing-board-suspension-is-lifted-and.html | BAER REINSTATED BY BOXING BOARD; Suspension Is Lifted and Heavyweight Challenger Signs Final Contract for Fight. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/red-tape-charged-in-home-aid-here-city-affairs-group-urges-mayor.html | RED TAPE CHARGED IN HOME AID HERE; City Affairs Group Urges Mayor and Hodson to End Needless Hardship. | True | | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/st-tammanys-flock.html | ST. TAMMANY'S FLOCK. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/mayo-wins-low-gross-in-plandome-golf-after-he-and-odom-match-cards.html | Mayo Wins Low Gross in Plandome Golf After He and Odom Match Cards of 77 | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/aurora-poloists-lose-americans-again-bow-to-beaufort-club-at-london.html | AURORA POLOISTS LOSE.; Americans Again Bow to Beaufort Club at London, 10-8. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/tepper-lublushy.html | t'epper -- lubLushy. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/money-and-credit-tuesday-may-15-1934.html | MONEY AND CREDIT.; Tuesday, May 15, 1934. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/buffalo-victor-sets-homer-mark-beats-albany-82-after-record-is.html | BUFFALO VICTOR; SETS HOMER MARK; Beats Albany, 8-2, After Record Is Broken With Five Circuit Drives in Inning. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/presidents-mother-visits-child-patient-girl-3-in-hospital-a-year.html | PRESIDENT'S MOTHER VISITS CHILD PATIENT; Girl, 3, in Hospital a Year With Rare Anemia, Is Hostess at Luncheon Tribute. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/ywca-conference-today.html | Y.W.C.A. Conference Today. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/cuttens-accounts-known-by-symbols-six-sets-of-initials-covered.html | CUTTEN'S ACCOUNTS KNOWN BY SYMBOLS; Six Sets of Initials Covered Trading With One Concern, Testimony Reveals. SHIFT OF GRAIN IS SHOWN Books Are Quoted at Chicago Hearing to Indicate Transfer When Limit Was Reached. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/daniel-baugh-brewster-vice-president-of-fidelity-trust-co-of.html | DANIEL BAUGH BREWSTER.,; Vice President of Fidelity Trust Co. of Baltimore Was 39. | True | Special to T. NEW YORI TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/hickman-at-st-nicks-tonight.html | Hickman at St. Nicks Tonight. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/1000-given-to-police-fund.html | $1,000 Given to Police Fund. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/threats-of-strikes-at-milk-hearing-consumers-and-producers-give.html | THREATS OF STRIKES AT MILK HEARING; Consumers and Producers Give Warnings to State Board at Albany. FORMER DECRY PRICE RISE Latter Want More for Their Product -- Dr. Shirley Wynne Argues for Dealers. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/mrs-charles-seligson-has-son.html | Mrs. Charles Seligson Has Son. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/montreal-triumphs-132-kimsey-hits-homer-pitches-team-to-victory.html | MONTREAL TRIUMPHS, 13-2; Kimsey Hits Homer, Pitches Team to Victory Over Baltimore. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/aldare-boxes-tomorrow-night.html | Aldare Boxes Tomorrow Night. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/payment-in-commodities.html | Payment in Commodities. | True | GEORGE E. DICKSON | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/walter-kaiser.html | WALTER KAISER. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/push-harlem-slum-clearance.html | Push Harlem Slum Clearance. | True | | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/dr-welch-left-250000-johns-hopkins-medical-school-founder-practiced.html | DR. WELCH LEFT $250,000.; Johns Hopkins Medical School Founder Practiced 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/local-poultry-code-goes-in-effect-today-morgan-gives-notice-to.html | LOCAL POULTRY CODE GOES IN EFFECT TODAY; Morgan Gives Notice to Dealers That Cut-Throat Practices Must End at Once. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/heimwehr-routed-by-austrian-nazis-patrol-that-attacks-at-group.html | HEIMWEHR ROUTED BY AUSTRIAN NAZIS, Patrol That Attacks at Group Raising Swastika Flag Is Driven Off by Stones. ANOTHER FRAY ON BORDER Gendarmes Exchange Fire With Nazis Who Are Aided by Bavarian Storm Troopers. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/lets-savings-banks-join-the-reserve-governor-signs-another-bill.html | LETS SAVINGS BANKS JOIN THE RESERVE; Governor Signs Another Bill Permitting Savings Banks to Enter Deposit Insurance. TWO MEASURES VETOED Lehman Rejects Attempts to Have Public Funds on Deposit Secured by Collateral. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/broken-bat-causes-boys-death.html | Broken Bat Causes Boy's Death. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/noted-ayor-dies-chief-executive-of-elizabeth-n-j-aided-needy-and.html | NOTED AYOR, DIES, .Chief Executive of Elizabeth, N. J., Aided Needy and Attended '4,000 Births. BACKED SUNDAY MOVIES ,Threatened to Close Streets to Autos and Trolley Cars if Pictures Were Banned. | True | Spectat to Tz z Yomc Tnzs. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/kidnappers-get-3-years-arkansas-trio-plead-guilty-to-making-boy.html | KIDNAPPERS GET 3 YEARS; Arkansas Trio Plead Guilty to Making Boy Virtual Slave. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/daughter-to-mrs-f-b-dean.html | Daughter to Mrs. F. B. Dean. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/stocks-in-london-paris-and-berlin-tone-firmer-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Firmer on the English Exchange, but Trading Continues Quiet. FRENCH QUOTATIONS DROP Brisk Unloading in Mid-Month Liquidation -- German Boerse Dull and Hesitant. | True | Wireless to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/authorize-boston-maine-notes.html | Authorize Boston & Maine Notes | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/manufacturers-get-space-in-manhattan-restaurateurs-and-retailers.html | MANUFACTURERS GET SPACE IN MANHATTAN; Restaurateurs and Retailers Also Contract for Quarters in the Midtown Area. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/kenneally-to-act-as-tammany-chief-a-blow-at-ahearn-named.html | KENNEALLY TO ACT AS TAMMANY CHIEF; A BLOW AT AHEARN; Named Temporarily by Group With 9 5/12 Votes Until Curry Successor Is Elected. MOVE CALLED IMPROMPTU Seen as Aimed at Candidacy of Main Contender -- Choice Made at Suggestion of Knott. KENNEALLY TO ACT AS TAMMANY CHIEF | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/immigrants-pastor-will-be-90-tomorrow-dr-gu-wenner-who-preached-for.html | IMMIGRANTS PASTOR WILL BE 90 TOMORROW; Dr. G.U. Wenner, Who Preached for 65 Years, Gets Message From Roosevelt. | True | | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/burlington-county-nj.html | Burlington County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/birds-in-the-parks.html | Birds in the Parks. | True | EDITH FRANCES CLAFLIN | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/13-women-of-us-at-royal-court-five-from-new-york-presented-to.html | 13 WOMEN OF U.S. AT ROYAL COURT; Five From New York Presented to British King and Queen in Buckingham Palace. SCENE OF GREAT SPLENDOR Prince of Wales and Members of Diplomatic Circle Among 800 at Season's First Court. | True | Wireless to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/dr-louis-w-kennard-retired-dentist-had-an-office-on-fifth-av-for.html | DR. LOUIS W. KENNARD.; Retired Dentist Had an Office on Fifth Av. for Many Years. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/army-mail-flights-end-in-east-today-jacksonvillenewark-trip-to.html | ARMY MAIL FLIGHTS END IN EAST TODAY; Jacksonville-Newark Trip to Bring Emergency Operation to Close in This Zone. LINE ENLARGES SCHEDULE Cuba, Haiti, the Bahamas and Puerto Rico Brought Within 24 Hours of New York. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/increases-price-of-gasoline.html | Increases Price of Gasoline. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/schmidt-in-washington-leader-of-soviet-expedition-holds-arctic.html | SCHMIDT IN WASHINGTON.; Leader of Soviet Expedition Holds Arctic Passage Feasible. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/tulip-plate-won-by-mrs-williams-blooms-grown-at-her-bayville-estate.html | TULIP PLATE WON BY MRS. WILLIAMS; Blooms Grown at Her Bayville Estate Take Chief Prize at Glen Cove, L.I., Show. J.P. MORGAN IS SECOND Mr. and Mrs. Marshall Field Are Third -- Morgan Leads in Total of Awards, With 14. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/radio-station-approved-new-50000watt-transmitter-to-be-erected-by.html | RADIO STATION APPROVED.; New 50,000-Watt Transmitter to Be Erected by WOR. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/removing-the-hyphen.html | Removing the Hyphen. | True | AN AMERICAN | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/oil-output-rises-to-peak-for-year-daily-average-production-of-crude.html | OIL OUTPUT RISES TO PEAK FOR YEAR; Daily Average Production of Crude in Nation 2,522,950 Barrels for Week. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/tci-nney-clpm-art.html | tCi nney -- Clpm art. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/tobacco-men-worried-hear-germans-are-giving-japanese-product.html | TOBACCO MEN WORRIED.; Hear Germans Are Giving Japanese Product Virginia Flavors. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/british-income-tax-off-but-weekly-returns-from-other-sources.html | BRITISH INCOME TAX OFF.; But Weekly Returns From Other Sources Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/cummings-lauds-police-says-gettle-case-solution-was-work-of-local.html | CUMMINGS LAUDS POLICE.; Says Gettle Case Solution Was Work of Local Force. | True | Special to THE NEW YORK TIMES. | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/lieut-gar-davidson-will-marry-june-21-verone-gruenther-of-omaha-to.html | LIEUT. GAR DAVIDSON WILL MARRY JUNE 21; Verone Gruenther of Omaha to Become the Bride of West Point Football Coach. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/yankees-sell-lary-to-red-sox-send-three-players-to-newark-muller.html | Yankees Sell Lary to Red Sox; Send Three Players to Newark; Muller, Obtained in Deal, Goes to Bears With Devens, Kies, as Team Leaves for Games in West -- $20,000 Price Is Set | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/quarter-sessions-first-mrs-fields-racer-takes-loxley-chase-in.html | QUARTER SESSIONS FIRST.; Mrs. Field's Racer Takes Loxley Chase in England. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/way-is-cleared-for-free-port-bill-rules-committee-gives-special.html | WAY IS CLEARED FOR FREE PORT BILL; Rules Committee Gives Special Status to Measure to Assure an Early Vote. SENATE ACTION IS SOUGHT Plan Would Permit Foreign Goods, Intended for Transshipment, to Avoid Duties. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/wife-in-greece-celebrates.html | Wife in Greece Celebrates. | True | Copyright, 1934, by Nana, Inc. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/orphans-home-praised-hebrew-asylum-called-modern-and-progressive-in.html | ORPHANS' HOME PRAISED.; Hebrew Asylum Called 'Modern and Progressive' in State Report. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/hippodrome-operas-to-include-mignon-next-weeks-repertoire-to-bring.html | HIPPODROME OPERAS TO INCLUDE 'MIGNON'; Next Week's Repertoire to Bring Dori Marinelli as Gilda and Caselotti in New Roles. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/france-awaits-iraq-oil-shipments-from-tripoli-pipeline-port.html | FRANCE AWAITS IRAQ OIL.; Shipments From Tripoli, Pipe-Line Port, Expected This Summer. | True | Wireless to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/1011332-for-jewish-aid-committee-reports-on-reich-relief-for-year.html | $1,011,332 FOR JEWISH AID.; Committee Reports on Reich Relief for Year Ended April 1. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/big-reich-balloon-crashes-in-russia-scientist-and-pilot-are-found.html | BIG REICH BALLOON CRASHES IN RUSSIA; Scientist and Pilot Are Found Dead and Failure of Oxygen Supply Is Blamed. GERMANS TO INVESTIGATE Soviet Also Sends an Inquiry Commission -- Bodies Will Be Taken to Moscow. | True | By Harold Denny.special Cable To the New York Times. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/german-officers-guests-here.html | German Officers Guests Here. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/nazis-blamed-for-outrage.html | Nazis Blamed For Outrage. | True | Wireless to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/bellizzis-case-is-still-serous-injured-jockey-is-reported-improved.html | BELLIZZI'S CASE IS STILL SEROUS; Injured Jockey Is Reported Improved After Critical Turn in Condition. IN HOSPITAL AT JAMAICA Widespread Interest Among the Followers of Racing in the Rider's Battle for Life. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/donnelly-wanted-in-canada.html | Donnelly Wanted in Canada. | True | | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/leef-hides-face-at-kunstler-trial-but-friend-of-justice-called.html | LEEF HIDES FACE AT KUNSTLER TRIAL; But Friend of Justice, Called 'Fixer' by Lawyer Witnesses, Is Ordered to Stand Up. HE IS LINKED TO VERDICTS Four Testify in Bar Ouster Suit He Appeared Regularly in Municipal Court. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/dudas-on-ridgewood-card.html | Dudas on Ridgewood Card. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/miss-kentucky-wins-at-churchill-downs-kort-racer-defeats-fairsickle.html | MISS KENTUCKY WINS AT CHURCHILL DOWNS; Kort Racer Defeats Fairsickle, With Gooseflesh Third in Six-Furlong Dash. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/rome-is-disappointed.html | Rome Is Disappointed. | True | Wireless to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/lists-chase-and-boston-rights.html | Lists Chase and Boston Rights. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/mortgage-favors-to-builders-bared-those-who-bought-land-of-the.html | MORTGAGE FAVORS TO BUILDERS BARED; Those Who Bought Land of the 'Right Man' Got New York Title Loans, Witnesses Say. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/on-new-york-harlem-board.html | On New York & Harlem Board. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/hat-research-started-john-cavanagh-heads-corporation-for-improving.html | HAT RESEARCH STARTED.; John Cavanagh Heads Corporation for Improving Products. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/torpedoes-score-in-fleet-battle-tin-fish-chalk-up-many-hits-when.html | TORPEDOES SCORE IN FLEET 'BATTLE'; ' Tin Fish' Chalk Up Many Hits When Employed in Current Exercises First Time. | True | By Hanson W. Baldwin. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/morton-to-give-course-at-smith.html | Morton to Give Course at Smith. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/brooklyn-picked-for-model-housing-first-projects-to-be-started-in.html | BROOKLYN PICKED FOR MODEL HOUSING; First Projects to Be Started in Williamsburg and Red Hook Areas, Post Says. OPTIONS ON LAND SOUGHT Sites Chosen Because Prices Are Found Lower Than Those in Manhattan. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/fordham-nine-is-kept-idle.html | Fordham Nine Is Kept Idle. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/name-regatta-referees-new-york-ra-selects-muendell-and-walz-for.html | NAME REGATTA REFEREES.; New York R.A. Selects Muendell and Walz for Harlem Races. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/dr-egan-is-named-dean-of-hunter-student-objections-ignored-by.html | DR. EGAN IS NAMED DEAN OF HUNTER; Student Objections Ignored by Higher Education Board -- Vote Is 16 to 2. ALDERMANIC MOVE FAILS Undergraduates' Charges of Being 'Old Fashioned' Not Backed Up, Eisner Says. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/rod-and-gun.html | Rod and Gun. | True | By George Greenfield. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/stanford-may-send-7-track-stars-east-board-of-control-favors-entry.html | STANFORD MAY SEND 7 TRACK STARS EAST; Board of Control Favors Entry of Team in Intercollegiates at Philadelphia Next Week. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/store-failures-drop-producer-defaults-also-fewer-in-week-duns.html | STORE FAILURES DROP.; Producer Defaults Also Fewer in Week, Dun's Reports. | True | | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/life-policy-sales-in-april-largest-in-2-years-26-increase-over-same.html | Life Policy Sales in April Largest in 2 Years; 26% Increase Over Same Month in 1933 | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-for.html | MUNICIPAL LOANS.; Awards and Offerings of New Bond Issues for Subscription Announced. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/reds-to-keep-ofarrell-macphall-denies-report-manager-faces.html | REDS TO KEEP OFARRELL.; MacPhall Denies Report Manager Faces Dismissal. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/germany-tightens-hold-on-theatres-makes-them-one-unit-for-national.html | GERMANY TIGHTENS HOLD ON THEATRES; Makes Them 'One Unit for National Education' -- Nazis Push Drive Against Reactionaries. | True | Wireless to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/lightship-radio-operator-foresaw-a-fatal-crash.html | Lightship Radio Operator Foresaw a Fatal Crash | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/roosevelt-signs-utility-curb-bill-measure-bars-appeal-to-the.html | ROOSEVELT SIGNS UTILITY CURB BILL; Measure Bars Appeal to the Federal District Courts From State Bodies. END OF DELAYS SOUGHT Companies Are Allowed to Take State Court Decisions Only to Supreme Tribunal. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/rome-fliers-land-on-the-irish-coast-forced-down-after-trip-made.html | ROME FLIERS LAND ON THE IRISH COAST; Forced Down After Trip Made Perilous by Bad Weather and Engine Trouble. WERE 33 HOURS IN THE AIR Intend to Repair Plane and Go On -- Rome Waits in Vain and Is Disappointed. ROME FLIERS LAND ON THE IRISH COAST | True | Special Cable to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/10-german-planes-damaged.html | 10 German Planes Damaged. | True | Wireless to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/50-get-research-grants-named-by-council-of-learned-societies-awards.html | 50 GET RESEARCH GRANTS.; Named by Council of Learned Societies -- Awards Total $20,000. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/thugs-get-500-payroll-manager-of-baking-concern-and-chauffeur.html | THUGS GET $500 PAYROLL.; Manager of Baking Concern and Chauffeur Felled by Robbers. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/zelezniak-to-face-freeman.html | Zelezniak to Face Freeman. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/vermont-nine-wins-40-kirley-pitches-triumph-over-st-lawrence-at.html | VERMONT NINE WINS, 4-0.; Kirley Pitches Triumph Over St. Lawrence at Canton. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/womens-art-work-shown-school-of-applied-design-opens-students.html | WOMEN'S ART WORK SHOWN; School of Applied Design Opens Students' Exhibit at Luncheon. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/father-anthony-palls.html | FATHER ANTHONY PALLS!. | True | Special to Tm YORK TEmS. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/police-contest-closes-several-thousand-propose-new-names-for-crime.html | POLICE CONTEST CLOSES.; Several Thousand Propose New Names for Crime Bureau. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/son-to-the-whittleseys-jr.html | Son to the Whittleseys Jr. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/canada-cuts-sugar-tax.html | Canada Cuts Sugar Tax. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/grenfells-in-vermont-sir-wilfred-to-speak-to-society-for-crippled.html | GRENFELLS IN VERMONT.; Sir Wilfred to Speak to Society for Crippled Children May 22. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/sales-in-new-jersey-business-properties-figure-in-resale-deals.html | SALES IN NEW JERSEY.; Business Properties Figure in Resale Deals. | True | | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/ratio-of-women-drivers-in-british-crashes-small.html | Ratio of Women Drivers In British Crashes Small | True | By the Canadian Press. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/100-honor-fitzmaurice-laguardia-and-dern-at-dinner-here-for-irish.html | 100 HONOR FITZMAURICE.; LaGuardia and Dern at Dinner Here for Irish Flier. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/city-board-bars-jobs-to-outsiders-aldermen-pass-bill-and-warn-of-in.html | CITY BOARD BARS JOBS TO OUTSIDERS; Aldermen Pass Bill and Warn of Intention to Override the Mayor if He Vetoes It. LAGUARDIA IS ATTACKED Many in Cabinet Are Affected -- Long Argument Centres on Status of Teachers. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/clark-heads-phi-beta-kappa.html | Clark Heads Phi Beta Kappa. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/pere-marquette-reduces-loans-advances-of-1855000-by-railroad-credit.html | PERE MARQUETTE REDUCES LOANS; Advances of $1,855,000 by Railroad Credit Body Cut to $1,513,222 in 1933. GAIN IN FREIGHT REVENUE Increase for Year Reported as 4% -- Passenger Receipts Show Drop of 20%. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/fog-delays-ships-here-due-to-continue-today.html | Fog Delays Ships Here; Due to Continue Today | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/berlin-market-hesitant.html | Berlin Market Hesitant. | True | Wireless to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/st-vincent-to-export-bananas.html | St. Vincent to Export Bananas. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/neutrals-to-rule-plebiscite-in-saar-league-committee-decides-to.html | NEUTRALS TO RULE PLEBISCITE IN SAAR; League Committee Decides to Entrust Poll to Three-Man Commission and Tribunal. NO APPEAL FROM LATTER Negotiations on Guarantees for Minorities Continue -- Barthou Hopeful on Arms. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/mrs-gautier-plans-bridal-this-month-the-news-of-her-forthcoming.html | MRS. GAUTIER PLANS BRIDAL THIS MONTH; The News of Her Forthcoming Marriage to George C. Rand a Surprise to Society. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/president-of-peru-honored.html | President of Peru Honored. | True | Special Cable to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/300-in-church-honor-dr-straubenmuller-school-offidals-and-educators.html | 300 IN CHURCH HONOR DR. STRAUBENMULLER; School Offidals and Educators Pay Final Tribute at Funeral Servlces. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/enters-own-window-shot-by-policeman-man-mistaken-for-a-burglar-when.html | ENTERS OWN WINDOW, SHOT BY POLICEMAN; Man Mistaken for a Burglar When He Forgets Keys and Climbs Down Fire-Escape. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/aides-for-june-ball-guests-at-luncheon-artists-to-select-beautiful.html | AIDES FOR JUNE BALL GUESTS AT LUNCHEON; Artists to Select Beautiful Women for Pageant June 4 Also Are Present. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/grimes-let-out-by-cards.html | Grimes Let Out by Cards. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/belgian-fascists-riot-force-parliament-to-adjourn-by-shouts-against.html | BELGIAN FASCISTS RIOT.; Force Parliament to Adjourn by Shouts Against Ban on Uniforms. | True | Wireless to THE NEW YORK TIMES. | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/exchange-bill-tilt-stirs-ire-of-glass-veteran-ignored-in-choice-of.html | EXCHANGE BILL TILT STIRS IRE OF GLASS; Veteran, Ignored In Choice of Senate Conferees, Quits Banking Committee. RESIGNATION IS REJECTED Washington Sees Move to Bow to House Plan of Market Control by Trade Board. GLASS STARTS TILT ON EXCHANGE BILL | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/choir-gives-concert-singers-of-church-of-the-blessed-sacrament-at.html | CHOIR GIVES CONCERT.; Singers of Church of the Blessed Sacrament at the Town Hall. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/liquor-group-formed-col-wa-thomson-heads-combine-of-several-old.html | LIQUOR GROUP FORMED.; Col. W.A. Thomson Heads Combine of Several Old Companies. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/wedding-in-princeton-for-miss-richardson-macon-miss-girl-becomes.html | WEDDING IN PRINCETON FOR MISS RICHARDSON; Macon, Miss., Girl Becomes the Bride of Lieutenant Richard H. Wise of Aviation Corps. | True | Special to THE NEW YOIK TES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/psal-limits-swimming-meets-teams-will-not-be-allowed-to-compete-in.html | P.S.A.L. LIMITS SWIMMING MEETS; Teams Will Not Be Allowed to Compete in More Than 15 Events Each Year. PLAN CHANGE IN BASEBALL Measure Introduced to Decide Titles on Basis of Points -- Relay Race Approved. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/more-laundries-comply-ten-in-westchester-raise-pays-15-up-for.html | MORE LAUNDRIES COMPLY; Ten in Westchester Raise Pays -- 15 Up for Hearing Today. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/adolphe-borie-57-noted-artistd-prominent-philadehian-and-portrait.html | ADOLPHE BORIE, 57, NOTED ARTIST,'D; Prominent Philade!hian and Portrait Painter a Victim of Pneumonia. There..' WINNER OF MANY AWARDS Held American Schools to Be Equal to Those Abroad in .Training of Technique. | True | Spectal to T NI'W Yon. T.',-s. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/lewis-throws-fields-headlock-ends-wrestling-bout-at-coliseum-in.html | LEWIS THROWS FIELDS.; Headlock Ends Wrestling Bout at Coliseum in 13:12. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/miss-page-plans-bridal-new-york-girlwill-be-wed-to-peter-c-a.html | MISS PAGE PLANS BRIDAL.; New York Girl-Will Be Wed to Peter C. A. Carpenter June 4. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/12year-bmt-suit-may-soon-be-ended-master-moves-to-close-action.html | 12-YEAR B.M.T. SUIT MAY SOON BE ENDED; Master Moves to Close Action Begun Against City in 1922 for $30,000,000. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/chileans-to-aid-bolivia.html | Chileans to Aid Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/osteopath-measure-fought-at-albany-bill-to-permit-minor-surgical.html | OSTEOPATH MEASURE FOUGHT AT ALBANY; Bill to Permit Minor Surgical Operations Is Held Ambiguous Before Lehman. | True | Special to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/merchants-association-elects.html | Merchants Association Elects. | True | | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/extends-study-of-silver-jh-rogers-says-he-plans-to-stay-in-china.html | EXTENDS STUDY OF SILVER.; J.H. Rogers Says He Plans to Stay in China Another Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 224915 |
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/erlanger-stock-held-asset-of-the-estate-surrogates-ruling-likely-to.html | ERLANGER STOCK HELD ASSET OF THE ESTATE; Surrogate's Ruling Likely to Make Solvent Theatre Man's Property Despite Debts. | True | | C1B 224915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-16 | 1934-05-16 | https://www.nytimes.com/1934/05/16/archives/republicans-name-a-policy-committee-davison-heads-group-which-will.html | REPUBLICANS NAME A POLICY COMMITTEE; Davison Heads Group Which Will Chart Course of Party on National Problems. | True | | C1B 224915 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/says-us-will-take-fleet-from-far-east-bywater-asserts-we-will-give.html | SAYS U.S. WILL TAKE FLEET FROM FAR EAST; Bywater Asserts We Will Give Up Bases, Thus Promoting Peace With Japanese. | True | Special Cable to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/ultimatum-given-by-phone-company-warns-at-bate-hearing-it-will.html | ULTIMATUM GIVEN BY PHONE COMPANY; Warns at Bate Hearing It Will Resist Any Order Not Based on 'Fair Return.' FIGHTS RULING ON COST Original Price Held No Basis -- Counsel Says Burden of Proof Lies With Commission. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/muir-and-gilmore-suspended-by-equity-action-is-taken-against-two.html | MUIR AND GILMORE SUSPENDED BY EQUITY; Action Is Taken Against Two Players on Charges by Wee & Leventhal. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/mabel-boll-aids-suitor-young-man-who-attempted-suicide-is-sent-to.html | MABEL BOLL AIDS SUITOR.; Young Man Who Attempted Suicide Is Sent to Private Hospital. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/mrs-march-takes-low-gross-award-scores-91-to-beat-miss-knapp-by.html | MRS. MARCH TAKES LOW GROSS AWARD; Scores 91 to Beat Miss Knapp by Stroke in One-Day Golf Play at Pomonok. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/essex-held-to-220-runs-oreilly-leads-bowling-drive-of-australians.html | ESSEX HELD TO 220 RUNS.; O'Reilly Leads Bowling Drive of Australians -- Other Cricket. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/subsidy-essential-franklin-asserts-other-countries-are-aiding-their.html | SUBSIDY ESSENTIAL, FRANKLIN ASSERTS; Other Countries Are Aiding Their Lines More Than Ever, He Tells Senators. TO END WHITE STAR LINK I.M.M. Will Drop Agency at Loss of $600,000 a Year -- Foreign Ships Found Unprofitable. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/dr-and-mrs-hoving-feted-st-erik-society-gives-medals-to-founder-and.html | DR. AND MRS. HOVING FETED; St. Erik Society Gives Medals to Founder and Wife. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/dinner-to-aid-institute-cancer-patients-to-benefit-by-event-this.html | DINNER TO AID INSTITUTE.; Cancer Patients to Benefit by Event This Evening. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/savings-banks-bid-at-auction-sales-they-are-among-plaintiffs-taking.html | SAVINGS BANKS BID AT AUCTION SALES; They Are Among Plaintiffs Taking Over Realty in Foreclosure. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/senate-to-convene-june-14-on-thayer-lehman-agrees-to-call.html | SENATE TO CONVENE JUNE 14 ON THAYER; Lehman Agrees to Call Extra-ordinary Session at Request of Judiciary Committee. VOTE DUE A DAY LATER Colleagues Hope the Senator Will Resign in Power Case, but This Is Unlikely. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/fog-takes-its-toll.html | FOG TAKES ITS TOLL. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/commodity-markets-futures-show-improvement-with-exception-of-rubber.html | COMMODITY MARKETS.; Futures Show Improvement With Exception of Rubber and Silk -- Silver Gains. | True | | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/to-push-building-of-20-war-vessels-navy-will-use-40000000-of-public.html | TO PUSH BUILDING OF 20 WAR VESSELS; Navy Will Use $40,000,000 of Public Works Fund for Treaty Replacements. ROOSEVELT FAVORS PLAN Heavy Cruiser Minneapolis Will Be Commissioned on Saturday at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/in-washington-stock-exchange-bill-seen-as-test-of-presidents.html | In Washington; Stock Exchange Bill Seen as Test of President's Strength. | True | By Arthur Krock. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/luncheon-to-aid-child-group.html | Luncheon to Aid Child Group. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/last-mail-flight-of-army-ends-here-lieut-kelly-lands-at-newark-from.html | LAST MAIL FLIGHT OF ARMY ENDS HERE; Lieut. Kelly Lands at Newark From Florida, Winding Up the Service. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/holders-vote-for-stinnes-plan.html | Holders Vote for Stinnes Plan. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/britain-bars-move-to-ban-black-shirts-house-of-commons-refuses-to.html | BRITAIN BARS MOVE TO BAN BLACK SHIRTS; House of Commons Refuses to Permit Introduction of Bill, Held Unnecessary. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/pistol-trophy-presented-reserve-intelligence-officers-to-vie-in.html | PISTOL TROPHY PRESENTED; Reserve Intelligence Officers to Vie in Marksmanship. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/1750000-gold-here-sent-go-england-may-be-for-colombias-warsupply.html | $1,750,000 Gold Here Sent go England; May Be for Colombia's War-Supply Bill | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/princeton-cubs-on-top-bell-fans-eight-in-94-triumph-over-columbia.html | PRINCETON CUBS ON TOP.; Bell Fans Eight In 9-4 Triumph Over Columbia Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/count-de-chambrun-here-nephew-of-nicholas-longworth-praises.html | COUNT DE CHAMBRUN HERE; Nephew of Nicholas Longworth Praises Doumergue Government. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/indiana-bankers-to-hear-mcnutt.html | Indiana Bankers to Hear McNutt | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/charity-dance-tonight-annual-event-of-old-canteen-club-to-aid.html | CHARITY DANCE TONIGHT.; Annual Event of Old Canteen Club to Aid Veterans. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/35-reduced-in-rank-in-police-shakeup-15-first-and-20-secondgrade.html | 35 REDUCED IN RANK IN POLICE SHAKE-UP; 15 First and 20 Second-Grade Detectives Demoted -- 35 Others Advanced. TAMMANY MEN ARE HIT M.F. Tanahey Son of Former Politician, Is Among Those to Lose High Rating. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/english-soccer-team-beaten.html | English Soccer Team Beaten. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/teachers-league-elects-lewis.html | Teachers League Elects Lewis. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/columbia-subdues-yale-nine-by-118-losers-chances-for-title-in.html | COLUMBIA SUBDUES YALE NINE BY 11-8; Losers' Chances for Title in League Ebb as Lions Take Hard-Hitting Game. BARABAS DRIVES HOMER Blow Travels 420 Ft., Believed to Be a Record for the Field -- Curtin Star on Attack. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/mrs-juliette-kerr-wed-daughter-of-mrs-c-e-schuyler-bride-of-ernest.html | MRS. JULIETTE KERR WED.; Daughter of Mrs. C. E. Schuyler Bride of Ernest A. Reed. | True | | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/hitler-champions-business-freedom-tells-german-labor-congress.html | HITLER CHAMPIONS BUSINESS FREEDOM; Tells German Labor Congress Natural Selection Must Rule With Fittest Surviving. HOLDS SOVIET DEPENDENT Greater Berlin Is Closed to People From Rural Areas Seeking Employment. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/a-blind-man-eloquent.html | A BLIND MAN ELOQUENT. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and the Financial Markets. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/junior-league-elects-philadelphia-group-names-mrs-thomas-hart.html | JUNIOR LEAGUE ELECTS.; Philadelphia Group Names Mrs. Thomas Hart President. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/marthur-charges-libel-army-chiefs-suit-asks-1750000-for.html | M'ARTHUR CHARGES LIBEL.; Army Chief's Suit Asks $1,750,000 for 'Merry-Go-Round' Articles. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/houses-in-bronx-go-to-investors-favorable-leasing-schedules-prove.html | HOUSES IN BRONX GO TO INVESTORS; Favorable Leasing Schedules Prove Factor in Sales of Apartments. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/paul-w-ripple.html | PAUL. W. RIPPLE:. | True | Special to 'JJ Yo T.I:IiB. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/home-title-fliers-bared-at-hearing-mortgage-company-head-says.html | HOME TITLE 'FLIERS' BARED AT HEARING; Mortgage Company Head Says Venture in Alien Fields Caused Major Losses. 10% OF LOANS 'EXCESSIVE' H.J. Davenport Testifies Sale of Securities Was Continued After State Warning. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/union-of-churches-hailed-two-denominations-hold-joint-conference-at.html | UNION OF CHURCHES HAILED; Two Denominations Hold Joint Conference at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/held-in-hospital-theft-widow-former-bookkeeper-accused-of-5600.html | HELD IN HOSPITAL THEFT.; Widow, Former Bookkeeper, Accused of $5,600 Peculations. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/tells-of-juggling-harriman-stock-bookkeeper-testifies-sales-to.html | TELLS OF JUGGLING HARRIMAN STOCK; Bookkeeper Testifies 'Sales' to Depositors Were Checked Off After Examiners Left. SUSPICION NOT AROUSED Witness Says He Asked for No Explanation of Order to Reverse $1,393,000 Entries. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/marden-revue-opens-tonight.html | Marden Revue Opens Tonight. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/missed-chess-victory-bogoljubow-erred-in-final-stage-of-12th-game.html | MISSED CHESS VICTORY.; Bogoljubow Erred in Final Stage of 12th Game for Title. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/middle-age-deaths-are-laid-to-eating-dr-martland-of-newark-tells.html | MIDDLE AGE DEATHS ARE LAID TO EATING; Dr. Martland of Newark Tells Doctors in Utica Conference Dairy Products Are Cause. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/saito-denies-japan-has-monroe-policy-but-ambassador-says-on-radio.html | SAITO DENIES JAPAN HAS 'MONROE' POLICY.; But Ambassador Says on Radio Her Motives in Far East Are Like Ours in the Americas. | True | Special to THE NEW YORK TIMES. | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/dr-william-carter-to-be-host.html | Dr. William Carter to Be Host. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/notes-deposited-for-bonds.html | Notes Deposited for Bonds. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/forced-labor-laid-to-soviet-zealots-russian-paper-prints-charges-by.html | FORCED LABOR LAID TO SOVIET ZEALOTS; Russian Paper Prints Charges by Engineer That Technicians in Coal Fields Suffer. WAGE CUTS ALSO ALLEGED One Executive, Refusing to Push Output, Says He Has Not Had Vacation in 4 Years. | True | By Harold Denny.special Cable To the New York Times. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/shuttlecock-makers-win-british-featherduty-cut.html | Shuttlecock Makers Win British Feather-Duty Cut | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/link-of-kunstler-to-fixer-denied-defense-of-justice-accused-of.html | LINK OF KUNSTLER TO 'FIXER' DENIED; Defense of Justice, Accused of Misconduct by Bar, Opens With Lawyers on Stand. LEFF'S CHARACTER UPHELD His Reputation as 'Go-Between' Called 'Hearsay' -- Talks With Judge at Trial Refuted. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/consolidated-oil-shows-5500000-gain-over-year-ago-added-director.html | Consolidated Oil Shows $5,500,000 Gain Over Year Ago; Added Director Elected | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/new-safety-drive-planned-by-police-oryan-concedes-force-is.html | NEW SAFETY DRIVE PLANNED BY POLICE; O'Ryan Concedes Force Is Inadequate to Enforce Laws and Turns to Education. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/mt-vernon-faces-school-shutdown-officials-indicate-closing-is.html | MT. VERNON FACES SCHOOL SHUT-DOWN; Officials Indicate Closing Is Imperative Unless More Funds Are Obtained. $200,000 DUE TO TEACHERS Westchester Sells $350,000 Relief Bonds at Low Rate -- Yonkers Raises $200,000 on Liens. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/vote-for-hoffman-is-huge-in-jersey-republican-nominee-for-the.html | VOTE FOR HOFFMAN IS HUGE IN JERSEY; Republican Nominee for the Governorship Carried 18 of the 21 Counties. OLD GUARD CHIEFS LOSE Organizations Headed by Salmon and Chandless Defeated -- Baird Gets a Setback. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/predicts-revival-of-wheat-exports-wallace-says-tariff-deals-will.html | PREDICTS REVIVAL OF WHEAT EXPORTS; Wallace Says Tariff Deals Will Restore to Us in Time a European Market. UNREST ABROAD IS CITED Powers Learning They Have Gone Too Far With Self-Containment, He Says. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/robinson-warns-of-sghool-slashes-president-of-city-college-calls.html | ROBINSON WARNS OF SGHOOL SLASHES; President of City College Calls Education Best Insurance Against Depression's Evils. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/complete-list-of-the-city-projects-for-which-loans-have-been.html | Complete List of the City Projects For Which Loans Have Been Approved | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/sports-of-the-times-the-amazing-entrance-of-patsy-hendren.html | Sports of the Times; The Amazing Entrance of Patsy Hendren. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/favor-penalizing-lock-company.html | Favor Penalizing Lock Company | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/331-face-traffic-charges.html | 331 Face Traffic Charges. | True | | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/stage-code-group-meets-dr-moskowitz-praises-service-of-sol-a.html | STAGE CODE GROUP MEETS.; Dr. Moskowitz Praises Service of Sol A. Rosenblatt. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/deutasch-assails-residence-bill-head-of-alderman-would-test.html | DEUTASCH ASSAILS RESIDENCE BILL; Head of Alderman Would Test Legality of the Ordinance Passed by Colleagues. 10,000 CITY WORKERS HIT Reprisals by Other Centres Are Feared -- Women Voters Call Measure 'Vicious.' | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/airship-macon-passes-houston.html | Airship Macon Passes Houston. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/colgate-beats-syracuse-scores-again-over-orange-by-72-after-late.html | COLGATE BEATS SYRACUSE.; Scores Again Over Orange by 7-2 After Late Rally. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/diving-champion-bride-dorothy-poynton-wed-to-nelson-l-hill.html | DIVING CHAMPION BRIDE.; Dorothy Poynton Wed to Nelson L. Hill, Hollywood Salesman. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/pond-thinks-youth-damaged-his-plane-links-gasoline-lines-failure.html | POND THINKS YOUTH DAMAGED HIS PLANE; Links Gasoline Line's Failure With Effort to Stow Away for the Ocean Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/econgressman-killed.html | E-Congressman Killed. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/trading-changes-sought-commodity-exchange-calls-meeting-to-discuss.html | TRADING CHANGES SOUGHT; Commodity Exchange Calls Meeting to Discuss New By-Laws. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/public-works-plan-begun-in-france-program-opens-with-pension-fund.html | PUBLIC WORKS PLAN BEGUN IN FRANCE; Program Opens With Pension Fund Providing 75 Per Cent of Its Collections. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/drinking-at-bars-legal-on-monday-board-advances-the-time-for.html | DRINKING AT BARS LEGAL ON MONDAY; Board Advances the Time for Operation of Liquor Law -- 4 A.M. Closing Allowed. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/hunter-takes-net-title.html | Hunter Takes Net Title. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/expect-stock-rule-on-national-banks-authorities-think-controller.html | EXPECT STOCK RULE ON NATIONAL BANKS; Authorities Think Controller Will Decide Soon on Corporate Securities Dealing. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/nickel-of-canada-continues-to-rise-first-quarter-net-5049276.html | NICKEL OF CANADA CONTINUES TO RISE; First Quarter Net $5,049,276, Against $4,026,564 in Preceding Period. DEFICIT A YEAR BEFORE Statements Issued by Other Corporations, With Figures of Comparison. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/alleghany-provides-interest-reserves-sets-up-349208-for-holdings-in.html | ALLEGHANY PROVIDES INTEREST RESERVES; Sets Up $349,208 for Holdings in Missouri Pacific and Terminal Shares. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/a-cunningham-memorial-concert-in-central-park-sunday-will-honor.html | A CUNNINGHAM MEMORIAL.; Concert in Central Park Sunday Will Honor Late Controller. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/new-hunter-magazine-issued.html | New Hunter Magazine Issued. | True | | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/cutten-is-called-usually-bullish-witness-says-chicago-trader-was-a.html | CUTTEN IS CALLED USUALLY 'BULLISH'; Witness Says Chicago Trader Was a 'Constructive Force' on the Market. SHIFT OF GRAIN IS SHOWN Broker's Books Reveal Transfer of Holdings Which Cut One Account Under 500,000 Bushels. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/st-johns-triumphs-over-upsala-5-to-2-extrabase-hits-feature-attack.html | ST. JOHN'S TRIUMPHS OVER UPSALA, 5 TO 2; Extra-Base Hits Feature Attack of Victors -- Both Hurlers Go the Route. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/fusion-party-fails-to-bar-fusion-club-court-rules-organization-has.html | FUSION PARTY FAILS TO BAR FUSION CLUB; Court Rules Organization Has No Right to Be Exclusive -- Brooklyn Group Wins. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/colombia-blocks-leticia-agreement-peru-said-to-have-accepted.html | COLOMBIA BLOCKS LETICIA AGREEMENT; Peru Said to Have Accepted Brazilian Formula to End Territorial Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/another-arrest-in-vienna.html | Another Arrest in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/liquor-law-upheld-in-connecticut-fight-federal-court-finds-drug.html | LIQUOR LAW UPHELD IN CONNECTICUT FIGHT; Federal Court Finds Drug Stores May Sell After Package Stores Are Closed. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/wins-high-wesleyan-award.html | Wins High Wesleyan Award. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/washington-denies-reports.html | Washington Denies Reports. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/will-h-lyford-76-rail-counsel-dies-vice-president-for-chicago.html | WILL H. LYFORD, 76, RAIL COUNSEL, DIES; Vice President for Chicago & Eastern Illinois Underwent Operation on May 6. | True | 8pecfl to T] Z'i | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/beck-to-snub-council.html | Beck to Snub Council. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/mexican-porters-to-strike.html | Mexican Porters to Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/gettle-kidnappers-face-parole-bar-indictments-of-trio-on-federal.html | GETTLE KIDNAPPERS FACE PAROLE BAR; Indictments of Trio on Federal Charge a Move to Offset the California Law. FOURTH MAN IS HUNTED Two Women Companions of Men Sentenced to Life Also Indicted by Federal Jury. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/berlin-continues-optimistic.html | Berlin Continues Optimistic. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/verdict-set-aside-after-fast.html | Verdict Set Aside After Fast. | True | Special Cable to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/home-aid-employe-guilty-as-crafter-city-relief-investigator-is.html | HOME AID EMPLOYE GUILTY AS CRAFTER; City Relief Investigator Is Convicted of Taking $1 From Needy Musician. 10-YEAR TERM POSSIBLE Came Under Suspicion When He Moved Into $45 Flat on $20 Weekly Salary. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/rubber-report-for-april-consumption-imports-and-stocks-with.html | RUBBER REPORT FOR APRIL; Consumption, Imports and Stocks, With Comparisons. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/orders-national-park-stamps.html | Orders National Park Stamps. | True | | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/429-pickpocket-arrests-350-of-these-convicted-since-first-of-the.html | 429 PICKPOCKET ARRESTS.; 350 of These Convicted Since First of the Year. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/nra-gets-threat-of-wire-code-suit-western-union-counsel-at-hearing.html | NRA GETS THREAT OF WIRE CODE SUIT; Western Union Counsel at Hearing Warns of Legal Contest Against Control. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/long-holiday-for-liverpool.html | Long Holiday for Liverpool. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/perry-payson-ends-life-former-museum-employe-25-shoots-himself.html | PERRY PAYSON ENDS LIFE.; Former Museum Employe, 25, Shoots Himself While on Visit. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/label-on-whistlers-art-misspells-has-name.html | Label on Whistler's Art Misspells Has Name | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/te-saar-plebiscite.html | TE SAAR PLEBISCITE. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/says-indians-in-mexico-are-herded-like-cattle.html | Says Indians in Mexico Are Herded Like Cattle | True | Special Cable to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/keenan-goes-to-chicago.html | Keenan Goes to Chicago. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/school-41-group-to-meet.html | School 41 Group to Meet. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/daniel-webster-quinn-former-cashier-of-the-sun-held-public-offices.html | DANIEL WEBSTER QUINN..; Former Cashier of The Sun Held Public Offices in Westchester, | True | Special to Tx NW YORK TS. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/new-lightship-on-post-26-hours-after-crash.html | New Lightship on Post 26 Hours After Crash | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/vacation-show-saturday-store-display-to-give-data-on-where-to-go.html | VACATION SHOW SATURDAY; Store Display to Give Data on 'Where to Go, What to Play.' | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/manhattan-downs-l-i-u-nine-by-83-scores-six-of-its-runs-in-the.html | MANHATTAN DOWNS L. I. U. NINE BY 8-3; Scores Six of Its Runs in the Fifth and Eighth Innings -- Gets Nine Safeties. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/article-14-no-title.html | Article 14 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/french-defenses-studied-cabinet-members-prepare-to-get-funds-for.html | FRENCH DEFENSES STUDIED; Cabinet Members Prepare to Get Funds for Immediate Work. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/stocks-in-london-paris-and-berlin-quotations-rise-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Quotations Rise on English Exchange -- Credit in Plentiful Supply. FRENCH LIST IRREGULAR Domestic Group Gains, Then Recedes -- The German Boerse Fairly Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/selling-is-lively-at-100-art-show-several-of-32-exhibitors-are.html | SELLING IS LIVELY AT $100 ART SHOW; Several of 32 Exhibitors Are Active With Replacements at That Price Per Title. ELEVEN ITEMS GO IN A DAY Works of Alexander Brook, Pop Hart and Anne Goldthwaite Among Those in Demand. | True | By Edward Alden Jewell. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/jacobs-is-released-barcelona-representative-to-pay-tax-on.html | JACOBS IS RELEASED.; Barcelona Representative to Pay Tax on Schmeling's Purse. | True | Special Cable to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/mills-to-speak-saturday.html | Mills to Speak Saturday. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/army-worker-gets-medal.html | Army Worker Gets Medal. | True | | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/first-aid-to-bootleggers-high-liquor-taxes-viewed-as-detrimental-to.html | FIRST AID TO BOOTLEGGERS.; High Liquor Taxes Viewed as Detrimental to Trade and Government. | True | E.E. MAYER | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/roosevelt-trims-musts-to-5-bills-president-slashes-his-calendar.html | ROOSEVELT TRIMS 'MUSTS' TO 5 BILLS; President Slashes His Calendar Again in Drive to Wind Up Congress by June 9. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/boys-wear-trade-held-backward-ira-hirschmann-says-it-errs-in-trying.html | BOYS' WEAR TRADE HELD BACKWARD; Ira Hirschmann Says It Errs in Trying to Make 'Sissy' of American Youngster. STUDY OF TYPES ADVISED Originality Urged on Department Store Men at Meeting Here -- Sales Gains Reported. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/alioe-simpson-dies-aide-tochtects-recently-received-medal-of.html | ALIOE SIMPSON DIES; [ AIDE TO:CH!TECTS; Recently Received Medal of Architectural League She Served for '40 Yeats. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/mills-fears-rise-of-federal-power-traditional-liberty-is-at-stake.html | MILLS FEARS RISE OF FEDERAL POWER; ' Traditional Liberty' Is at Stake, He Says, Urging Votes for Republican Party. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/italian-fellowships-go-to-8-at-columbia.html | ITALIAN FELLOWSHIPS GO TO 8 AT COLUMBIA | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/crash-fatal-to-dixons-sister.html | Crash Fatal to Dixon's Sister. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/roberto-escobar-gives-dinner-here-colombian-consul-general-and-his.html | ROBERTO ESCOBAR GIVES DINNER HERE; Colombian Consul General and His Mother Are Hosts -- Mrs. Edward Wylde Entertains. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/reeds-lead-more-than-100000.html | Reed's Lead More Than 100,000. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/sinclair-renews-attack-on-darrow-declares-review-board-arbitrary.html | SINCLAIR RENEWS ATTACK ON DARROW; Declares Review Board Arbitrary Its Work 'Sloppy' and 'One-Sided.' DISPUTES MAJORITY VIEW He Holds NRA Codes Have Harmed Only a Few in Small Businesses. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/baby-dies-2-burned-in-fire.html | Baby Dies, 2 Burned in Fire. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/alimony-token-is-rejected.html | Alimony 'Token' Is Rejected. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/fiery-crags-gains-horse-show-title-annexes-novice-saddle-honors.html | FIERY CRAGS GAINS HORSE SHOW TITLE; Annexes Novice Saddle Honors -- Also Takes the Lind-back Trophy. FLASH WINS HUNTER TEST Conquers Firenze Popover in Jump-Off -- Cinelli Prevails in Strong Field. | True | By Henry R. Ilsley.special To the New York Times. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/prof-romer-goes-to-harvard.html | Prof. Romer Goes to Harvard. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/the-parole-bill-veto.html | THE PAROLE BILL VETO. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/proposed-issues-total-10600000-atlanta-investment-concern-plans-to.html | PROPOSED ISSUES TOTAL $10,600,000; Atlanta Investment Concern Plans to Put Out Income Bonds of $5,000,000. PROTECTIVE GROUP FILES New York Committee Seeks to Call Certificates on West 39th Street Building. | True | Special to THE NEW YORK TIMES. | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/deals-in-manhattan-apartment-houses-are-sold-and-leased.html | DEALS IN MANHATTAN.; Apartment Houses Are Sold and Leased. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/radio-beam-signal-is-not-used-at-sea-so-collision-cannot-be-traced.html | RADIO 'BEAM' SIGNAL IS NOT USED AT SEA; So Collision Cannot Be Traced to Olympic's Following It, Engineers Explain. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/grain-prices-soar-as-drought-grows-many-northwest-acres-bare-wests.html | GRAIN PRICES SOAR AS DROUGHT GROWS; Many Northwest Acres Bare -- West's Worst Plague of Grasshoppers Predicted. MORE DUST STORMS OCCUR Wheat Up 2 3/8 to 2 1/2c, Corn 7/8-1, Oats 7/8-1 1/8, Rye 1/2-3/4, Barley 1/4-1/2. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/lawyers-honor-ja-peck.html | Lawyers Honor J.A. Peck. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/board-will-check-radio-advertising-federal-trade-commission-asks.html | BOARD WILL CHECK RADIO ADVERTISING; Federal Trade Commission Asks Stations for Copies of All Commercial Broadcasts. NEW POLICY BEGINS JULY 1 Agency Plans to End Use of Unfair, False and Misleading Statements on the Air. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/court-bars-citys-aid-in-code-enforcement-orders-pricecutting-ice.html | Court Bars City's Aid in Code Enforcement; Orders Price-Cutting Ice Man Licensed | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/gussell-uderwood-des-nr-na-o-s4-retlrad-transportallon-official-son.html | gussELL UDERWoo'D ' DES; nr na o s4 . Retlrad- Transportallon Official Son of Former Head of Erie Railroad. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/aviation-in-china.html | AVIATION IN CHINA. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/state-opens-drive-to-collect-unpaid-taxes-350000-returns-in-city.html | State Opens Drive to Collect Unpaid Taxes; 350,000 Returns in City Area to Be Checked | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/i-mrs-herbert-b-tremaine1.html | I MRS. HERBERT B. TREMAINE,1 | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/son-to-mrs-fraser-m-horn.html | Son to Mrs. Fraser M. Horn. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/code-order-permits-doing-work-in-home-same-wage-as-in-factories-is.html | Code Order Permits Doing Work in Home; Same Wage as in Factories Is Required | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/okapi-home-first-in-the-toboggan-12000-at-belmont-opening-see-mrs.html | OKAPI HOME FIRST IN THE TOBOGGAN; 12,000 at Belmont Opening See Mrs. Sloane's Racer Repeat 1933 Victory in Stake. SCORES BY HALF A LENGTH Kawagoe, Favorite, Is Second -- Amagansett Wins Chase -- Triple for Coucci. | True | By Bryan Field. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/olympic-officials-gather-in-athens-international-body-to-consider.html | OLYMPIC OFFICIALS GATHER IN ATHENS; International Body to Consider Germany's Attitude Toward the Jews. SESSIONS START TODAY President Zaimis Welcomes Delegates From 42 Nations at Formal Convocation. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/suit-filed-to-stop-mgoldrick-vote-citizens-union-seeks-ruling-on.html | SUIT FILED TO STOP M'GOLDRICK VOTE; Citizens Union Seeks Ruling on Whether Election Must Be This Year or Next. CONFLICTING LAWS CITED Quick Decision Asked to Let Parties Make Plans -- City Boards' Actions at Stake. | True | | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/2-touhy-gangsters-get-prison-terms-banghart-is-sentenced-to-36.html | 2 TOUHY GANGSTERS GET PRISON TERMS; Banghart Is Sentenced to 36 Years and Schmidt to 32 Years. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/usargentine-trade-up-exports-from-here-rise-28-as-imports-go-up-145.html | U.S.-ARGENTINE TRADE UP.; Exports From Here Rise 28% as Imports Go Up 145%. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/making-outings-expensive-charge-for-parking-autos-viewed-as.html | MAKING OUTINGS EXPENSIVE.; Charge for Parking Autos Viewed as Detrimental to Poor Folk. | True | JAMES THOMSON | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/54th-street-site-figures-in-kahn-residence-deal.html | 54th Street Site Figures In Kahn Residence Deal | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/prince-whitely-sale-creditors-group-to-auction-assets-dividend-is.html | PRINCE & WHITELY SALE.; Creditors' Group to Auction Assets -- Dividend Is Unlikely. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/reich-debt-accord-hangs-in-balance-opinion-divided-on-prospects-for.html | REICH DEBT ACCORD HANGS IN BALANCE; Opinion Divided on Prospects for Agreement as Parley Enters Homestretch. GERMANS ARE OPTIMISTIC But Creditors' Delegates Remain Gloomy -- Fraser Says He Is 'Not Dissatisfied.' | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/cm-billings-banker-wes-rj-cunroni-daughter-of-mrs-herbert-ten-l.html | C.M. BILLINGS, BANKER,; wEs Rj. cuNroNI Daughter of Mrs. Herbert Ten I Broeck Jacquelin Married in Iunicipa! Building. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/cornell-medical-dinner-hospital-centre-on-an-improved-financial.html | CORNELL MEDICAL DINNER.; Hospital Centre on an Improved Financial Basis, Farrand Says. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/sees-winter-sweet-corn-department-of-agriculture-expert-predicts-it.html | SEES WINTER SWEET CORN; Department of Agriculture Expert Predicts It in Puerto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/12-tapped-at-rutgers-juniors-are-chosen-members-of-cap-and-skull.html | 12 TAPPED AT RUTGERS.; Juniors Are Chosen Members of Cap and Skull. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/two-honored-by-amaranth.html | Two Honored by Amaranth. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/bennett-orders-inquiry-acts-on-complaints-of-mortgage-certificate.html | BENNETT ORDERS INQUIRY.; Acts on Complaints of Mortgage Certificate Sales in Yonkers. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/freedom-is-sought-for-young-luke-lea-stepmother-asks-pardon-or.html | FREEDOM IS SOUGHT FOR YOUNG LUKE LEA; Stepmother Asks Pardon or Parole at Once on Grounds of His Ill Health. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/rain-halts-cup-squad-richards-arrives-for-drill-with-us-tennis-team.html | RAIN HALTS CUP SQUAD.; Richards Arrives for Drill With U.S. Tennis Team. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/vaudeville-at-the-lyric-chamberlain-brown-gives-first-presentation.html | VAUDEVILLE AT THE LYRIC.; Chamberlain Brown Gives First Presentation of His 'Flashes.' | True | L.N. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/ad-men-discuss-new-code-eagle-guests-of-straus-at-luncheon-they.html | AD MEN DISCUSS NEW CODE EAGLE; Guests of Straus at Luncheon -- They Agree to Stress Emblem in Sunday Papers. | True | | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/officials-abandon-plagueridden-town-citizens-ask-army-to-govern.html | OFFICIALS ABANDON PLAGUE-RIDDEN TOWN; Citizens Ask Army to Govern -- Argentina Rushes Serums and Medical Supplies. | True | Special Cable to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/french-factions-clash-left-wingers-attack-young-patriots-meeting-at.html | FRENCH FACTIONS CLASH.; Left Wingers Attack Young Patriots' Meeting at Montargis. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/bandits-in-china-free-wife-of-missionary-mrs-howard-smith-and-child.html | BANDITS IN CHINA FREE WIFE OF MISSIONARY; Mrs. Howard Smith and Child Are Surrendered at Chungking -- Soldiers Seek Husband. | True | Special Cable to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/win-annapolis-sailing-prizes.html | Win Annapolis Sailing Prizes. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/lehman-approves-law-revision-bill-governor-cites-importance-of.html | LEHMAN APPROVES LAW REVISION BILL; Governor Cites Importance of Permanent Commission to Reform the Statutes. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/new-listing-in-toronto.html | New Listing in Toronto. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/yankees-pay-visit-to-injured-star-ruth-and-gehrig-among-those-who.html | YANKEES PAY VISIT TO INJURED STAR; Ruth and Gehrig Among Those Who Cheer Maranville in Rochester Hospital. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/roosevelt-policies-favored-2-to-1-in-first-returns-in-the-digest.html | Roosevelt Policies Favored 2 to 1 In First Returns in the Digest Poll; Vote From Eight New York and New Jersey Cities Announced -- Magazine Denies President Sought to Have Figures Held Back Until After Elections. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/mrs-a-kbourne-jr-has-son-.html | Mrs. A. KBourne Jr. Has Son. { | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/minneapolis-truckmen-out.html | Minneapolis Truckmen Out. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/new-airwater-cruise-listed.html | New Air-Water Cruise Listed. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/ad-men-aid-jewish-drive.html | Ad Men Aid Jewish Drive. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/victor-nelson-wel-amb.html | VICTOR NELSON 'WEL. AMB. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/state-decides-soon-on-loose-milk-sale-baldwin-says-city-issue-will.html | STATE DECIDES SOON ON LOOSE MILK SALE; Baldwin Says City Issue Will Come Before Board as Consumers Threaten. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/germany-wont-attend.html | Germany Won't Attend. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/whaler-in-port-with-1000000-oil-harpooners-of-the-sir-james-clark.html | WHALER IN PORT WITH $1,000,000 OIL; Harpooners of the Sir James Clark Ross Caught 1,309 of the Beasts This Trip. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/french-troops-go-to-saar-frontier-military-officials-deny-fear-of.html | FRENCH TROOPS GO TO SAAR FRONTIER; Military Officials Deny Fear of Nazi Coup Is Reason, Saying Men Will Manoeuvre. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/dartmouth-victor-32-turns-back-providence-nine-as-roundey-stars-on.html | DARTMOUTH VICTOR, 3-2.; Turns Back Providence Nine as Roundey Stars on Mound. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/19000-shoe-workers-get-paid-vacation-endicottjohnson-company-at.html | 19,000 SHOE WORKERS GET PAID VACATION; Endicott-Johnson Company at Johnson City Gives Forces 3 Days at End of May. | True | Special to THE NEW YORK TIMES. | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/tower-on-whiteface-barred-by-governor-lehman-vetoes-memorial-bill.html | TOWER ON WHITEFACE BARRED BY GOVERNOR; Lehman Vetoes Memorial Bill, Holding Plan Would Mar Mountain. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/princeton-repels-rutgers-by-5-to-2-bunches-hits-in-3d-and-5th-to.html | PRINCETON REPELS RUTGERS BY 5 TO 2; Bunches Hits in 3d and 5th to Score in Twilight Test at New Brunswick. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/cobbett-on-inflation.html | Cobbett on Inflation. | True | SPENCER GILBERT | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/charles-h-crane.html | CHARLES H, CRANE. | True | Special to T IEW YORK TrT=S. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/martial-law-for-latvia-premier-also-suspends-parliament-in-blow.html | MARTIAL LAW FOR LATVIA.; Premier Also Suspends Parliament in Blow Against Radicals | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/scotland-gets-air-mail-inverness-company-will-be-first-to-start.html | SCOTLAND GETS AIR MAIL; Inverness Company Will Be First to Start Service In Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/fleets-air-chief-makes-his-1000th-safe-landing.html | Fleet's Air Chief Makes His 1,000th Safe Landing | True | Navy Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/society-entertains-at-benefit-teahour-opening-of-egyptian-court-in.html | SOCIETY ENTERTAINS AT BENEFIT TEA-HOUR; Opening of Egyptian Court in St. Regis Given Over to Parties Helping Speedwell Group. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/financial-markets-trading-is-slower-on-the-stock-exchange-and-price.html | FINANCIAL MARKETS; Trading Is Slower on the Stock Exchange and Price Movements Are Narrow -- Wheat Rises Sharply. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/delano-weinman.html | Delano -- Weinman. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/canadians-are-perturbed-exchange-control-bill-is-spoiling-stock.html | CANADIANS ARE PERTURBED.; Exchange Control Bill Is Spoiling Stock Market for Them. | True | C. DOUGLAS | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/us-concerns-to-aid-reich-oil-projects-agreement-is-reached-for-the.html | U.S. CONCERNS TO AID REICH OIL PROJECTS; Agreement Is Reached for the Development of Fields in Oldenburg and Hanover. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/napolitano-stops-brandt-wins-return-bout-by-knockout-in-4th-round.html | NAPOLITANO STOPS BRANDT; Wins Return Bout by Knockout In 4th Round at Broadway Arena. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/paris-loses-early-gains.html | Paris Loses Early Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/olympic-crash-laid-to-erring-beacons-freak-air-conditions-in-fog.html | OLYMPIC CRASH LAID TO ERRING BEACONS; Freak Air Conditions in Fog Also Distorted Siren's Sound, Declares Captain Binks. LINER HERE WITH 4 SAVED Lightship's Master Praises the Rescue Work -- Inquiry to Open This Morning. CRASH OF OLYMPIC LAID TO BEACONS SURVIVOR OF LIGHTSHIP NANTUCKET AND SCENE AT RESCUE. | True | | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/osman-lawyer-aims-to-bar-red-angle-retrial-of-corporal-on-espionage.html | OSMAN LAWYER AIMS TO BAR RED ANGLE; Retrial of Corporal on Espionage Charge Begins at Fort Sherman in Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/appeal-for-troops-made-in-dock-strike-seattle-mayor-sends-request.html | APPEAL FOR TROOPS MADE IN DOCK STRIKE; Seattle Mayor Sends Request to Ickes -- Other Unions Join in Pacific Walkout. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/named-premier-of-peru-alberto-rey-de-castro-also-takes-justice-and.html | NAMED PREMIER OF PERU.; Alberto Rey de Castro Also Takes Justice and Education Posts. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/antinazi-pastors-backed-by-us-body-head-of-federal-council-of.html | ANTI-NAZI PASTORS BACKED BY U.S. BODY; Head of Federal Council of Churches Warns Mueller Regime Must Alter Policy. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/to-help-gasoline-prices-oil-companies-purchasing-supplies-hanging.html | TO HELP GASOLINE PRICES.; Oil Companies Purchasing Supplies Hanging Over the Market. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/design-school-gives-42d-annual-prizes-industrial-jury-chose-winners.html | DESIGN SCHOOL GIVES 42D ANNUAL PRIZES; Industrial Jury Chose Winners From Among Women Students Represented at Show. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/mrs-max-d-neuberger.html | MRS. MAX D, NEUBERGER. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/james-r-mmahon-chief-of-new-haven-railroad-police-for-last-27-years.html | JAMES R. M'MAHON.; Chief of New Haven Railroad Police for Last 27 Years. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/michael-shf-dies-buffalo-showman-theatre-operator-75-owned-and.html | MICHAEL SHF DIES; BUFFALO SHOWMAN; Theatre Operator, 75, Owned and Operated 12 Houses-Guided Careers of Scores. WAS WELL KNOWN HERE Opened Music Hall in 1882, Lost It by Fire, Paid All Creditors, Rebuilt and Prospered. | True | Specal to TE N YORK TS. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/parties-wrangle-over-reed-triumph-farley-disputes-republican-claims.html | PARTIES WRANGLE OVER REED TRIUMPH; Farley Disputes Republican Claims That Pinchot's Defeat Is Big Blow at NRA. GOVERNOR TO 'FIGHT ON' Independent Race for Senate in Fall Election Is Suggested as Possible. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/mrs-ernest-v-chamberlin-i.html | MRS. ERNEST V, CHAMBERLIN, I | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/for-sending-grain-in-canadian-ships-bill-in-ottawa-parliament-is.html | FOR SENDING GRAIN IN CANADIAN SHIPS; Bill in Ottawa Parliament Is Designed to Curb Use of Our Lake Vessels. LARGE LOSS FOR AMERICANS Measure, if Passed, Would Shift Carrying of 10,000,000 Bushels Annually. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/kenneallys-rule-likely-to-be-short-foes-of-tammany-refuse-to.html | KENNEALLY'S RULE LIKELY TO BE SHORT; Foes of Tammany Refuse to Recognize His Designation as Temporary Leader. | True | | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/silver-program-decided-adding-metal-to-reserve-it-presidents.html | SILVER PROGRAM DECIDED, ADDING METAL TO RESERVE IT PRESIDENT'S DISCRETION; DRAFT OF BILL IS BEGUN Roosevelt Will Soon Send Message to Congress for Quick Action. ONLY 'POLICY' MANDATORY Powers for Nationalization and 25-75% Currency Ratio Will Be Permissive. SILVER BLOC IS JUBILANT Pittman After White House Parley Predicts Passage of Plan at This Session. SILVER AGREEMENT REACHED AT PARLEY | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/heads-stinson-aircraft.html | Heads Stinson Aircraft. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/school-boy-15-stabbed-assailant-a-year-younger-is-seized-after-row.html | SCHOOL BOY, 15, STABBED.; Assailant, a Year Younger, Is Seized After Row on Grounds. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/archbishop-assails-reich-war-on-jews-dr-lang-and-40-other-british.html | ARCHBISHOP ASSAILS REICH WAR ON JEWS; Dr. Lang and 40 Other British Christian Leaders Condemn Articles in Magazine. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/winooka-is-beaten-in-first-1934-race-australian-ace-trails-ebony.html | WINOOKA IS BEATEN IN FIRST 1934 RACE; Australian Ace Trails Ebony Lady, 18-1, in Nose Finish at Churchill Downs. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/many-give-parties-at-clinic-benefit-entertainment-for-cardiac-unit.html | MANY GIVE PARTIES AT CLINIC BENEFIT; Entertainment for Cardiac Unit of Bellevue at Place Piquale Featured by Suppers. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/britons-sentence-confirmed.html | Briton's Sentence Confirmed. | True | Special Cable to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/hebert-to-open-air-mail-line.html | Hebert to Open Air Mail Line. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/herman-mankiewicz-to-wed.html | Herman Mankiewicz to Wed. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/meany-scores-a-78-to-win-golf-prize-ties-with-barbour-for-low-gross.html | MEANY SCORES A 78 TO WIN GOLF PRIZE; Ties With Barbour for Low Gross, but Triumphs When Cards Are Matched. COMPASSO ALSO VICTOR Gains First Net Award at Grassy Sprain on Toss of Coin With Barbour. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/globe-rutgers-uphed-by-court-permission-given-to-proceed-with-plan.html | GLOBE & RUTGERS UPHED BY COURT; Permission Given to Proceed With Plan to Free Company From Rehabilitation. RFC OFFERS NEW LOAN Van Schaick Said to Approve Move to Pay Off Creditors and Resume Business. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/yanks-are-beaten-in-exhibition-98-lose-to-rochester-2-runs-in.html | YANKS ARE BEATEN IN EXHIBITION, 9-8; Lose to Rochester, 2 Runs in Eighth Deciding Issue Before Crowd of 8,000. NEWARK DEFEATS WINGS Scores Shutout by 12-0 in the Second Part of Twin Bill, a Regular League Contest. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/giants-turn-back-buffalo-by-9-to-2-clark-and-dreiswerd-rookie-hold.html | GIANTS TURN BACK BUFFALO BY 9 TO 2; Clark and Dreiswerd, Rookie, Hold Bisons to Five Hits -- Veteran in Fine Form. | True | | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/heads-trenton-savings-fund.html | Heads Trenton Savings Fund. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/navy-race-is-seen-as-peril-to-japan-expremier-wakatsuki-warns-new.html | NAVY RACE IS SEEN AS PERIL TO JAPAN; Ex-Premier Wakatsuki Warns New Competition Would Be Grave Financial Burden. ATTACKS BIG BORROWING Prince Konoye Sails Today on Good-Will Trip -- Expects to Confer With Roosevelt. | True | By Hugh Byas.wireless To the New York Times. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/britain-to-press-for-arms-accord-simon-will-go-to-geneva-may-29-to.html | BRITAIN TO PRESS FOR ARMS ACCORD; Simon Will Go to Geneva May 29 to Urge Conference to Adopt Some Sort of Pact. PLAN TO ADJOURN IS DENIED Commons to Debate All Foreign Issues Tomorrow -- Henderson Is Expected to Be Peer. | True | By Charles A. Selden.wireless To the New York Times. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/walker-cup-stars-off-for-prestwick-us-golfers-leave-london-for.html | WALKER CUP STARS OFF FOR PRESTWICK; U.S. Golfers Leave London for Scene of British Amateur Play Next Week. THREE AMONG FAVORITES Fischer, Goodman and Little Expected to Make Strongst Bids for Title. | True | By W.f. Leysmith.wireless To the New York Times. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/bellizzi-gains-in-hospital.html | Bellizzi Gains in Hospital. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/canadas-trade-expands-exports-for-four-months-increased-51-imports.html | CANADA'S TRADE EXPANDS.; Exports for Four Months Increased 51%, Imports Up 46%. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/miss-edith-c-martin-is-engaged-to-wed-daughter-of-the-publisher.html | MISS EDITH C. MARTIN IS ENGAGED TO WED; Daughter of the Publisher Will Become the Bride of Gerard H. Cox Jr. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/lelong-guthrie.html | lelong -- Guthrie. | True | pecial to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/tenants-lease-suites-apartment-rental-field-shows-an-increase-in.html | TENANTS LEASE SUITES.; Apartment Rental Field Shows an Increase in Activity. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/oswald-knauth-an-nra-aide.html | Oswald Knauth an NRA Aide. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/yankees-mast-stepped.html | Yankee's Mast Stepped. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-for.html | MUNICIPAL LOANS.; Awards and Offerings of New Bond Issues for Subscription Announced. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/pinchots-defeat.html | PINCHOT'S DEFEAT. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/ask-social-service-study-leaders-of-226-jewish-womens-groups.html | ASK SOCIAL SERVICE STUDY; Leaders of 226 Jewish Women's Groups Approve Survey Plan. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/britain-is-termed-our-best-customer-el-burgin-tells-the-american.html | BRITAIN IS TERMED OUR BEST CUSTOMER; E.L. Burgin Tells the American Chamber in London Trade Is Showing Rising Trend. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/wife-meets-mayor.html | Wife Meets Mayor. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/money-and-credit-wednesday-may-16-1934.html | MONEY AND CREDIT; Wednesday, May 16, 1934. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/capt-miron-j-rockwell.html | CAPT. MIRON J. ROCKWELL, | True | I S{oectal to T Na YOR Tns. I | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/hospital-care-bill-signed-by-lehman-nonprofit-corporation-to-insure.html | HOSPITAL CARE BILL SIGNED BY LEHMAN; Non-Profit Corporation to Insure Treatment of Ill Workers Will Be Set Up. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/workers-end-strike-in-fisher-body-plant-af-of-l-organizer-and.html | WORKERS END STRIKE IN FISHER BODY PLANT; A.F. of L. Organizer and Company Officials Announce 4-Point Plan at Flint. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/lehman-vetoes-ives-bill-requiring-oath-by-teachers-to-support-the.html | Lehman Vetoes Ives Bill Requiring Oath By Teachers to Support the Constitution | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/forty-expatriates-returning-to-poland-all-had-been-lured-to-cuba-by.html | FORTY EXPATRIATES RETURNING TO POLAND; All Had Been Lured to Cuba by Racketeers Who Called It a Part of United States. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/heads-city-news-association.html | Heads City News Association. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/dr-george-la-roque-dead-in-cincinnati-professor-of-the-department.html | DR. GEORGE LA ROQUE DEAD IN CINCINNATI; Professor of the Department of Surgery at the Medical. College of Virginia. | True | -Special to' NZ' Yol B. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/chile-denies-aiding-chaco-belligerents-says-nitrate-has-been-sold.html | CHILE DENIES AIDING CHACO BELLIGERENTS; Says Nitrate Has Been Sold to Bolivia Only for Fertilizer -- Acts to End Recruiting. | True | Special Cable to THE NEW TORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/plan-for-debentures-extended.html | Plan for Debentures Extended. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/collision-enos-mat-test-martin-hickman-both-counted-out-at-st.html | COLLISION ENOS MAT TEST.; Martin, Hickman Both Counted Out at St. Nicholas Arena. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/lieut-col-thelwall-dies-in-berlin-at-49-known-throughout-the-world.html | LIEUT. COL. THELWALL DIES IN BERLIN AT 49; Known Throughout the World for Reports on Economic Conditions in Germany. | True | pecial Cable to T NEW | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/fleet-prepares-for-last-exercise-destroyers-will-begin-another.html | FLEET PREPARES FOR LAST EXERCISE; Destroyers Will Begin Another Torpedo Attack on the Battleships Today. | True | By Hanson W. Baldwin. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/world-court-foes-see-war-peril-in-it-exsenators-reed-and-pepper-at.html | WORLD COURT FOES SEE WAR PERIL IN IT; Ex-Senators Reed and Pepper at Senate Committee Hearing Oppose Entry. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/heads-bronx-antiflynn-group.html | Heads Bronx Anti-Flynn Group. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/science-tests-oil-with-soap-bubbles-dr-irving-langmuir-at-franklin.html | SCIENCE TESTS OIL WITH SOAP BUBBLES; Dr. Irving Langmuir at Franklin Institute Tells of Measuring Film 1 Molecule Thick. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/municipal-loans-approved.html | Municipal Loans Approved. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/boys-to-open-hobby-show-will-display-work-at-ymca-tomorrow-and.html | BOYS TO OPEN HOBBY SHOW; Will Display Work at Y.M.C.A. Tomorrow and Saturday. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/arrested-in-bakery-racket.html | Arrested in Bakery Racket. | True | | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/city-is-defendant-in-new-irt-suit-ordered-to-show-cause-why-it.html | CITY IS DEFENDANT IN NEW I.R.T. SUIT; Ordered to Show Cause Why It Should Not Be Made a Party to Receivership. MORTGAGE TRUSTEES ACT Judge Mack Denies Request for Removal of Receiver for Elevated Lines, | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/piccard-balloon-lands-in-canada-professors-wife-makes-a-very-lovely.html | PICCARD BALLOON LANDS IN CANADA; Professor's Wife Makes a 'Very Lovely Trip,' Marred Only by Loss of Angel Cake. LANDING 'SIMPLY GRAND' Eight-Hour Flight From Detroit in Her Trial For First Woman Balloonist's License. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/republican-club-sued.html | Republican Club Sued. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/vines-heads-draw-for-pro-net-play-28-to-take-part-in-first-eastern.html | VINES HEADS DRAW FOR PRO NET PLAY; 28 to Take Part in First Eastern Title Event Which Starts Saturday. | True | by Allison Danzig | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/gold-dollar-of-1784-found.html | Gold Dollar of 1784 Found. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/writ-bars-slot-machines-injunction-issued-against-mills-company.html | WRIT BARS SLOT MACHINES; Injunction Issued Against Mills Company Pending Trial. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/the-screen-james-cagney-joan-blondell-and-victor-jory-in-the-new.html | THE SCREEN; James Cagney, Joan Blondell and Victor Jory in the New Pictorial Offering at the Strand. | True | By Modaunt Hall. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/president-favors-house-bill-terms-on-exchange-curb-trade-board.html | PRESIDENT FAVORS HOUSE BILL TERMS ON EXCHANGE CURB; Trade Board Should Control and Margin Minima Be Set, His Personal View. SENATE CONFEREES AT SEA Glass, Author of the Rejected Provisions, Says Roosevelt Has Changed His Mind. FAVORS THE HOUSE ON EXCHANGE BILL | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/public-welfare-plays-today.html | Public Welfare Plays Today. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/vassar-club-tour-today.html | Vassar Club Tour Today. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/fitzpatrick-in-new-post-former-track-coach-accepts-advisory-role-at.html | FITZPATRICK IN NEW POST.; Former Track Coach Accepts Advisory Role at Newman School. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/charles-baber.html | ,CHARLES BABER. | True | Special to THE NEV YORK TrB. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/cities-service-wins-new-richfield-plea-gets-right-to-appeal-in-move.html | CITIES SERVICE WINS NEW RICHFIELD PLEA; Gets Right to Appeal in Move to Block Reorganization by Standard of California. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/lists-time-schedule-of-poughkeepsie-races.html | Lists Time Schedule Of Poughkeepsie Races | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/fashion-pageant-to-help-children-debutantes-of-past-seasons-to.html | FASHION PAGEANT TO HELP CHILDREN; Debutantes of Past Seasons to Model at Benefit Today for State Charities Group. | True | | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/dr-urey-promoted-to-professorship-columbia-honors-discoverer-of.html | DR. UREY PROMOTED TO PROFESSORSHIP; Columbia Honors Discoverer of 'Heavy Water,' Associate There Since 1929. HE HAS WON FAME AT 41 Recently Received Gibbs Medal for Achievement Rated Among Highest in Science. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/blue-ribbons-given-as-tulip-show-ends-mr-and-mrs-marshall-field-and.html | BLUE RIBBONS GIVEN AS TULIP SHOW ENDS; Mr. and Mrs. Marshall Field and Mrs. Harrison Williams Win at Glen Cove. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/says-liner-often-passed-close.html | Says Liner Often Passed Close. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/faces-delicate-situation.html | Faces Delicate Situation. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/child-sees-again-her-desert-prison-june-robles-also-identifies-at.html | CHILD SEES AGAIN HER DESERT PRISON; June Robles Also Identifies at Court House Objects From the Dugout. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/crossman-in-net-final-tops-rubin-61-62-and-will-play-goldberg-for.html | CROSSMAN IN NET FINAL.; Tops Rubin, 6-1, 6-2, and Will Play Goldberg for School Title. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/warns-of-dangers-in-nra-pricefixing-dr-ph-nystrom-says-a-flood-of.html | WARNS OF DANGERS IN NRA PRICE-FIXING; Dr. P.H. Nystrom Says a Flood of 'Bootleg' Goods Is Resulting From It. THREAT TO HOUSING SEEN Cost Provisions in Codes Hamper Fedral Program, He Tells Conference Here. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/japan-seeks-trade-pacts-official-will-visit-latin-american.html | JAPAN SEEKS TRADE PACTS; Official Will Visit Latin American Countries to Scan Prospects. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/distillers-to-reorganize-vancouver-concern-anticipates-slackened.html | DISTILLERS TO REORGANIZE; Vancouver Concern Anticipates Slackened Demand Here. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/miss-barton-star-in-britishgolf-london-girl-17-advances-to-the.html | MISS BARTON STAR IN BRITISH GOLF; London Girl, 17, Advances to the Final Round in Women's Open Championship. | True | Special Cable to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/2-convicted-in-kidnapping-found-guilty-in-denver-of-abducting.html | 2 CONVICTED IN KIDNAPPING; Found Guilty in Denver of Abducting Convict. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/milburn-to-head-polo-committee-will-act-as-chairman-of-group-to.html | MILBURN TO HEAD POLO COMMITTEE; Will Act as Chairman of Group to Pick East's Team for Series With West. VON STADE ALSO TO SERVE Squad Expected to Be Selected in July -- Season to Open at Governors Island Sunday. | True | By Robert F. Kelley. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/bond-list-steady-in-quiet-dealings-speculative-railroad-issues-make.html | BOND LIST STEADY IN QUIET DEALINGS; Speculative Railroad Issues Make Best Showing on Stock Exchange. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/peter-j-obrien.html | PETER J, O'BRIEN. | True | Special-to 'T[E I]gw' NoR. 'TES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/insulls-in-court-obtain-new-delays-2-brothers-appear-in-chicago.html | INSULLS IN COURT OBTAIN NEW DELAYS; 2 Brothers Appear in Chicago State Case, Charging $500,000 Embezzlements. MARTIN'S TRIAL ON TODAY Samuel Gets a Respite Until June 11, After Federal Indictment Is Disposed Of. | True | Special to THE NEW YORK TIMES. | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/10000000-plant-in-view.html | $10,000,000 Plant in View. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/stahlhelm-leader-arrested-in-germany-nazi-storm-troopers-chief.html | STAHLHELM LEADER ARRESTED IN GERMANY; Nazi Storm Troopers' Chief Recently Complained Against the Attitude of Veterans' Group. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/move-made-to-end-arms-conference-all-the-delegates-at-geneva.html | MOVE MADE TO END ARMS CONFERENCE; All the Delegates at Geneva Disclaim Step, Looked On as a Trial Balloon. SPIRIT OF DESPAIR SHOWN Hope Is Expressed That Davis May Bring Something From the United States. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/princeton-scores-sweep-in-regatta-third-varsity-eight-defeats.html | PRINCETON SCORES SWEEP IN REGATTA; Third Varsity Eight Defeats Manhattan as Tigers Take 3 Races on Lake Carnegie. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/autos-no-longer-cleaned-on-sunday-due-to-code.html | Autos No Longer Cleaned On Sunday Due to Code | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/pilot-beats-youth-balks-plane-suicide-indiana-flier-2000-feet-aloft.html | PILOT BEATS YOUTH, BALKS PLANE SUICIDE; Indiana Flier, 2,000 Feet Aloft, Leaves Controls and Fights Boy Who Tries to Jump. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/roper-orders-inquiry-safeguarding-lightships-in-future-is-made.html | ROPER ORDERS INQUIRY.; Safeguarding Lightships in Future Is Made Chief Aim. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/pier-strike-here-continued-by-vote-longshoremen-refuse-to-go-back.html | PIER STRIKE HERE CONTINUED BY VOTE; Longshoremen Refuse to Go Back Until Plebiscite on Union Is Completed. RYAN EXPECTS PEACE SOON Labor Leader Says Officials of Clyde-Mallory Line Stand in Way of Settlement. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/will-be-guests-at-hunter-tea.html | Will Be Guests at Hunter Tea. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/fight-on-ulysses-heard-on-appeal-conboy-reads-25-excerpts-to.html | FIGHT ON 'ULYSSES' HEARD ON APPEAL; Conboy Reads 25 Excerpts to Circuit Bench in Effort to Upset Woolsey Verdict. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/divine-hewlett-77-dies-member-ef-long-island-family-which-founded.html | DIVINE HEWLETT, 77, DIES.; Member ef Long Island Family Which Founded Hewlett. | True | Special to TE N-' YORK: TS. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/rift-in-spanish-party-martinezbarrios-plans-to-quit-radicals.html | RIFT IN SPANISH PARTY.; Martinez-Barrios Plans to Quit Radicals' Executive Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/flower-show-in-newark-garden-club-exhibits-in-presbyterian-church.html | FLOWER SHOW IN NEWARK.; Garden Club Exhibits in Presbyterian Church Parish House. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/buys-in-west-hempstead.html | Buys in West Hempstead. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/foreign-exchange-wednesday-may-16-1934.html | FOREIGN EXCHANGE; Wednesday, May 16, 1934. | True | | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/women-hear-plea-for-wood-amity-connecticut-federation-is-told-by-dr.html | WOMEN HEAR PLEA FOR WOOD AMITY; Connecticut Federation Is Told by Dr. Vincent That We Need Tolerance. SCHOOL CRISIS DESCRIBED Dr. Gildersleeve Warns Delegates at Greenwich That Girls Must Be Educated. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/brooklyn-sale-and-rentals.html | Brooklyn Sale and Rentals. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/dual-justice-for-brazil-constituent-assembly-also-sets-up-a-labor.html | DUAL JUSTICE FOR BRAZIL.; Constituent Assembly Also Sets Up a Labor Tribunal. | True | Special Cable to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/old-westbury-place-sold.html | Old Westbury Place Sold. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/harvards-20-hits-bring-144-victory-crimson-nine-scores-second.html | HARVARD'S 20 HITS BRING 14-4 VICTORY; Crimson Nine Scores Second Triumph of Season Over Boston University. ADZIGIAN IS BATTING STAR Gets Four Hits, Including Homer With Bases Filled in Eighth -- Braggiotti Pitches Well. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/austen-chamberlain-hurt-in-london-taxi-collision.html | Austen Chamberlain Hurt In London Taxi Collision | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/mussolini-sees-son-17-pass-final-flying-test.html | Mussolini Sees Son, 17, Pass Final Flying Test | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/i-child-to-mrs-h-fahnestock-jr-i.html | I Child to Mrs. H. Fahnestock Jr. I | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/cotton-is-sent-up-in-lasthour-rally-recovery-in-wheat-outlook-for.html | COTTON IS SENT UP IN LAST-HOUR RALLY; Recovery in Wheat, Outlook for Silver, Light Sales in South Help Prices. GAINS ARE 6 TO 10 POINTS Market Closes at Top, Good Crop Weather Keeping Range of Fluctuations Narrow. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/reich-starts-trial-in-grenade-incident-schulze-repeats-confession.html | REICH STARTS TRIAL IN GRENADE INCIDENT; Schulze Repeats Confession of Throwing Missile, but Later Denies That He Did It. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/families-on-relief-nearly-2-million-number-rose-38-in-april-in-140.html | FAMILIES ON RELIEF NEARLY 2 MILLION; Number Rose 38% in April in 140 Cities and the Expenditures 46%. END OF CWA BROUGHT RISE New York and New Jersey Showed Increases Much Greater Than the Rest of States. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/toronto-wins-twin-bill-defeats-syracuse-63-and-52-and-sweeps-4game.html | TORONTO WINS TWIN BILL.; Defeats Syracuse, 6-3 and 5-2, and Sweeps 4-Game Series. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/old-jersey-inn-sold.html | Old Jersey Inn Sold. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/army-is-victor-in-10th-wild-pitch-brings-43-triumph-over-wesleyan.html | ARMY IS VICTOR IN 10TH.; Wild Pitch Brings 4-3 Triumph Over Wesleyan Nine. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/schulmerich-traded-to-cincinnati-club-phillies-also-send-ruble-and.html | SCHULMERICH TRADED TO CINCINNATI CLUB; Phillies Also Send Ruble and Kleinhans to Reds for Johnson and Moore. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/parachute-leap-saves-cadet.html | Parachute Leap Saves Cadet. | True | | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/wins-by-1-vote-at-city-college.html | Wins by 1 Vote at City College. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/rye-high-school-gets-the-lafayette-medal-french-consuls-aide.html | RYE HIGH SCHOOL GETS THE LAFAYETTE MEDAL; French Consul's Aide Presents Government Prize for Language Teaching. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/garden-tour-ends-school-aid-series-five-areas-visited-in-heart-of.html | GARDEN TOUR ENDS SCHOOL AID SERIES; Five Areas Visited in Heart of Manhattan for Benefit of Anne Brown Institution. JONES WOOD PLOTS SEEN Penthouses of Mrs. A.L. Kerrigan and Mrs. Schuyler Schieffelin Among Places Visited. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/agents-set-regulations-actors-federation-lists-rules-for-night-club.html | AGENTS SET REGULATIONS.; Actors' Federation Lists Rules for Night Club Entertainers. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/fordham-defeats-city-college-42-bristow-gives-three-hits-to-gain.html | FORDHAM DEFEATS CITY COLLEGE, 4-2; Bristow Gives Three Hits to Gain Verdict Over Spanier in Tense Pitching Duel. | True | By Arthur J. Daley. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/thomas-j-graves.html | THOMAS J. GRAVES. | True | Spec[a.1 to Tr l'h" YOR T.I.S. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/mrs-laird-scores-low-net.html | Mrs. Laird Scores Low Net. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/mcneil-island-warden-named.html | McNeil Island Warden Named. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/nazi-friends-here-to-be-heard-today-dickstein-denies-subpoenas-were.html | NAZI FRIENDS HERE TO BE HEARD TODAY; Dickstein Denies Subpoenas Were Served to Keep Speakers From Mass Meeting. GARDEN TO BE GUARDED 700 Police Assigned to Block Any Disturbance at Anti-Boycott Rally. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/milton-revised.html | Milton Revised. | True | LEON DOBEIN | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/5-oriental-marks-fall-topple-as-philippines-japan-share-far-eastern.html | 5 ORIENTAL MARKS FALL.; Topple as Philippines, Japan Share Far Eastern Olympic Honors. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/woolworth-sales-gain-1442-rise-in-four-months-contrasts-with-1147.html | WOOLWORTH SALES GAIN.; 14.42% Rise in Four Months Contrasts With 11.47% Loss in 1933. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/girl-marble-shot-seeks-city-crown-champion-of-her-sex-by-wide.html | GIRL MARBLE SHOT SEEKS CITY CROWN; Champion of Her Sex by Wide Margin in City Hall Finals Challenges Boy Winner. HER TECHNIQUE SURPRISES Recreation Director Reserves Decision on Her Plea to Hold Another Contest. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/yacht-club-to-quit-park-site-june-17-columbia-boatmen-and-moses.html | YACHT CLUB TO QUIT PARK SITE JUNE 17; Columbia Boatmen and Moses Settle Suit -- Group to Stay to Entertain Fleet. MAY MOVE TO RIVERDALE Commissioner Wins Point Also on Triborough Bridge -- Casino Action Weighed. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/airconditioning-for-2-trains.html | Air-Conditioning for 2 Trains. | True | | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/blanshard-voices-thanks-grateful-to-community-councils-for-aid-on.html | BLANSHARD VOICES THANKS; Grateful to Community Councils for Aid on Ash Removal. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/anaconda-copper-earned-1636468-first-quarterly-net-income-reported.html | ANACONDA COPPER EARNED $1,636,468; First Quarterly Net Income Reported Equal to 19 Cents a Common Share. 3 DIRECTORS RE-ELECTED Stockholders Advised of Halt in Production at Butte and Anaconda Because of Strikes. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/navy-plans-air-review.html | Navy Plans Air Review. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/demand-reported-for-new-film-code-capital-hears-that-darrow-will.html | DEMAND REPORTED FOR NEW FILM CODE; Capital Hears That Darrow Will Ask Complete Revision of Present Authority. 10 MAJOR CHANGES URGED Development of New Leasing System Is Among Them, Movie Men Are Informed. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/brown-cubs-elect-clements.html | Brown Cubs Elect Clements. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/failure-to-pay-us-assailed-in-britain-laborite-taunts-government-in.html | FAILURE TO PAY U.S. ASSAILED IN BRITAIN; Laborite Taunts Government in Commons, but Then Says He Opposes Payment. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/brooklyn-college-in-van-russo-strikes-out-sixteen-in-122-victory.html | BROOKLYN COLLEGE IN VAN; Russo Strikes Out Sixteen in 12-2 Victory Over Panzer. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/germans-arrest-british-reporter-hold-london-correspondent-his-wife.html | GERMANS ARREST BRITISH REPORTER; Hold London Correspondent, His Wife and Her Cousin, Interrupting Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/truscon-to-make-refrigerators.html | Truscon to Make Refrigerators. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/president-greets-belgian-mission-he-and-mrs-roosevelt-honor.html | PRESIDENT GREETS BELGIAN MISSION; He and Mrs. Roosevelt Honor Announcers of Accession of King Leopold III. GIVE LUNCHEON FOR THEM Executive Presents a Medal to Professor Ostberg, Leading Architect of Sweden. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/june-robles-tells-story-of-abduction-lured-into-car-by-one-man.html | JUNE ROBLES TELLS STORY OF ABDUCTION; Lured Into Car by One Man -- Another Was Waiting at the Desert Pit. BODY SEARED BY WALLS Captors Eased Chain When Leg Became Sore -- Threatened Whipping if She Cried. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/stevens-tech-victor-100-blanks-cathedral-college-nine-behind-crespy.html | STEVENS TECH VICTOR, 10-0; Blanks Cathedral College Nine Behind Crespy and Taranto. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/heads-pasteur-institute-professor-louis-martin-officially-appointed.html | HEADS PASTEUR INSTITUTE; Professor Louis Martin Officially Appointed as Director. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/book-notes.html | BOOK NOTES | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/harwood-creighton.html | Harwood -- Creighton. | True | 8pecla! to THg IISW YORK "C. IMgtlo | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/bank-insurance-held-permanent-jh-fahey-tells-savings-group-people.html | BANK INSURANCE HELD PERMANENT; J.H. Fahey Tells Savings Group People Demand Safety of Deposits. REALTY OUTLOOK BETTER W.W. Miller, However, Warns on Duplication of Federal Outlays for Housing. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/brazil-approves-electric-contract.html | Brazil Approves Electric Contract | True | Special Cable to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/diony-is-victor-in-chase-at-media-mrs-durants-jumper-beats.html | DIONY IS VICTOR IN CHASE AT MEDIA; Mrs. Durant's Jumper Beats Preparedness in Rose Tree Hunt Club Feature. FOWLER INJURED IN SPILL Rider Is Carried to Hospital -- Hamilton, Ryan, Dixon, Thrown in Flat Race, Are Unhurt, | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/fusion-is-accused-on-housing-grant-east-side-chamber-says-federal.html | FUSION IS ACCUSED ON HOUSING GRANT; East Side Chamber Says Federal Funds Are to Be Used for Election Campaign. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/inspect-botanical-garden-i.html | Inspect Botanical Garden. I | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/hold-three-entering-france.html | Hold Three Entering France. | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/art-brevities.html | Art Brevities. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/karl-zerbes-gouaches.html | Karl Zerbe's Gouaches. | True | E.A.J. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/baldwin-says-we-bar-chaco-action-cites-assertion-president-has-no.html | BALDWIN SAYS WE BAR CHACO ACTION; Cites Assertion President Has No Authority to Impose an Embargo on Arms. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/mrs-m-g-belloni.html | MRS. M. G. BELLONI. | True | Bpecil to T=r /OR TL'S. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/railroads-report-salaries-to-icc-head-of-reading-now-in-control-of.html | RAILROADS REPORT SALARIES TO I.C.C.; Head of Reading, Now in Control of Central of Jersey, Got $60,000 a Year in 1933. $64,800 TO PREDECESSOR President of Burlington Cut From $60,000 to $50,000 -- Cotton Belt Officers Reduced. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/steel-operations-put-at-61-per-cent-iron-ages-estimate-44-points.html | STEEL OPERATIONS PUT AT 61 PER CENT; Iron Age's Estimate 4.4 Points Higher Than Figured by the Industry's Institute. PEAK IS BELIEVED NEAR Decline in Scrap Prices Called Sign of Drop in Mill Activity -- Labor Unrest Has Effect. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/leonia-action-held-bar-to-free-speech-community-group-attacks-the.html | LEONIA ACTION HELD BAR TO FREE SPEECH; Community Group Attacks the School Board Ban on Use of Buildings for Rallies. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/new-view-on-rails-urged-by-eastman-he-holds-public-ownership-may.html | NEW VIEW ON RAILS URGED BY EASTMAN; He Holds Public Ownership May Become Necessary and Decries Bias Against It. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/tube-to-be-started-today-ground-to-be-broken-for-tunnel-to-jersey.html | TUBE TO BE STARTED TODAY; Ground to Be Broken for Tunnel to Jersey at Two Ceremonies. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/exchange-elects-publicity-body-wl-johnson-named-chairman-stout-only.html | EXCHANGE ELECTS PUBLICITY BODY; W.L. Johnson Named Chairman -- Stout Only Old Member on Committee of Five. FORMER EDITOR IS CHOSEN Simmons Succeeds Noble as Head of Law Board -- Bartlett to Direct Arbitration. EXCHANGE ELECTS PUBLICITY BOARD | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/tea-to-aid-welfare-drive.html | Tea to Aid Welfare Drive. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/windsor-lad-118-scores-wins-newmarket-stakes-in-field-of-11-derby.html | WINDSOR LAD, 11-8, SCORES; Wins Newmarket Stakes in Field of 11 Derby Eligibles. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/wins-princeton-debate-as-grey-gets-lynde-prize-in-contest-for.html | WINS PRINCETON DEBATE.; A.S. Grey Gets Lynde Prize in Contest for Seniors. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/public-defenders-an-effort-will-be-made-to-have-judicial-council.html | PUBLIC DEFENDERS.; An Effort Will Be Made to Have Judicial Council Consider Subject, | True | MAYER C. GOLDMAN | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/daughter-to-the-c-k-brunns-i.html | Daughter to the C. K' Brunns. I | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/mr-rogers-sees-progress-in-the-fight-on-crime.html | Mr. Rogers Sees Progress In the Fight on Crime | True | W-fLL ROGERS | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/almendares-nine-beaten-32.html | Almendares Nine Beaten, 3-2. | True | By Tropical Radio To the New York Times. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/rockefellers-sail-from-italy.html | Rockefellers Sail From Italy. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/drop-rock-island-plan-road-and-icc-fail-to-agree-on-consolidating.html | DROP ROCK ISLAND PLAN.; Road and I.C.C. Fail to Agree on Consolidating Subsidiaries. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/classen-cumming.html | Classen -- Cumming. | True | Special to THg Iqw YORK TIDIES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/sandy-hook-park-weighed-by-dern-war-secretary-on-inspection-trip.html | SANDY HOOK PARK WEIGHED BY DERN; War Secretary, on Inspection Trip, Hears Plan Praised and Condemned. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/mrs-3arrandfd-hoovers-teacher-succumbs-at-80-in-her-home-at-west.html | MRS. (3ARRAN-DFD; ,HOOVER'S TEACHER;' Succumbs at 80 in Her Home at West Liberty, !a. -- Guest at Inauguration in 1929. PUPIL ON VISIT LAST YEAR Sent Her Flowers When She Was ill in 1931 -- Had Her Son Named Rural Carrier. | True | Special to WI NW YOP Ta. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/autos-listed-by-state-gain-67385-in-4-months.html | Autos Listed by State Gain 67,385 in 4 Months | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/canadian-custom-duties-rise.html | Canadian Custom Duties Rise. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/mackerel-given-for-fish-day.html | Mackerel Given for 'Fish Day.' | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/accused-of-nra-violation.html | Accused of NRA Violation. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/mrs-frank-p-sproul.html | MRS. FRANK P. SPROUL. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/target-is-dillinger-likeness.html | Target Is Dillinger Likeness. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/johnson-beats-cornell-speedball-king-returns-to-the-mound-as.html | JOHNSON BEATS CORNELL.; Speedball King Returns to the Mound as Indians Win, 11-4. | True | Special to THE NEW YORK TIMES. | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/davis-to-restate-us-arms-policy-leader-of-geneva-delegation-gets.html | DAVIS TO RESTATE U.S. ARMS POLICY; Leader of Geneva Delegation Gets Final Instructions at Talk With Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/alaskans-protest-strike.html | Alaskans Protest Strike. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/code-changes-rejected-ship-owners-group-votes-down-proposals-made.html | CODE CHANGES REJECTED.; Ship Owners' Group Votes Down Proposals Made at Hearing. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/london-strike-menacing-may-affect-more-dock-workers-as-tenseness.html | LONDON STRIKE MENACING.; May Affect More Dock Workers as Tenseness Prevails. | True | Special Cable to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/mayor-gets-37558500-in-pwa-funds-for-city-jobs-for-5000-assured.html | MAYOR GETS $37,558,500 IN PWA FUNDS FOR CITY; JOBS FOR 5,000 ASSURED; BUDGET HELD BALANCED Ickes, Approving Loans and Grants, Hails City for 'Long Hard Fight.' $23,160,000 FOR SUBWAYS $4,768,500 for School Projects and $4,000,000 to Build Three Incinerators. MAYOR AT WHITE HOUSE Pays Visit to President and Asks Wallace to Send AAA to Settle Milk Problem. PWA AWARDS GITY $37,558,500 FUNDS | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/alderman-arrested-defying-policeman-alleged-threat-puts-fusion.html | ALDERMAN ARRESTED DEFYING POLICEMAN; Alleged Threat Puts Fusion Official in Cell -- Charge Is Later Withdrawn. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/catholic-fond-reaches-812411-total-for-1933-charity-appeal-already.html | CATHOLIC FOND REACHES $812,411; Total for 1933 Charity Appeal Already Has Been Exceeded by 10 Per Cent. ALL BUT 40 REPORTS IN Half of Parishes Increased Donations This Year -- Larger Contributions Are Listed. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/wins-scholarship-at-hunter.html | Wins Scholarship at Hunter. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/chorus-girl-takes-role-in-carmen-helen-miriam-of-metropolitan-makes.html | CHORUS GIRL TAKES ROLE IN 'CARMEN'; Helen Miriam of Metropolitan Makes Singing Debut as Micaela at Hippodrome. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/robinson-loses-grip-on-party-in-indiana-republicans-reelect-state.html | ROBINSON LOSES GRIP ON PARTY IN INDIANA; Republicans Re-elect State Organization Heads After Attack by Senator. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/equal-pay-for-teachers.html | Equal Pay for Teachers. | True | ISABEL A. ENNIS | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/eight-us-women-presented-to-king-second-reception-of-british-court.html | EIGHT U.S. WOMEN PRESENTED TO KING; Second Reception of British Court Held in Ballroom of Buckingham Palace. PRINCE GEORGE PRESENT Stands in Royal Circle Behind Golden Thrones of Monarch and His Consort, | True | Wireless to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/oneill-play-to-tour-ah-wilderness-to-close-here-june-2-after-35.html | O'NEILL PLAY TO TOUR.; ' Ah, Wilderness!' to Close Here June 2 After 35 Weeks. | True | | C1B 225819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/juqette-i-hig6in-to-be-bride-ju-9-will-be-married-in-home-of.html | JUqETTE I!. HIG6IN' TO BE BRIDE JU 9; !Will Be Married in Home of Parents at F!emington, N. J., to Cummings V. Zuill. ATTENDANTS ARE LISTED o Luncheon Given for Fiancee of Bermuda Man by Mrs. O. H. Durrell at Hartsdale. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/modified-new-deal-urged-by-bankers-crisis-is-held-past-recovery-aim.html | MODIFIED NEW DEAL URGED BY BANKERS; CRISIS IS HELD PAST; Recovery Aim Wins Praise at Session Here, but Fewer Extremes Are Asked. PARLOR PINKS' ASSAILED Savings Section Hears Young Call Them 'Insidious' Group -- Benson Fears Socialism. BANKERS WANT NEW DEAL EASED | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/for-tammany-men-only.html | FOR TAMMANY MEN ONLY. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/takes-yale-rowing-final-vanderbilt-college-crew-first-in-interhouse.html | TAKES YALE ROWING FINAL; Vanderbilt College Crew First in Interhouse Regatta. | True | Special to THE NEW YORK TIMES. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/theatre-notes.html | THEATRE NOTES. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/sales-in-new-jersey-housing-and-plots-in-various-towns-conveyed.html | SALES IN NEW JERSEY.; Housing and Plots in Various Towns Conveyed. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/rainbow-to-make-debut-under-sail-newly-launched-candidate-for.html | RAINBOW TO MAKE DEBUT UNDER SAIL; Newly Launched Candidate for America's Cup Defense to Have First Trial Today. WORK ON BOAT'S FITTINGS Burgess and Nystrom Supervise the Process -- Lead for Inside Ballast Put Aboard. | True | By James Robbins.special To the New York Times. | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/-plot-to-retain-jobs-laid-to-republicans-pj-hurley-challenges-story.html | ' PLOT' TO RETAIN JOBS LAID TO REPUBLICANS; P.J. Hurley Challenges Story by A.V. Dalrymple as Witness at a Senate Hearing. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/pwa-grants-ease-city-relief-crisis-jobs-in-construction-program-to.html | PWA GRANTS EASE CITY RELIEF CRISIS; Jobs in Construction Program to Reduce Burden Just as Funds Run Low. 3,000 TO WORK ON SUBWAY 4 to 22 Months' Employment Assured -- 800 to Be Hired on Disposal Plants. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/paris-here-late-in-fog-french-liner-passed-nantucket-lightship.html | PARIS HERE LATE IN FOG.; French Liner Passed Nantucket Lightship Before Crash. | True | | C1B 225819 |
| 1934-05-17 | 1934-05-17 | https://www.nytimes.com/1934/05/17/archives/prices-of-anthracite-raised.html | Prices of Anthracite Raised. | True | | C1B 225819 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/juilliard-to-give-degrees-music-school-gets-authorization-from.html | JUILLIARD TO GIVE DEGREES; Music School Gets Authorization From State Regents. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/15000-see-clotho-set-detroit-mark-sixfurlong-record-falls-for-the.html | 15,000 SEE CLOTHO SET DETROIT MARK; Six-Furlong Record Falls for the Second Time on Opening Day. | True | | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/aldrich-new-head-of-charities-aid-banker-elected-president-of-state.html | ALDRICH NEW HEAD OF CHARITIES AID; Banker Elected President of State Association, Succeeding the Late G.F. Canfield. HELP NOW CALLED URGENT Nation Looks to New York for Welfare Leadership, He Says -- Other Officers Chosen. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/college-heads-ask-antiwar-act-now-letter-to-roosevelt-signed-by.html | COLLEGE HEADS ASK ANTI-WAR ACT NOW; Letter to Roosevelt, Signed by Over 100, Warns Next Conflict Would Involve Us. BROAD EMBARGO DEMANDED Federal Licensing of Munition Making Is Proposed -- World Court Adherence Advocated. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/dr-r-o-matthews.html | DR, R. O. MATTHEWS. | True | Special to Tr NS, YORE: TS. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/parley-on-taxation-summoned-in-china-nanking-would-curb-countrys.html | PARLEY ON TAXATION SUMMONED IN CHINA; Nanking Would Curb Country's Dependence on Tariffs and Nationalize Imposts. | True | Special Cable to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/federal-men-open-crime-war-today-jb-keenan-director-of-drive-says.html | FEDERAL MEN OPEN CRIME WAR TODAY; J.B. Keenan, Director of Drive, Says Roosevelt Will Sign Necessary Bills at 4 P.M. HUNT TO BE RELENTLESS Brown University Club Told 'We'll Track Them and Bring Them Back.' | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/reich-sport-head-speaks-denies-that-he-has-militarized-german.html | REICH SPORT HEAD SPEAKS; Denies That He Has Militarized German Athletic Activities. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/cubs-rout-phils-and-regain-lead-kleins-10th-and-11th-homers-and.html | CUBS ROUT PHILS AND REGAIN LEAD; Klein's 10th and 11th Homers and Hartnett's 7th Feature 10 to 3 Triumph. CHICAGO TOTALS 20 HITS Bombards 4 Opposing Pitchers While Lee and Malone Yield Only Five Safeties. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/mrs-herbert-w-jenkins.html | MRS. HERBERT W. JENKINS. | True | spectat to TE Nzw Yoa TLES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/spy-hill-defeats-faireno-by-a-head-carries-mrs-payne-whitneys.html | SPY HILL DEFEATS FAIRENO BY A HEAD; Carries Mrs. Payne Whitney's Colors to Victory in the Burgomaster Purse. MEADE, KURTSINGER SPILL Jockeys Escape Serious Injury When Mounts Collide -- All Aflame Is Destroyed. | True | By Bryan Field. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/fr-white-gets-2-votes-and-defeats-6-in-primary.html | F.R. White Gets 2 Votes And Defeats 6 in Primary | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/antinazi-women-ask-roosevelt-aid-representatives-of-200-groups-act.html | ANTI-NAZI WOMEN ASK ROOSEVELT AID; Representatives of 200 Groups Act After Mrs. Cart Scores Hitler Agitation Here. MUST PROTECT MINORITY' The Rev. E.R. Clinchy Urges a 'Scientific Approach' in Dealing With Problem. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/exchange-bill-conferees-defer-disputes-to-cool-down-revolt-over.html | Exchange Bill Conferees Defer Disputes To Cool Down Revolt Over Control Board; PUT OFF DISPUTES ON EXCHANGE BILL | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/3000-girls-dance-in-park-may-fete-27th-annual-frolic-in-sheep.html | 3,000 GIRLS DANCE IN PARK MAY FETE; 27th Annual Frolic in Sheep Meadow Hails Spring and Approaching Vacation. | True | | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/railroad-covers-fixed-charges.html | Railroad Covers Fixed Charges. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/lehmans-honored-in-the-white-house-president-and-wife-hosts-at.html | LEHMANS HONORED IN THE WHITE HOUSE; President and Wife Hosts at Dinner Preceding Program of Mountain Music. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/locomotive-kills-four-germans.html | Locomotive Kills Four Germans. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/cold-forces-agen-out-of-yale-crew-no-3-oarsman-is-replaced-by.html | COLD FORCES AGEN OUT OF YALE CREW; No. 3 Oarsman Is Replaced by McCartney as Elis Prepare for Carnegie Cup Race. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/quinine-held-curb-on-scarlet-fever-dr-georg-zuelzer-of-germany-here.html | QUININE HELD CURB ON SCARLET FEVER; Dr. Georg Zuelzer of Germany, Here, Says Drug Also Checks Advance of Typhus. NEW HORMONE IS HAILED Scientist Says 'Eutonon,' Found by Him, Relieves Ailments of Heart and Blood Vessels. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/heads-hunter-biology-club.html | Heads Hunter Biology Club. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/fulton-trust-elects-arthur-j-morris-now-president-ep-rogers-in-new.html | FULTON TRUST ELECTS.; Arthur J. Morris Now President -- E.P. Rogers in New Post. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/dartmouth-netmen-win-sweep-team-match-with-columbia-by-90-score.html | DARTMOUTH NETMEN WIN.; Sweep Team Match With Columbia by 9-0 Score. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/vassar-club-picks-mrs-graham.html | Vassar Club Picks Mrs. Graham. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/textile-trades-praised-but-other-lines-should-share-in-nra.html | TEXTILE TRADES PRAISED.; But Other Lines Should Share in NRA Enforcement, Debry Says. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/freeman-victor-on-mat-pins-zeleznlak-after-3203-in-star-casino.html | FREEMAN VICTOR ON MAT.; Pins Zeleznlak After 32:03 in Star Casino Feature. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/equity-juniors-meet-reports-and-resolutions-for-the-annual-session.html | EQUITY JUNIORS MEET.; Reports and Resolutions for the Annual Session Are Heard. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/3pitldn-aobbie.html | 3Pitldn -- aobbie. | True | Special to THE NEW ']/OnK TXXES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/few-scores-an-84-to-capture-title-wins-manhattan-club-crown-at.html | FEW SCORES AN 84 TO CAPTURE TITLE; Wins Manhattan Club Crown at Winged Foot -- Newell Finishes a Stroke Back. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/benefit-style-fete-attracts-society-1000-attend-fashion-pageant-and.html | BENEFIT STYLE FETE ATTRACTS SOCIETY; 1,000 Attend Fashion Pageant and Luncheon at Opening of Park Lane Gardens. NEEDY CHILDREN ARE AIDED Debutantes of the Past Serve as Manikins -- Artificial Moon Shines on Dancing Guests. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/makes-plea-for-doctors-hospital-trustee-urges-shorter-hours-at.html | MAKES PLEA FOR DOCTORS.; Hospital Trustee Urges Shorter Hours at Nurses' Graduation. | True | | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/5800000-sought-in-state-tax-drive-2500000-on-alcoholic-beverages.html | $5,800,000 SOUGHT IN STATE TAX DRIVE; $2,500,000 on Alcoholic Beverages, Same on Incomes, Rest on Sales Levies. 40 CHECKERS NAMED HERE Special Squad Will Direct Its Attention First to Tally of Gallonage Delinquents. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/city-park-department-adopts-cafe-au-lait-hue.html | City Park Department Adopts Cafe au Lait Hue | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/lumbering-is-begun-on-whitney-estate-both-soft-and-hard-woods-will.html | LUMBERING IS BEGUN ON WHITNEY ESTATE; Both Soft and Hard Woods Will Be Sold From 100,000-Acre Adirondack Property. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/big-dance-tonight-at-trinity-college-senior-ball-will-take-place.html | BIG DANCE TONIGHT AT TRINITY COLLEGE; Senior Ball Will Take Place Under Open-Air Marquee Erected on Campus. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/bridge-contest-to-close-june-1.html | Bridge Contest to Close June 1. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/luther-estate-insolvent-debts-of-194670-more-than-offset.html | LUTHER ESTATE INSOLVENT; Debts of $194,670 More Than Offset Ex-Newspaper Man's Assets. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/book-notes.html | BOOK NOTES | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/cutten-sold-short-2-months-in-1927-grain-futures-records-are-shown.html | CUTTEN SOLD SHORT 2 MONTHS IN 1927; Grain Futures Records Are Shown at Chicago Hearing to Bar Wheat Trader. CHARGE OF VENOM MADE Federal Agent Testifies Accused Man Was 11,300,000 Bushels on Bear Side at One Time. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/long-island-again-wins-golf-honors-repeats-its-1933-triumph-over.html | LONG ISLAND AGAIN WINS GOLF HONORS; Repeats Its 1933 Triumph Over Westchester and New Jersey in Women's Event. MRS. FEDERMAN EXCELS Scores Twice for the Victors -- Miss Orcutt Beats Miss Hicks and Mrs. Eastman. | True | By Lincoln A. Werden.special To the New York Times. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/to-issue-treasury-bills-morgenthau-asks-bids-on-two-series-of.html | TO ISSUE TREASURY BILLS; Morgenthau Asks Bids on Two Series of $50,000,000 Each. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/wall-st-students-dine-500-employes-of-exchange-firms-honor.html | WALL ST. STUDENTS DINE.; 500 Employes of Exchange Firms Honor Graduating Class. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/wins-debating-contest-north-plainfield-school-team-gets-jersey.html | WINS DEBATING CONTEST.; North Plainfield School Team Gets Jersey Championship. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/miss-hicks-limits-play-will-appear-in-only-a-few-golf-tournaments.html | MISS HICKS LIMITS PLAY.; Will Appear in Only a Few Golf Tournaments This Season. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/curb-suspends-member-30day-penalty-is-for-lack-of-diligence-in.html | CURB SUSPENDS MEMBER.; 30-Day Penalty Is for 'Lack of Diligence' in Transaction. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/purchases-at-truesdale-lake.html | Purchases at Truesdale Lake. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/traffic-on-air-lines-rises.html | Traffic on Air Lines Rises. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/bank-clearings-up-15-from-year-ago-transfers-in-22-cities-total.html | BANK CLEARINGS UP 15% FROM YEAR AGO; Transfers in 22 Cities Total $4,994,501,000 -- Gain of 8.9% Is Reported Here. DROP FOR WEEK SHOWN Movement Contrary to That in 1933 -- Details and Comparisons in Statistical Form. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/advertising-drive-for-safety-urged-newspaper-campaign-paid-out-of.html | ADVERTISING DRIVE FOR SAFETY URGED; Newspaper Campaign Paid Out of State Auto Levies Is Proposed at Conference. LEHMAN SENDS MESSAGE Motor Vehicle Administrators of Eastern States Hear Pleas for Law Enforcement. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/burden-son-christened-descendant-of-cornelius-vanderbilt-named-for.html | BURDEN SON CHRISTENED.; Descendant of Cornelius Vanderbilt Named for Robert Livingston. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/lansbury-quits-hospital-british-laborite-goes-for-a-drive.html | LANSBURY QUITS HOSPITAL; British Laborite Goes for a Drive -- Chamberlain Progressing. | True | Wireless to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/chicago-fair-pays-off-all-guaranteed-bonds.html | Chicago Fair Pays Off All Guaranteed Bonds | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/acts-to-aid-fishermen-newfoundland-government-makes-plans-for.html | ACTS TO AID FISHERMEN.; Newfoundland Government Makes Plans for $300,000 in Supplies. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/roosevelt-to-link-arms-and-chaco-munitions-message-to-define-steps.html | ROOSEVELT TO LINK ARMS AND CHACO; Munitions Message to Define Steps We May Take to Aid Others in Peace Efforts. STIMSON AT WHITE HOUSE As Ex-Secretary Is Expert on Problem, a Broad Control Plan Is Foreseen. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/flexner-to-write-on-welch.html | Flexner to Write on Welch. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/aldare-and-boyce-draw-battle-on-even-terms-in-8round-feature-at.html | ALDARE AND BOYCE DRAW.; Battle on Even Terms in 8-Round Feature at Fort Hamilton. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/financial-mray-he-3ew-yor-me-rmyy4-financialaa-bank-assets-rose.html | FINANCIAL mrAY, . he 3ew y or me. rmY.Y.,..,4.- .FINANCIAL.aa BANK ASSETS ROSE BILLION IN 2 MONTHS; Were $22,941,173,000 March 5, O'Connor Says, Compared With $21,747,483,000 Dec. 30 UPTURN CALLED 'DEFINITE' Bankers Timid About Making Loans Are Chided by Controller in Dallas Speech. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/paris-honors-lafayette-republican-guard-on-parade-on-centenary-of.html | PARIS HONORS LAFAYETTE.; Republican Guard on Parade on Centenary of His Death. | True | Wireless to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/son-to-mrs-abraham-usher.html | Son to Mrs. Abraham Usher. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/donal-c-obriens-have-a-son.html | Donal C. O'Briens Have a Son. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/parishioners-honor-dr-gu-wenner-90-president-governor-and-mayor.html | PARISHIONERS HONOR DR. G.U. WENNER, 90; President, Governor and Mayor Send Greetings to Pastor of Christ Lutheran Church. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/deposit-insurance.html | DEPOSIT INSURANCE. | True | | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/grains-rise-again-as-drought-holds-only-one-point-of-220-in-15.html | GRAINS RISE AGAIN AS DROUGHT HOLDS; Only One Point of 220 in 15 States Reports Rain Enough to Record. PUBLIC TRADING IS SLOW Wheat Up 7/8 to 1c, Corn 1/2-5/8, Barley 3/8-3/4 -- Oats and Rye Finish Irregular. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/dies-in-hospital-former-controller-stricken-on-sunday-with-a.html | DIES IN HOSPITAL; Former Controller, Stricken on Sunday With a Stomach Ailment, Was 66. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/bradley-nan-blarcom.html | Bradley -- Nan Blarcom. | True | Special to T NgW YOK TIngS. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/nurses-hear-robinson-twenty-are-graduated-from-the-misericordia.html | NURSES HEAR ROBINSON.; Twenty Are Graduated From the Misericordia Hospital. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/movie-ushers-strike-in-rkoloew-chains-only-53-walk-out-companies.html | MOVIE USHERS STRIKE IN RKO-LOEW CHAINS; Only 53 Walk Out, Companies Say, but Union Predicts a Complete Tie-Up Soon. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/seeks-arrest-of-mps-british-novelist-fights-liquor-sales-in-house.html | SEEKS ARREST OF M.P.'s.; British Novelist Fights Liquor Sales in House of Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/sturm-goes-on-board-of-shell-union-oil-continental-insurance-head.html | STURM GOES ON BOARD OF SHELL UNION OIL; Continental Insurance Head Added, as Bearsted and Kessler Quit. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/800-at-antinazi-meeting.html | 800 at Anti-Nazi Meeting. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/house-votes-funds-for-cotton-control-indefinite-sum-appropriated.html | HOUSE VOTES FUNDS FOR COTTON CONTROL; Indefinite Sum Appropriated -- $150,000,000 Set Aside to Finance Cattle Act. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/britain-voices-concern.html | Britain Voices Concern. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/20000-nazi-friends-at-a-rally-here-denounce-boycott-throng-in.html | 20,000 NAZI FRIENDS AT A RALLY HERE DENOUNCE BOYCOTT; Throng in Madison Sq. Garden Appeals to Roosevelt to Stop 'Illegal' Movement. UNTERMYER'S NAME BOOED 750 Police Hold Off 1,000 Red Marchers -- 'Storm Troops' in Uniform Clear Lobbies. THE "FRIENDS OF NEW GERMANY" AT THEIR RALLY IN THE GARDEN. 20,000 NAZI ALLIES DENOUNCE BOYCOTT | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/stocks-in-london-paris-and-berlin-english-trading-active-and.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Active and Generally Strong -- British Funds Dull. SMALL GAINS ON BOURSE Advance Follows Hesitation at the Opening -- German Market in New Depression. | True | Wireless to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/yale-stops-williams-54-annexes-2-of-3-doubles-to-give-rivals-first.html | YALE STOPS WILLIAMS, 5-4.; Annexes 2 of 3 Doubles to Give Rivals First Tennis Setback. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/woman-to-fight-thayer-rhoda-fox-graves-announces-she-will-seek-the.html | WOMAN TO FIGHT THAYER.; Rhoda Fox Graves Announces She Will Seek the Senator's Seat. | True | | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/spanish-play-at-hunter-today.html | Spanish Play at Hunter Today. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/defends-parking-fee-moses-replies-to-autoist-who-held-charge-unfair.html | DEFENDS PARKING FEE.; Moses Replies to Autoist Who Held Charge Unfair to the Poor. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/nordic-cult-honors-its-heroes-in-bremen-gathering-sees-plaques-that.html | NORDIC CULT HONORS ITS HEROES IN BREMEN; Gathering Sees Plaques That Pay Tribute to Lindbergh, Fulton and Columbus. | True | Special Cable to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/astor-didnt-ask-jobs-of-president-he-denies-that-imm-radioed-his.html | ASTOR 'DIDN'T ASK' JOBS OF PRESIDENT; He Denies That I.M.M. Radioed His Yacht While the Executive Was Aboard. KERMIT ROOSEVELT HEARD Reports on the Nourmahal Bring Answers at Senate Ocean-Mail Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/fall-in-race-fatal-to-jockey-bellizzi-rider-succumbs-to-injuries-he.html | FALL IN RACE FATAL TO JOCKEY BELLIZZI; Rider Succumbs to Injuries He Suffered in Accident at Jamaica Saturday. THROWN TO TRACK AT TURN Struck by Horses Following on Course -- Stood High Among Younger Professionals. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/borah-denounces-reciprocal-tariff-as-violating-law-senator-in.html | BORAH DENOUNCES RECIPROCAL TARIFF AS VIOLATING LAW; Senator, in Dramatic Speech, Holds Conferring Power on President Unconstitutional. WARNS OF BAD PRECEDENT Harrison Opens Debate, Urging Measure as Needed in Recovery Program. BORAH DENOUNCES RECIPROCAL TARIFF | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/one-rail-system-urged-in-the-east-aj-county-offers-unification-plan.html | ONE RAIL SYSTEM URGED IN THE EAST; A.J. County Offers Unification Plan at Wharton Alumni Institute Meeting. NEW ENGLAND INCLUDED Dr. Nystrom Links NRA and Communism, Dr. Robey New Deal With Fascism. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/buffalo-tops-albany-41-kowalik-allows-only-three-hits-mueller-holds.html | BUFFALO TOPS ALBANY, 4-1; Kowalik Allows Only Three Hits -- Mueller Holds Batting Pace. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/garage-men-in-court-three-operators-paroled-on-charge-of-cutting.html | GARAGE MEN IN COURT.; Three Operators Paroled on Charge of Cutting NRA Rates. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/chase-me-remains-doubtful-starter-unbeaten-horse-may-not-face.html | CHASE ME REMAINS DOUBTFUL STARTER; Unbeaten Horse May Not Face. Equipoise Tomorrow in the Metropolitan Handicap. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/salvation-army-gets-251877-gifts-citizens-appeal-chairman-announces.html | SALVATION ARMY GETS $251,877 GIFTS; Citizens Appeal Chairman Announces Plans for 'Clean-Up' Meeting Tuesday. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/lehigh-elects-jester-captain.html | Lehigh Elects Jester Captain. | True | | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/new-and-old-work-in-gallery-exhibit-summer-show-at-kraushaars-makes.html | NEW AND OLD WORK IN GALLERY EXHIBIT; Summer Show at Kraushaar's Makes Some Additions to Roster of Regulars. FAMILIAR NAMES RETURN Artists of Reputation Have Part in Display Which Presents Variety of Paintings. | True | By Edward Alden Jewell. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/wagnerian-scenes-sung-at-festival-westchester-countys-chorus-heard.html | WAGNERIAN SCENES SUNG AT FESTIVAL; Westchester County's Chorus Heard in the Final Act of "Meistersinger.' SEVEN SOLOISTS APPEAR Sandor Harmiti Conducts First of Three Evening Concerts at White Plains Centre. | True | By Olin Downes.special To the New York Times. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/school-net-title-won-by-crossman-barnard-ace-defeats-goldberg-in.html | SCHOOL NET TITLE WON BY CROSSMAN; Barnard Ace Defeats Goldberg in Closely Fought Final at Forest Hills. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/lungee-owen.html | lungee -- Owen. | True | .Special to T IL-v ORK TZMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/federal-court-bars-writ-freeing-mooney-rules-highest-state-court.html | Federal Court Bars Writ Freeing Mooney; Rules Highest State Court Must Act First | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/sullivan-hearing-may-26.html | Sullivan Hearing May 26. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/province-of-new-brunswick.html | Province of New Brunswick. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/mr-rogers-goes-native-and-feels-much-better.html | Mr. Rogers Goes Native And Feels Much Better | True | WILL ROGERS | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/small-gains-in-paris.html | Small Gains in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/widow-sued-for-250000-rejected-suitor-charges-at-trial-he-spent.html | WIDOW SUED FOR $250,000.; Rejected Suitor Charges at Trial He Spent $25,000 in Entertaining. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/crude-oil-stocks-declined-in-week-secretary-ickes-reports-total-of.html | CRUDE OIL STOCKS DECLINED IN WEEK; Secretary Ickes Reports Total of 341,719,000 Barrels, Drop of 388,000 Barrels. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/andre-m-ertzanoff.html | ANDRE M ERTZANOFF. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/bronx-traffic-court-busy.html | Bronx Traffic Court Busy. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/title-college-polo-listed-for-june-916-to-be-held-at-blind-brook.html | Title College Polo, Listed for June 9-16, To Be Held at Blind Brook Field, Purchase | True | By Robert F. Kelley. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/lehman-approves-9-insurance-bills-one-prohibits-companies-from.html | LEHMAN APPROVES 9 INSURANCE BILLS; One Prohibits Companies From Making Loans to Their Officers or Directors. FORGERY LAW TIGHTENED Measure Signed Strikes Blow at Counterfeiters -- Check on Buses Is Vetoed. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/english-writer-freed-was-arrested-at-german-chemical-works-on.html | ENGLISH WRITER FREED.; Was Arrested at German Chemical Works on Suspicion. | True | Wireless to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/workers-in-april-increased-224000-labor-department-shows-rise-in.html | WORKERS IN APRIL INCREASED 224,000; Labor Department Shows Rise in Payrolls for the Month of Over $7,700,000. PWA ADDED 85,000 MORE Class 1 Railroads Employed 13,000 Additional Men -- New York Factories Gained. | True | Special to THE NEW YORK TIMES. | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/belgians-ask-british-to-end-arms-impasse-hymans-talks-to-macdonald.html | BELGIANS ASK BRITISH TO END ARMS IMPASSE; Hymans Talks to MacDonald and Simon in London on Conference Outlook. | True | Wireless to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/safeguards-at-sea-apparatus-available-to-minimize-the-chances-of.html | SAFEGUARDS AT SEA.; Apparatus Available to Minimize the Chances of Ship Collisions. | True | S.L.G. KNOX | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/utility-investors-reassured-by-tva-lilienthal-tells-savings-group.html | UTILITY INVESTORS REASSURED BY TVA; Lilienthal Tells Savings Group Policy Is to Avoid Duplication of Private Facilities. BANKER ATTACKS PROJECT Woodworth Terms Federal Rate Schedule 'Highly Disturbing Factor' in Industry. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/rules-highest-state-court-must-act-first-mooney-counsel-funds-gain.html | Rules Highest State Court Must Act First; Mooney Counsel Funds Gain. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/olympic-was-doing-16-knots-in-the-fog-lightship-whistle-sounded-as.html | OLYMPIC WAS DOING 16 KNOTS IN THE FOG; Lightship Whistle Sounded as if 'Miles Away,' Captain Tells Inquiry Board. RADIO BEACON NOT HEARD Could Not Catch It for Ten Minutes Before Collision, Liner Operator Says. OLYMPIC'S SPEED 16 KNOTS IN FOG | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/admiral-gannon-in-alaska.html | Admiral Gannon in Alaska. | True | Special Cable to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/the-play-foul-doings-on-the-channing-estate-in-a-thriller-by-rufus.html | THE PLAY; Foul Doings on the Channing Estate in a Thriller By Rufus King. | True | By Brooks Atkinson. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/quits-reich-stage-as-wife-is-barred-albert-bassermann-dean-of.html | QUITS REICH STAGE AS WIFE IS BARRED; Albert Bassermann, Dean of German Actors, Protests Ban on Her as Jewess. | True | Wireless to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/league-committee-hails-aid-to-china-praises-work-of-dr-rajchman-who.html | LEAGUE COMMITTEE HAILS AID TO CHINA; Praises Work of Dr. Rajchman Who Has Aroused Strong Opposition by Japan. HIS FUTURE IS UNDECIDED Question of Reappointment Is Not to Come Up Until the Summer or Autumn. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/give-passion-play-in-oberammergau-villagers-there-present-stirring.html | GIVE PASSION PLAY IN OBERAMMERGAU; Villagers There Present Stirring Tercentenary Performance Before World Guests. SPECIAL SEASON OPENED Alois Lang Stresses Heroic Side of Christ and Wins Praise in Role. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/whiteface-rreserved.html | WHITEFACE RRESERVED. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/publisher-convicted-in-news-plant-arson-ml-simon-of-passaic-is.html | PUBLISHER CONVICTED IN NEWS PLANT ARSON; M.L. Simon of Passaic Is Found Guilty in Firing of Elizabeth Building to Get $35,000. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/teachers-reelect-lewis.html | Teachers Re-elect Lewis. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/chile-acts-to-pay-debts-finance-minister-buys-gold-to-meet-postal.html | CHILE ACTS TO PAY DEBTS.; Finance Minister Buys Gold to Meet Postal Union Obligations. | True | Special Cable to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/jockey-club-loses-tax-fight.html | Jockey Club Loses Tax Fight. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/knepper-annexes-medal-with-a-75-former-princeton-star-tops-big.html | KNEPPER ANNEXES MEDAL WITH A 75; Former Princeton Star Tops Big Field in Garden City Golf Club Tournament. TAILER A STROKE BEHIND Only Seven Succeed in Breaking 80 -- Driggs, Twice Victor, Is Among the Qualifiers. | True | By William D. Richardson.special To the New York Times. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/mcarl-rules-nra-bars-ford-car-bid-decides-code-acceptance-by-maker.html | M'CARL RULES NRA BARS FORD CAR BID; Decides Code Acceptance by Maker Is Necessary for Sale to the Government. DEALER OFFER REJECTED Compliance by Agency Held Not Enough -- Finding May Have Bearing on Suits. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/sense-of-proportion-needed.html | Sense of Proportion Needed. | True | GABRIEL WELLS | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/mj-insull-loses-grand-jury-fight-judge-at-chicago-refuses-his-plea.html | M.J. INSULL LOSES GRAND JURY FIGHT; Judge at Chicago Refuses His Plea for Test of Legality of Indicting Body. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/jersey-city-man-killed-dr-lawrence-geraghty-is-victim-of-auto-crash.html | JERSEY CITY MAN KILLED.; Dr. Lawrence Geraghty Is Victim of Auto Crash Near Syracuse. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/5-fail-to-recall-harriman-entries-bookkeepers-cannot-remember-who.html | 5 FAIL TO RECALL HARRIMAN ENTRIES; Bookkeepers Cannot Remember Who Initialed Slips in the Transfer of $1,600,000. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/french-commerce-continues-to-drop-april-imports-are-down-with.html | FRENCH COMMERCE CONTINUES TO DROP; April Imports Are Down With Exports Stable, So That Deficit Is Reduced. QUARTERLY TOTAL SINKS Colonies Take Nearly Half of All Goods Sold -- Nation Found Lagging in Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/jewish-groups-meet-thursday.html | Jewish Groups Meet Thursday. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/owner-supervises-endeavours-plans-sopwith-discusses-work-for.html | OWNER SUPERVISES ENDEAVOUR'S PLANS; Sopwith Discusses Work for America's Cup Race With Nicholson, Designer. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/bank-gets-park-av-corner.html | Bank Gets Park Av. Corner. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/washington-leaders-cool-to-kenneally-his-claims-for-patronage-to-be.html | WASHINGTON LEADERS COOL TO KENNEALLY; His Claims for Patronage to Be Ignored by Farley, It Is Said Officially. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/ending-run-in-london-she-loves-me-not-to-close-tomorrow-night.html | ENDING RUN IN LONDON.; ' She Loves Me Not' to Close Tomorrow Night. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/cuban-bomb-wrecks-an-american-store-havana-police-cannot-account.html | CUBAN BOMB WRECKS AN AMERICAN STORE; Havana Police Cannot Account for Blast -- Typhoid Alarms Colony in Camaguey. | True | Special Cable to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/more-for-albion-depositors.html | More for Albion Depositors. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/sidewalk-cafes-win-courts-protection-order-issued-in-suit-directs.html | SIDEWALK CAFES WIN COURT'S PROTECTION; Order Issued in Suit Directs the Police Not to Molest Places on Fifth Avenue. | True | | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/old-post-for-jd-greene-returns-in-fall-to-harvard-as-secretary-to.html | OLD POST FOR J.D. GREENE.; Returns in Fall to Harvard as Secretary to the Corporation. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/sinks-ship-in-collision-in-italy.html | Sinks Ship in Collision in Italy. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/drop-in-daily-average-volume-of-credit-shown-in-weekly-federal-bank.html | Drop in Daily Average Volume of Credit Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/loans-to-brokers-off-again-in-week-reserve-member-banks-here-show.html | LOANS TO BROKERS OFF AGAIN IN WEEK; Reserve Member Banks Here Show $5,000,000 Drop to Total of $942,000,000. EXCESS RESERVES HIGHER Demand Deposits Fall as Time Deposits Are Increased -- Investments Are Larger. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/miss-stone-to-entertain-will-give-reception-today-for-lighthouse.html | MISS STONE TO ENTERTAIN.; Will Give Reception Today for Lighthouse Committee. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/pen-club-entertains-hg-wells.html | P.E.N. Club Entertains H.G. Wells | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/taxi-driver-is-freed-in-death-of-bronson-brokers-family-refuses-to.html | Taxi Driver Is Freed in Death of Bronson; Broker's Family Refuses to Press Charge | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/her-troth-announced-miss-helen-de-l-kountze-troth-annouhged-of-itl.html | HER TROTH ANNOUNCED.; Miss Helen de L. Kountze. TROTH ANNOUHGED OF ItL] KOUNTZE Her Engagement to Jacquelin A. Swords is Made Known by the de Lancey Kountzes. BOTH OF EARLY FAMILIES Bride-Elect Is a Descendan[ of] Colonial Governor, Fiance of Officer in Revolution. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/plan-for-former-insull-utilities-in-ohio-to-be-effected-by.html | Plan for Former Insull Utilities in Ohio To Be Effected by Manufacturers Trust | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/fordham-cubs-down-textile-nine-by-82-mulry-hits-homer-as-maroon.html | FORDHAM CUBS DOWN TEXTILE NINE BY 8-2; Mulry Hits Homer as Maroon Freshmen Remain Unbeaten -- Other Results. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/3000-verdict-for-dog-bite.html | $3,000 Verdict for Dog Bite. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/la-gioconda-presented-leskaya-ferrara-castagna-royer-in-chief-roles.html | LA GIOCONDA' PRESENTED.; Leskaya, Ferrara, Castagna, Royer in Chief Roles at Hippodrome. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/armour-plan-delayed-action-on-recapitalization-is-postponed-to.html | ARMOUR PLAN DELAYED.; Action on Recapitalization Is Postponed to Await Audit. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/springfield-scores-41-snaps-colgates-streak-as-davis-yields-only.html | SPRINGFIELD SCORES, 4-1.; Snaps Colgate's Streak as Davis Yields Only Three Hits. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/kidnap-victim-found-after-thirty-years-birthmark-identifies.html | KIDNAP VICTIM FOUND AFTER THIRTY YEARS; Birthmark Identifies Canadian, Whose Return Is Effected by Priest After Chance Tale. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/mayor-to-act-soon-on-milk-price-cut-says-he-will-confer-today-or-to.html | MAYOR TO ACT SOON ON MILK PRICE CUT; Says He Will Confer Today or Tomorrow With C.H. Baldwin, State Agriculture Head. | True | | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/deficit-in-opera-laid-to-tradition-deems-taylor-says-new-houses-new.html | DEFICIT IN OPERA LAID TO 'TRADITION'; Deems Taylor Says New Houses, New Scenery and Lower Prices Are Needed. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/us-quartet-loses-118-fails-to-overcome-7goal-handicap-in-english.html | U.S. QUARTET LOSES, 11-8.; Fails to Overcome 7-Goal Handicap In English Polo Match. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/commodity-markets-strong-trend-characterizes-trading-in-all-staples.html | COMMODITY MARKETS.; Strong Trend Characterizes Trading in All Staples -- Silver Futures Lead Advance. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/chicago-to-see-novello-play.html | Chicago to See Novello Play. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/little-mary-in-banking.html | Little Mary" in Banking. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/britain-keeps-duties-on-iron-and-steel-decides-on-indefinite.html | BRITAIN KEEPS DUTIES ON IRON AND STEEL; Decides on Indefinite Extension of Tariff -- Step Pleases the Home Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/charles-beckf_tt-platt.html | CHARLES BECKF_TT PLATT. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/american-smelting-cuts-lead.html | American Smelting Cuts Lead. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/edward-george-simon.html | EDWARD GEORGE SIMON. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/miss-christy-victor-on-links.html | Miss Christy Victor on Links. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/tax-change-urged-to-end-firetraps-hs-buttenheim-says-levying.html | TAX CHANGE URGED TO END FIRETRAPS; H.S. Buttenheim Says Levying Systems Now Encourage Use of Unsafe Buildings. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/named-to-harvard-post.html | Named to Harvard Post. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/prof-samuel-cahan-resigns.html | Prof. Samuel Cahan Resigns. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/14-fraternities-at-columbia-elect-dean-hawkes-announces-the-results.html | 14 FRATERNITIES AT COLUMBIA ELECT; Dean Hawkes Announces the Results of Annual Choices for Coming Year. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/mexican-rail-strike-averted.html | Mexican Rail Strike Averted. | True | Wireless to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/study-new-subway-car-today.html | Study New Subway Car Today. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/prince-of-wales-detours-to-greet-woman-of-101.html | Prince of Wales Detours To Greet Woman of 101 | True | Wireless to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/dance-to-help-hospital-lenox-hill-league-to-entertain-at-ambassador.html | DANCE TO HELP HOSPITAL.; Lenox Hill League to Entertain at Ambassador Tomorrow. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/lumber-surplus-stalls-nra-code-conservation-board-reports-excess-of.html | LUMBER SURPLUS STALLS NRA CODE; Conservation Board Reports Excess of 3 Billion Feet of Output Over Consumption. NO NET PROGRESS MADE Trade Is Warned of Slowness of Home Building Program With Its $1,500,000,000 Outlay. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/robert-kann.html | ROBERT KANN. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/symmetalism-exactly-what-is-meant-by-the-misunderstood-term.html | SYMMETALISM.; Exactly What Is Meant by the Misunderstood Term. | True | WALTER E. SPAHR | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/gunman-gets-seven-years.html | Gunman Gets Seven Years. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/reichsbanks-gold-continues-decline-reduction-22689000-marks-in-week.html | REICHSBANK'S GOLD CONTINUES DECLINE; Reduction 22,689,000 Marks in Week -- Holdings Now Total 160,894,000. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/mrs-zabriskie-dead-at-brooklyn-home-active-member-in-philanthropic.html | MRS. ZABRISKIE DEAD AT BROOKLYN HOME; Active Member in Philanthropic, Social, Church and Club' Life Was in 78th Year. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/hardcastle-is-winner-beats-williams-in-6round-bout-at-central.html | HARDCASTLE IS WINNER.; Beats Williams In 6-Round Bout at Central Sports Arena. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/new-concern-soon-for-city-company-officers-of-national-city-banks.html | NEW CONCERN SOON FOR CITY COMPANY; Officers of National City Bank's Affiliate Plan Organization to Carry on Business. NO STOCK FOR THE PUBLIC But Capital Will Be Supplied in Part by Outside Interests -- Announcement Next Week. NEW CONCERN SOON FOR CITY COMPANY | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/cass-gilbert-i-dead-eminent-architect-woolworth-building-designer-a.html | CASS GILBERT I DEAD; EMINENT ARCHITECT; Woolworth Building Designer a Victim of Heart Attack on Eve of Return From England. HAD REMARKABLE CAREER New Home for Supreme Court at Capital is His Work№ Succumbs at 74-. | True | Special Cable to T Tzv' o Js. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/richard-dix-irene-dunne-and-conway-tearle-in-a-film-conception-of-e.html | Richard Dix, Irene Dunne and Conway Tearle in a Film Conception of E. W. Hornung's 'Stingaree.' | True | By Mordaunt Hall. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/us-college-girls-barred-by-france-13-held-in-spain-by-refusal-of.html | U.S. COLLEGE GIRLS BARRED BY FRANCE; 13 Held in Spain by Refusal of Visas Until Good-Conduct Certificates Are Obtained. PROTEST TO OUR CONSUL Ambassador Bowers Plans to Take Up Matter as Soon as He Gets a Full Report. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/decorators-club-elects.html | Decorators Club Elects. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/brown-is-disqualified-suffers-penalty-for-holding-in-bout-with.html | BROWN IS DISQUALIFIED.; Suffers Penalty for Holding in Bout With Humery in Paris. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/miss-cecilia-f-miller.html | MISS CECILIA F. MILLER. | True | Special to Tm NEW YORK Trs. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/art-brevities.html | Art Brevities. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/trade-gain-shown-by-annalist-index-april-figure-792-against-783-for.html | TRADE GAIN SHOWN BY ANNALIST INDEX; April Figure, 79.2, Against 78.3 for March and 64.1 a Year Before. | True | | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/attack-on-league-gets-sharp-reply-association-holds-number-of.html | ATTACK ON LEAGUE GETS SHARP REPLY; Association Holds Number of Opponents Was Exaggerated at Senate Hearings. PETITION IS CHALLENGED Director Asserts Many Signed It in Belief That It Was an Anti-War Document. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/digest-poll-shows-shift-to-roosevelt-president-wins-6619-of-vote.html | DIGEST POLL SHOWS SHIFT TO ROOSEVELT; President Wins 66.19 % of Vote Cast to Date Compared to His 57.32% in 1932 Election. 41% TREND FROM HOOVER President Losing Only 20% of 1932 Support on Basis of Early Figures. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/montgomery-ward-reports-big-gain-2261097-net-profit-for-quarter.html | MONTGOMERY WARD REPORTS BIG GAIN; $2,261,097 Net Profit for Quarter Contrasts With $2,196,099 Loss Year Ago. EQUAL TO 4.1% OF SALES Gross Business Was $54,606,502, Against $37,060,851, Rise of 47.3 Per Cent. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/joseph-mankiewicz-to-wed.html | Joseph Mankiewicz to Wed. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/in-the-malayan-jungle.html | In the Malayan Jungle. | True | A.D.S. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/treaties-are-bar-to-arms-embargo-south-american-nations-say-they.html | TREATIES ARE BAR TO ARMS EMBARGO; South American Nations Say They Cannot Halt Traffic to Chaco War Area. HOLD EXPORTS MUST END But Leadership of Washington Would Be Welcomed if a Precedent Is to Be Set. | True | By John. W. White.special Cable To the New York Times. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/yachting-card-arranged-american-yc-announces-nine-special-events.html | YACHTING CARD ARRANGED.; American Y.C. Announces Nine Special Events for Season. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/rajchmans-return-held-unlikely.html | Rajchman's Return Held Unlikely. | True | Wireless to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/charles-c-harris.html | CHARLES C. HARRIS. | True | Special to THE NEar YOK TznS. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/harrison-e-morton.html | HARRISON E. MORTON, | True | Special to Ta-B I'EW YORK TLXES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/many-groups-fight-wire-control-code-railroads-brokers-at-t-press.html | MANY GROUPS FIGHT WIRE CONTROL CODE; Railroads, Brokers, A.T. & T., Press Associations, R.C.A. Protest at NRA Hearing. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/hecker-to-coach-at-purdue.html | Hecker to Coach at Purdue. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/new-synagogue-opens-tonight.html | New Synagogue Opens Tonight. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/social-investigators.html | Social Investigators. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/dog-owners-are-warned-oryan-orders-arrests-if-animals-are-unmuzzled.html | DOG OWNERS ARE WARNED.; O'Ryan Orders Arrests if Animals Are Unmuzzled or Unleashed. | True | | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/miss-jane-erdmann-honored-at-a-dinner-miss-julia-donahue-entertains.html | MISS JANE ERDMANN HONORED AT A DINNER; Miss Julia Donahue Entertains for Her and William Burton, Who Will Wed Tomorrow. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/40ton-freight-engine-plunges-into-hudson-engineer-jumps-fireman.html | 40-Ton Freight Engine Plunges Into Hudson; Engineer Jumps, Fireman Saved by Cable | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/sales-in-new-jersey-residential-business-and-factory-parcels-in.html | SALES IN NEW JERSEY.; Residential, Business and Factory Parcels in Deals. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/order-is-promised-here-leader-of-strikers-says-violence-will-be.html | ORDER IS PROMISED HERE.; Leader of Strikers Says Violence Will Be Averted if Possible. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/thompsonbowker.html | ThompsonBowker. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/ny-central-6s-up-in-exchange-debut-convertible-issue-shifted-from.html | N.Y. CENTRAL 6S UP IN EXCHANGE DEBUT; Convertible Issue, Shifted From Curb, Leads List in Activity on First Day. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/a-specific-arms-embargo.html | A SPECIFIC ARMS EMBARGO. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/indict-11-persons-in-new-liquor-ring-8-men-3-women-accused-under.html | INDICT 11 PERSONS IN NEW LIQUOR RING; 8 Men, 3 Women Accused Under 1934 Law of Using False Revenue Stamps. ALL NAMED IN WASHINGTON New York Group Is Alleged to Have Operated Capital Store -- May Involve Other Cities. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/higher-nra-costs-worry-treasury-1970-desks-rise-to-50-1037-files-to.html | HIGHER NRA COSTS WORRY TREASURY; $19.70 Desks Rise to $50, $10.37 Files to $30.62, Embarrassing Department. BIDS CAUSE BIG SURPRISE Appropriation May Be Exceeded Since All Office Fixtures Have Increased. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/warburg-demands-fight-on-inflation-tells-convention-of-savings.html | WARBURG DEMANDS FIGHT ON INFLATION; Tells Convention of Savings Bankers Their Deposits Face 50 Per Cent Shrinkage. NEW DEAL COURSE SCORED Address Made Before 1,500 at Annual Dinner of National Association. WARBURG DEMANDS FIGHT ON INFLATION | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/hague-is-attacked-in-free-speech-ban-writ-sought-to-bar-officials.html | HAGUE IS ATTACKED IN FREE SPEECH BAN; Writ Sought to Bar Officials From 'Molesting' Relief Workers' Meetings. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/1900000-to-catholics-will-of-mrs-kulage-papal-countess-is-filed-in.html | $1,900,000 TO CATHOLICS.; Will of Mrs. Kulage, Papal Countess, Is Filed in St. Louis. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/buys-residence-in-catskills.html | Buys Residence in Catskills. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/chinese-gunboat-alleged-to-be-smuggling-sugar.html | Chinese Gunboat Alleged To Be Smuggling Sugar | True | Wireless to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/president-to-ask-congress-for-farreaching-reforms-both-social-and.html | PRESIDENT TO ASK CONGRESS FOR FAR-REACHING REFORMS, BOTH SOCIAL AND ECONOMIC; MESSAGE DUE IN 10 DAYS | True | Special to THE NEW YORK TIMES. | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/robles-kidnapping-reenacted-by-girl-federal-men-drop-questioning-of.html | ROBLES KIDNAPPING RE-ENACTED BY GIRL; Federal Men Drop Questioning of Suspect to Get Clues in Her Drama for Playmates. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/roosevelt-aides-criticized-by-moley-editor-warns-administration.html | ROOSEVELT AIDES CRITICIZED BY MOLEY; Editor Warns Administration Will Suffer Reverses Unless Better Help Is Found. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/city-transit-bill-signed-by-lehman-extends-5cent-fare-on-municipal.html | CITY TRANSIT BILL SIGNED BY LEHMAN; Extends 5-Cent Fare on Municipal Line From 3 to 4 Years Despite Deficits. CONDEMNATION PLAN SPLIT Governor Approves Special Court, but Vetoes Measure Requiring 3 Judges to Sit. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/australia-compiles-wide-cricket-lead-chipperfields-batting-marks.html | AUSTRALIA COMPILES WIDE CRICKET LEAD; Chipperfield's Batting Marks Play Against Essex Team in England -- Other Scores. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/heads-cunardwhite-star-ltd.html | Heads Cunard-White Star, Ltd. | True | Wireless to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/giants-back-home-subdue-reds-6-to-3-fitzsimmons-goes-route-and-aids.html | GIANTS, BACK HOME, SUBDUE REDS, 6 TO 3; Fitzsimmons Goes Route and Aids Cause With Homer Into Upper Left Field Tier. JOHNSON ROUTED IN FIFTH Moore and Critz Contribute Timely Hits -- Cincinnati Rally in 8th Checked. | True | By John Drebinger. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/idrada-carr-dies-in-paterson-at-si-she-was-one-f-first-women.html | IDR,.ADA CARR DIES IN PATERSON AT; Si She Was One f First Women Physicians in !ew Jersey-Had Practiced 52 Years. LEADER IN CIVIC AFPAIRSi Active in Her Profession Until IIIness -- !n Early Days Rode Bicycle Calling on Patients. | True | Special to T TRI YOR T,S. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/strike-silences-phones-puerto-rican-employes-of-it-t-subsidiary.html | STRIKE SILENCES PHONES.; Puerto Rican Employes of I.T. & T. Subsidiary Walk Out. | True | Wireless to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/nra-gets-new-ship-code-changes-for-foreign-operators-keep-some.html | NRA GETS NEW SHIP CODE.; Changes for Foreign Operators Keep Some Rules They Opposed. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/dana-americana-sold-for-13712-1050-is-paid-for-the-official.html | DANA AMERICANA SOLD FOR $13,712; $1,050 Is Paid for the Official Announcement of Peace After the Revolution. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/leef-admits-loans-to-2-other-judges-their-names-not-disclosed-in.html | LEEF ADMITS LOANS TO 2 OTHER JUDGES; Their Names Not Disclosed in His Reluctant Testimony at Kunstler Hearing. HE DENIES 'FIXING' CASES Never Sat on Bench and Talked to Justice, He Says -- Lawyers Call His Reputation Good. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/fetes-in-2-states-start-hudson-tube-37000000-midtown-project-is.html | FETES IN 2 STATES START HUDSON TUBE; $37,000,000 Midtown Project Is Hailed by LaGuardia and Moore at Ground Breaking. THOUSANDS TO GET JOBS PWA and Port Authority Are Praised at Ceremonies on Both Sides of River. FETES IN 2 STATES START HUDSON TUBE | True | | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/25181-taken-back-from-bogus-needy-bureau-finds-many-on-relief-rolls.html | $25,181 TAKEN BACK FROM BOGUS NEEDY; Bureau Finds Many on Relief Rolls Have Good Jobs or Money in Banks. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/rotarians-to-meet-in-guatemala.html | Rotarians to Meet in Guatemala. | True | Special Cable to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/foreclosed-realty-is-sold-at-auctions-plaintiffs-bid-in-nine-of-ten.html | FORECLOSED REALTY IS SOLD AT AUCTIONS; Plaintiffs Bid In Nine of Ten Parcels in Manhattan and the Bronx. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/short-interest-declines-on-curb.html | Short Interest Declines on Curb. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/unexplained-loss-of-gold-continues-reserve-bank-showed-gain-of.html | UNEXPLAINED LOSS OF GOLD CONTINUES; Reserve Bank Showed Gain of $3,672,000, but Board Reports Drop of $3,000,000 in Week. CURRENCY CONTROL SEEN Wall St. Believes Treasury May Be Preparing to Acquire Fund of Foreign Exchange. UNEXPLAINED LOSS OF GOLD CONTINUES | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/harvards-type-discovered-here-father-of-two-children-at-39-delves.html | HARVARD'S TYPE' DISCOVERED HERE; Father of Two Children at 39 Delves in Law or Finance in City and Lives in Suburb. HIS COLLEGE 'PROVINCIAL' Bulletin Finds Alumni Centre in East -- Professions Yielding to Business Careers. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/bars-salary-increases-winship-signs-puerto-rican-budget-minus.html | BARS SALARY INCREASES.; Winship Signs Puerto Rican Budget Minus $500,000 in Pay Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/heckscher-centre-gets-mural.html | Heckscher Centre Gets Mural. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/mr-moley-on-the-new-deal.html | MR. MOLEY ON THE NEW DEAL. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/in-washington-republicans-see-revived-party-in-victory-of-reed.html | In Washington; Republicans See Revived Party in Victory of Reed. | True | By Arthur Krock. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/dodgers-conquer-pirates-in-10th-mungo-hurls-great-game-and-paves.html | DODGERS CONQUER PIRATES IN 10TH; Mungo Hurls Great Game and Paves way for 2-1 Victory With Long Double. GRACE'S WILD PEG COSTLY Allows Boyle to Score Winning Run -- 6,000 Greet Winners' Return to Ebbets Field. | True | By Roscoe McGowen. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/pet-show-opens-tomorrow.html | Pet Show Opens Tomorrow. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/quits-inland-press-group-broughton-withdraws-over-freedom-of-the.html | QUITS INLAND PRESS GROUP; Broughton Withdraws Over Freedom of the Press Resolution. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/bystander-is-shot-in-narcotic-chase-bullets-fly-in-harlem-street-as.html | BYSTANDER IS SHOT IN NARCOTIC CHASE; Bullets Fly in Harlem Street as Four Federal Agents Chase Pair Suspected as Sellers. | True | | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/admits-ads-misled-mortgage-buyers-company-official-says-some-facts.html | ADMITS ADS MISLED MORTGAGE BUYERS; Company Official Says Some Facts Were Stretched in Promotion Booklets. PHRASES READ AT HEARING ' If You Wish to Sleep Well, Buy Our Investments,' Said One -- $8,500,000 Arrears Denied. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/mrs-j-luther-britton-j-i-ruseee-of-w-c-t-u-and-membet-of-brooklyn.html | MRS. J. LUTHER BRITTON. J I; ' ruseee of W. C. T, U. and Membet of Brooklyn Family, | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/hone-euter.html | Hone -- euter. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/pennsylvania-line-earned-3808011-net-for-quarter-ended-march-31.html | PENNSYLVANIA LINE EARNED $3,808,011; Net for Quarter Ended March 31 Equal to 29c on a $50 Par Capital Share. $1,793,854 LOSS IN 1933 Alabama Great Southern and Atlantic Coast Line Gain -- Other Railroads Report. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/no-commons-debt-vote-decision-on-paying-us-will-be-made-by.html | NO COMMONS DEBT VOTE.; Decision on Paying U.S. Will Be Made by Chamberlain. | True | Wireless to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/cotton-advanced-by-silver-outlook-new-high-ground-for-recovery.html | COTTON ADVANCED BY SILVER OUTLOOK; New High Ground for Recovery -- Prices $4 a Bale Above Recent Low Level. UP 15 TO 17 POINTS IN DAY Wheat's Bulge Stimulates Buying -- Spot Sales in the South Continue Restricted. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/reserve-ratio-rises-at-bank-of-england-now-above-50-loans-and.html | RESERVE RATIO RISES AT BANK OF ENGLAND; Now Above 50% -- Loans and Deposits Decrease for the Week. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/trycook-pays-81040-for-2.html | Trycook Pays $810.40 for $2. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/miss-elise-keioi-plans-her-bridal-daughter-of-mr-and-mrs-otis-a.html | MISS ELISE KEIOI PLANS HER BRIDAL; Daughter of Mr. and Mrs. Otis A, Kenyon.of Greenwich to Be Wed to Glenn Wiggins, | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/admiral-togo-very-ill-incurable-throat-ailment-of-japans-hero.html | ADMIRAL TOGO VERY ILL.; Incurable Throat Ailment of Japan's Hero Revealed. | True | Wireless to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/ellsworth-pilot-finds-plane-fit-balchen-says-test-flight-from-los.html | ELLSWORTH PILOT FINDS PLANE FIT; Balchen Says Test Flight From Los Angeles Proved Economy in Fuel Consumption. | True | Copyright, 1934, by the Nana, Inc. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/wide-frauds-found-on-auto-fuel-bills-dodge-investing-racket-of.html | WIDE FRAUDS FOUND ON AUTO FUEL BILLS; Dodge Investing Racket of Garages and Drivers Said to Run Into Millions. CODE VIOLATIONS BARED Wholesale Rate Cutting and Overworking of Men Here Is Charged by NRA. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/engineers-test-22-autos-automotive-society-members-are-guests-at.html | ENGINEERS TEST 22 AUTOS.; Automotive Society Members Are Guests at Curtiss Airport. | True | | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/mrs-samuel-mccomb.html | MRS. SAMUEL McCOMB. | True | VJIreless to T NEW YORK TLSS. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/deck-work-delays-trial-of-rainbow-first-test-of-americas-cup.html | DECK WORK DELAYS TRIAL OF RAINBOW; First Test of America's Cup Candidate Is Put Off Until Today. SAILS ARRIVE AT BRISTOL Canvas in Excess of Maximum Area May Be Used -- Bulging Spinnaker Is Planned. | True | By James Robbins.special To the New York Times. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/goering-reaches-athens-prussian-premier-also-expected-to-visit.html | GOERING REACHES ATHENS.; Prussian Premier Also Expected to Visit Sofia and Bucharest. | True | Wireless to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/bonds-of-chicago-sold-at-premium-107500-accrues-to-city-in-award-of.html | BONDS OF CHICAGO SOLD AT PREMIUM; $107,500 Accrues to City in Award of $10,000,000 in Securities Above Par. URGENT BILLS TO BE PAID Salaries Are Now Two Months in Arrears -- Deal Indicates Fiscal Improvements. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/canada-to-borrow-a-central-banker-liberal-move-to-confine-the.html | CANADA TO BORROW A CENTRAL BANKER; Liberal Move to Confine the Ownership and Control to the Dominion Is Beaten. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/several-partnerships-and-memberships-in-new-york-stock-exchange-are.html | Several Partnerships and Memberships In New York Stock Exchange Are Changed | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/elected-by-montreal-exchange.html | Elected by Montreal Exchange. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/maranvilles-leg-set-a-second-time-braves-infielder-must-wait-two.html | MARANVILLE'S LEG SET A SECOND TIME; Braves' Infielder Must Wait Two Weeks to Learn Whether He Can Play Again. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/air-progress-led-by-united-states-year-book-reports-us-first-in.html | AIR PROGRESS LED BY UNITED STATES; Year Book Reports Us First in Technique, Transport and Military Performance. FOURTH IN COMBAT PLANES But Aeronautical Chamber Says Our Craft Excel in Power -- Larger Programs Urged. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/new-bank-of-us-suit-6000000-sought-by-broderick-from-3300.html | NEW BANK OF U.S. SUIT.; $6,000,000 Sought by Broderick From 3,300 Stockholders. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/aids-nra-complainants-president-forbids-retaliatory-action-against.html | AIDS NRA COMPLAINANTS.; President Forbids Retaliatory Action Against Employes. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/gasoline-prices-increase-today-standard-of-new-york-to-add-one-cent.html | GASOLINE PRICES INCREASE TODAY; Standard of New York to Add One Cent a Gallon to Cost at Service Stations Here. TANK-CAR RATES ADVANCE Standard of Jersey Announces 1/2 Cent Rise -- NRA Program of Stabilization Pushed. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/two-boys-drown-as-1-canoe-upsets-third-saved-from-hutchinson-river.html | TWO BOYS DROWN AS $1 CANOE UPSETS; Third Saved From Hutchinson River -- Youths Had Paddled Several Hours. VICTIMS COULD NOT SWIM Had Complained of Being Arm Weary From Efforts -- The Bodies Not Recovered. | True | | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/bank-group-wants-utilities-private-report-to-savings-meeting.html | BANK GROUP WANTS UTILITIES PRIVATE; Report to Savings Meeting Opposes the Construction of Plants by Government. SUGGESTS SOME CHANGES Simpler Accounting System Is Urged on Companies -- Also Protection for Investors. BANK GROUP WANTS UTILITIES PRIVATE | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/structural-steel-gain-bookings-in-april-125-above-those-in-period.html | STRUCTURAL STEEL GAIN.; Bookings in April 125% Above Those in Period in 1933. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/outlook-on-coast-good-farmers-and-canners-in-pacific-northwest.html | OUTLOOK ON COAST GOOD.; Farmers and Canners in Pacific Northwest Foresee Gains. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/samuel-j-reynolds.html | SAMUEL J. REYNOLDS. | True | Special to YOR. TZMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/soviet-film-chief-seeks-actors-here-va-usievich-of-foreign-trade.html | SOVIET FILM CHIEF SEEKS ACTORS HERE; V.A. Usievich of Foreign Trade Branch Hopes to Hire Troupe for Movies in English. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/browns-top-red-sox-43-stage-uprising-in-eighth-hornsby-aiding-with.html | BROWNS TOP RED SOX, 4-3.; Stage Uprising in Eighth, Hornsby Aiding With Homer. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/2000000-animals-need-drought-aid-federal-administrator-proposes-to.html | 2,000,000 ANIMALS NEED DROUGHT AID; Federal Administrator Proposes to Move All and Sell Cattle on Open Market. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/macon-passes-san-diego.html | Macon Passes San Diego. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/six-persons-hurt-in-dockers-strike-new-violence-marks-walkout-on.html | SIX PERSONS HURT IN DOCKERS' STRIKE; New Violence Marks Walkout on the San Farncisco Waterfront. MAN THROWN OVERBOARD Four Quit Ship at Houston -- 12 Buffalo Tugs Idle -- One Held in Los Angeles Killing. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/rmather-abbott-educator-is-dead-headmaster-for-15-years-of.html | ]R.MATHER ABBOTT, EDUCATOR, IS DEAD; Headmaster for 15 Years of Lawrenceville School-Taught F. D. Roosevelt. | True | Special to T NW Yo TIS. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/louis-lukes-retired-hotel-man-as-youth-served-in-yellowstone-park.html | LOUIS LUKES.; Retired Hotel Man as Youth Served in Yellowstone Park. | True | Special ‰o Nz' 'YORK TS. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/gold-still-flows-to-bank-of-france-weeks-rise-431000000-francs.html | GOLD STILL FLOWS TO BANK OF FRANCE; Week's Rise 431,000,000 Francs, Making Gain in 10 Weeks $2,679,000,000. CIRCULATION DECREASES Home Discounts and Bills Bought Abroad Reported Lower -- Rate Remains at 3%. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/chauncey-h-murphey-senior-member-of-c-h-murphey-co-stock-exchange.html | CHAUNCEY H. MURPHEY.; Senior Member of C. H. Murphey & Co., Stock Exchange Members. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/utility-extends-stock-offer.html | Utility Extends Stock Offer. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/lvrtin-mathews.html | IVrtin -- Mathews. | True | | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/new-loans-placed-on-two-parcels-flat-on-lexington-avenue-and-sixth.html | NEW LOANS PLACED ON TWO PARCELS; Flat on Lexington Avenue and Sixth Avenue Hotel Are Financed. LEASING DEAL DOWNTOWN Twenty-Year Renewal Obtained on Downing St. Building -- Three Sales in Bronx. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/federal-45000-provides-north-carolina-concerts.html | Federal $45,000 Provides North Carolina Concerts | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/heads-dartmouth-year-book.html | Heads Dartmouth Year Book. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/secret-hearings-on-nazism-begin-here-congressional-body-shields.html | Secret Hearings on Nazism Begin Here; Congressional Body Shields Witnesses | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/laguardia-studying-food-racket-cases-mayor-tells-womens-group-he-is.html | LAGUARDIA STUDYING FOOD RACKET CASES; Mayor Tells Women's Group He Is Watching Magistrates Who Fail to Cooperate. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/father-captured-as-sons-abductor-federal-agents-track-percy-l.html | FATHER CAPTURED AS SON'S ABDUCTOR; Federal Agents Track Percy L. Armstrong and Boy From Tennessee to Denver. CHILD SEIZED AT SCHOOL Grandson of Former Governor Peay Is Glad He Is Going Home to Divorced Mother. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/pwa-project-bids-hastened-by-city-advertising-due-within-week-on.html | PWA PROJECT BIDS HASTENED BY CITY; Advertising Due Within Week on the Improvements to Give 1,606,000 Man-Days Work. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/final-battle-ends-fleet-manoeuvres-dreadnoughts-destroyers-and.html | FINAL 'BATTLE' ENDS FLEET MANOEUVRES; Dreadnoughts, Destroyers and Aircraft Participate Off the Coast of Haiti. TORPEDO ATTACK IS MADE H.L. Roosevelt Lauds Men of Navy as War Practice Program Is Concluded. | True | By Hanson W. Baldwin.navy Wireless To the New York Times. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/3-groups-urge-veto-of-residence-bill-medical-academy-teachers-union.html | 3 GROUPS URGE VETO OF RESIDENCE BILL; Medical Academy, Teachers' Union and Civil Service Body Appeal to Mayor. HELD DETRIMENT TO CITY Dr. Sachs Says Measure Would Prevent Employment of the Best Health Experts. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/kent-crew-to-row-in-english-henley-school-oarsmen-to-sail-june-8.html | KENT CREW TO ROW IN ENGLISH HENLEY; School Oarsmen to Sail June 8 for Defense of Thames Challenge Cup. WILL RACE IN NEW SHELL Lord Rothermere to Donate Boat for Contest -- Season Here Closes on May 26. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/strikers-off-relief-rolls.html | Strikers Off Relief Rolls. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/mrs-d-king-irwin.html | MRS. D, KING IRWIN. | True | Special [o T NSW YORE TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/indians-triumph-146-beat-senators-in-uphill-contest-scoring-seven.html | INDIANS TRIUMPH, 14-6.; Beat Senators in Uphill Contest, Scoring Seven in 7th. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/cotton-goods-firm-to-move.html | Cotton Goods Firm to Move. | True | | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/cards-home-runs-beat-braves-53-frisch-and-davis-connect-to-give-st.html | CARDS' HOME RUNS BEAT BRAVES, 5-3; Frisch and Davis Connect to Give St. Louis Uphill Decision at Boston. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/sets-an-altitude-record-sikorsky-plane-with-11000-pounds-goes-up.html | SETS AN ALTITUDE RECORD; Sikorsky Plane, With 11,000 Pounds, Goes Up 21,800 Feet. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/shantung-seizes-fire-insurance-payments-american-and-british.html | Shantung Seizes Fire Insurance Payments; American and British Companies Protest | True | Special Cable to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/5000-fisher-workers-return.html | 5,000 Fisher Workers Return. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/buffalo-tugs-tied-up.html | Buffalo Tugs Tied Up. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/kidnappers-sentence-upheld.html | Kidnapper's Sentence Upheld. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/toronto-netmen-in-tourney.html | Toronto Netmen in Tourney. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/banks-sustained-in-stock-service-leaders-doubt-need-for-congress.html | BANKS SUSTAINED IN STOCK SERVICE; Leaders Doubt Need for Congress Action to Cover Operations for Customers. GLASS ACT SO CONSTRUED With a Change Held Unlikely, Controller of Currency Is Expected to Rule on Issue. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/school-dance-tonight-proceeds-to-go-to-support-of-applied-design.html | SCHOOL DANCE TONIGHT.; Proceeds to Go to Support of Applied Design Library. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/young-chemists-to-visit-nyu.html | Young Chemists to Visit N.Y.U. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/newark-is-victor-10-downs-rochester-for-fourth-straight-as-duke.html | NEWARK IS VICTOR, 1-0.; Downs Rochester for Fourth Straight as Duke Excels. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/central-park-gets-more-play-areas-digging-plots-set-aside-for.html | CENTRAL PARK GETS MORE PLAY AREAS; Digging Plots Set Aside for Children -- 15 Baseball Fields to Be Ready Soon. BOWING TO CRITICS DENIED Moses Says Plans Were Made Some Time Ago -- Complaints From 'Defenders' Expected. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/dillinger-hideout-found-federal-agents-trace-bandit-to-iowa-mine.html | DILLINGER HIDE-OUT FOUND; Federal Agents Trace Bandit to Iowa Mine Near Bremer Prison. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/bench-sells-for-1200-stone-garden-work-brings-top-price-at-art-work.html | BENCH SELLS FOR $1,200.; Stone Garden Work Brings Top Price at Art Works Auction. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/cleanliness-day-has-floral-setting-association-sets-up-markets-to.html | CLEANLINESS DAY HAS FLORAL SETTING; Association Sets Up Markets to Sell Blooms in Many Parts of the City. LARGEST AT ST. PATRICK'S Wall Street Members Peddle Carnations -- Hammond Asks All to Aid the Movement. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/gettle-abductors-start-life-terms-kirk-charges-the-double-cross.html | GETTLE ABDUCTORS START LIFE TERMS; Kirk Charges 'the Double Cross' When the Federal Officers Act to Bar Paroles. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/austria-releases-nazi-leader.html | Austria Releases Nazi Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/mrs-howland-russell.html | MRS. HOWLAND RUSSELL. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/trujillo-is-elected-single-ticket-balloting-gives-him-victory-in.html | TRUJILLO IS ELECTED.; Single Ticket Balloting Gives Him Victory in Dominica. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/benefit-musicale-postponed.html | Benefit Musicale Postponed. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/sues-on-4212027-note-starrett-corporation-brings-civil-action-in.html | SUES ON $4,212,027 NOTE.; Starrett Corporation Brings Civil Action in Hudson County. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/dorothea-gay-wed-in-colorful-rites-well-known-washington-and-new.html | DOROTHEA GAY WED] IN COLORFUL RITES; Well Known Washington and ! New York Families Witness Marriage to .D.F. Davis Jr. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/fahey-freed-in-alberta-court-discharges-leavenworth-fugitive-at.html | FAHEY FREED IN ALBERTA.; Court Discharges Leavenworth Fugitive at Washington's Request. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/sampson-h-schwarz-lawyer-decorated-by-france-for-his-philanthropies.html | SAMPSON H. SCHWARZ.; Lawyer Decorated by France for His Philanthropies Here. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/2500-at-opening-concert.html | 2,500 at Opening Concert. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/lamont-urges-care-in-tariff-changes-more-thought-should-be-given-to.html | LAMONT URGES CARE IN TARIFF CHANGES; More Thought Should Be Given to Consequences to Other Nations, He Declares. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/freighter-is-refloated.html | Freighter Is Refloated. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/heimwehr-fooled-in-socialist-coup-commander-lets-workers-with-fake.html | HEIMWEHR FOOLED IN SOCIALIST COUP; Commander Lets Workers With Fake Order Take Confiscated Rifles From Seized Club. | True | Wireless to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/utility-ends-year-with-a-loss-shown-consolidated-electric-and-gas.html | UTILITY ENDS YEAR WITH A LOSS SHOWN; Consolidated Electric and Gas Company Liquidated Four Subsidiaries. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/mount-vernon-mayor-bars-new-tax-action-he-and-brogan-demand-proof.html | MOUNT VERNON MAYOR BARS NEW TAX ACTION; He and Brogan Demand Proof Loan Will Be Made if the Budget Is Reopened. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/wilfred-l-brodeur-dies-at-glens-falls-was-president-of-chamber-of.html | WILFRED L. BRODEUR DIES AT GLENS FALLS; Was President of Chamber of Commerce and Active Figure in Public Affairs. | True | slpecial to THE IN-v Noa TS. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/says-us-policy-aids-london-banks-hambro-asserts-it-has-caused-the.html | SAYS U.S. POLICY AIDS LONDON BANKS; Hambro Asserts It Has Caused the Return of Financial Business to Britain. CRISIS LAID TO AMERICA The Times of London Declares This Country Should Resume International Financing. | True | Special Cable to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/yankees-bow-54-van-atta-injured-pitcher-spiked-as-cochrane-of.html | YANKEES BOW, 5-4; VAN ATTA INJURED; Pitcher, Spiked as Cochrane of Tigers Slides to First, to Be Lost Indefinitely. MURPHY FAILS IN RELIEF Yields Winning Run on Double and Single in the Fifth -- Crosetti Gets Homer. | True | By James P. Dawson.special To the New York Times. | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/berrlan-smack.html | Berrlan -- Smack. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/connecticut-women-elect-miss-sutton-federation-at-greenwich-in.html | CONNECTICUT WOMEN ELECT MISS SUTTON; Federation at Greenwich, in Final Session, Chooses Its New Officers. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/samuel-bernheim-california-business-man-and-part-owner-of.html | SAMUEL !. BERNHEIM.; California Business Man and Part Owner of Pittsburgh Pirates. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/heads-county-bar-group-rc-morris-chosen-to-succeed-ca-boston-at.html | HEADS COUNTY BAR GROUP; R.C. Morris Chosen to Succeed C.A. Boston at Annual Meeting. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/foster-lardner.html | FOSTER LARDNER. | True | Special to TSE NW ZORK TaES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/by-request-victor-in-jumping-stake-wettachs-gelding-scores-over-big.html | BY REQUEST VICTOR IN JUMPING STAKE; Wettach's Gelding Scores Over Big Chief in $1,000 Event at Atlantic City. | True | By Henry R. Ilsley. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/williams-expects-davis-cup-victory-captain-of-us-team-highly.html | WILLIAMS EXPECTS DAVIS CUP VICTORY; Captain of U.S. Team Highly Confident That Americans Will Recapture Trophy. ALLISON TO REPORT SOON Star Is Recovering From Ankle Injury -- Leader Praises Spirit Displayed by Players. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/cass-gilbert.html | CASS GILBERT. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/ocean-fliers-heard-on-the-radio-here-pond-and-sabelli-speak-from.html | OCEAN FLIERS HEARD ON THE RADIO HERE; Pond and Sabelli Speak From Dublin -- Officials Deny the Plane Was Tampered With. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/sports-of-the-times-where-their-caravan-had-rested.html | Sports of the Times; Where Their Caravan Had Rested. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/trinity-school-holds-225th-birthday-fete-300-at-dinner-mark.html | TRINITY SCHOOL HOLDS 225TH BIRTHDAY FETE; 300 at Dinner Mark Founding of Church Unit in 1709 -- Dean Hawkes Speaks. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/polo-play-postponed.html | Polo Play Postponed. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/fungai-canvas-sold-for-2100-at-auction-nattier-painting-brings-1500.html | FUNGAI CANVAS SOLD FOR $2,100 AT AUCTION; Nattier Painting Brings $1,500 -- Total of $19,115 Is Paid for 149 Art Works. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/world-bank-and-gold-standard.html | WORLD BANK AND GOLD STANDARD. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/assert-president-will-push-silver-bloc-chiefs-say-he-is-pledged-to.html | ASSERT PRESIDENT WILL PUSH SILVER; Bloc Chiefs Say He Is Pledged to Buy When Time Is Right, Despite 'Permissive' Plan. BILL'S PASSAGE PREDICTED Rainey Says Congress Will Not Adjourn Without It -- King Expects World Parley. ASSERT PRESIDENT WILL PUSH SILVER | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/guffey-sees-victory-for-administration-primary-revealed.html | GUFFEY SEES VICTORY FOR ADMINISTRATION; Primary Revealed Pennsylvania Is for Recovery Plan, He Tells President. | True | Special to THE NEW YORK TIMES. | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/new-correspondent-here-douglas-williams-succeeds-bullen-on-london.html | NEW CORRESPONDENT HERE; Douglas Williams Succeeds Bullen on London Paper. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/britain-lines-up-6-nations-in-move-to-end-chaco-war-proposes-in.html | BRITAIN LINES UP 6 NATIONS IN MOVE TO END CHACO WAR; Proposes in League Council That Embargo Be Put on Arms for Belligerents. | True | By Clarence K. Streit. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/to-honor-mack-july-10.html | To Honor Mack July 10. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/new-depression-in-berlin.html | New Depression in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/a-cuban-attitude.html | A Cuban Attitude. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/money-and-credit-thursday-may-17-1934.html | MONEY AND CREDIT; Thursday, May 17, 1934. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/engineering-contracts-rise.html | Engineering Contracts Rise. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/short-day-on-the-farm.html | Short Day on the Farm. | True | HOMER M. GREEN | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/reich-exports-cut-to-new-low-level-schacht-informs-debt-parley-they.html | REICH EXPORTS CUT TO NEW LOW LEVEL; Schacht Informs Debt Parley They Fell to 315,800,000 Marks in April. NOTE COVERAGE ONLY 4.8% Agreement on Postponing of the German Cash Payments for Six Months Is Reported. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/copper-program-submitted-to-nra-industrys-authority-seeks-approval.html | COPPER PROGRAM SUBMITTED TO NRA; Industry's Authority Seeks Approval of Administrative and Production Plans. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/kaplan-named-at-city-college.html | Kaplan Named at City College. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/aau-junior-meet-may-30.html | A.A.U. Junior Meet May 30. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/veterans-statistics-official-figures-are-cited-against-major.html | VETERANS' STATISTICS.; Official Figures Are Cited Against Major Curran's Statement. | True | AUGUST H. BAHR | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/mrs-dow-with-93-is-victor-on-links-westchester-cc-player-wins-low.html | MRS. DOW, WITH 93, IS VICTOR ON LINKS; Westchester C.C. Player Wins Low Gross Award in Tourney at Scarsdale Golf Club. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/mrs-holm-wins-6-and-5-in-british-golf-final.html | Mrs. Holm Wins, 6 and 5, In British Golf Final | True | Special Cable to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/dollar-weakens-here-2point-drop-on-exchanges-laid-to-reported.html | DOLLAR WEAKENS HERE.; 2-Point Drop on Exchanges Laid to Reported Silver Program. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/white-sox-score-72-bunch-hits-to-beat-athletics-in-home-debut-of.html | WHITE SOX SCORE, 7-2.; Bunch Hits to Beat Athletics In Home Debut of Dykes. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/japan-to-seek-end-of-navy-ratio-plan-she-will-ask-defense-equality.html | JAPAN TO SEEK END OF NAVY RATIO PLAN; She Will Ask Defense Equality and Not Parity With U.S., Declares Prince Konoye. SECURITY NEED STRESSED Officials Are Anxious to Bar Failure of 1935 Parley -- Prince Sails for U.S. | True | By Hugh Byas.wireless To the New York Times. | C1B 226009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/financial-markets-stocks-rally-sharply-in-more-active-trading-as.html | FINANCIAL MARKETS; Stocks Rally Sharply in More Active Trading as Wall Street Weighs Possibilities of Silver Law. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/ickes-urges-drive-to-pass-oil-bill-he-tells-members-of-industry-at.html | ICKES URGES DRIVE TO PASS OIL BILL; He Tells Members of Industry at Tulsa That Control Measure Means Stabilization. ARRAIGNS 'HOT OIL' CREW' Chiselers' Who Would Run Up 'Pirates' Flag' He Says, Are Fighting Program. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/one-held-in-killing.html | One Held in Killing. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/ridgewood-banks-merge-700000-capital-and-7000000-deposits-for-new.html | RIDGEWOOD BANKS MERGE.; $700,000 Capital and $7,000,000 Deposits for New Jersey Institution | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/1251-to-leave-for-ccc-camps.html | 1,251 to Leave for CCC Camps. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/new-channel-is-cut-link-to-jones-and-fire-island-inlets-opens.html | NEW CHANNEL IS CUT.; Link to Jones and Fire Island Inlets Opens 17-Mile Route. | True | Special to THE NEW YORK TIMES. | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/silver-output-off-in-canada.html | Silver Output Off in Canada. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/resuscitate-nra-whiteside-urges-former-division-administrator-tells.html | RESUSCITATE NRA, WHITESIDE URGES; Former Division Administrator Tells Code Authorities to Revive Enthusiasm. IS HONORED AT LUNCHEON Congress Blamed for Industry's Hesitation -- Plans Made for Central Code Body. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/reds-riot-in-court-after-nazi-rally-follow-friends-arrested-along.html | REDS RIOT IN COURT AFTER NAZI RALLY; Follow Friends Arrested Along Broadway as They Try to Break Way to Garden. SPORADIC FIGHTS FOLLOW Hitler Sympathizers Mobbed on on Way Home -- 750 Police on Guard at Hall. | True | | C1B 226009 |
| 1934-05-18 | 1934-05-18 | https://www.nytimes.com/1934/05/18/archives/osman-loses-a-point-dead-letter-admitted-in-evidence-at-espionage.html | OSMAN LOSES A POINT.; ' Dead Letter' Admitted in Evidence at Espionage Trial. | True | | C1B 226009 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/hulls-letter-on-arms.html | Hull's Letter on Arms | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/dr-james-r-stewart-i-bacteriologist-succumbs-to-a-long-illness-in-a.html | DR. JAMES R. STEWART.; I Bacteriologist Succumbs to a Long Illness in Adirondacks, | True | pecial to T 'svr NoaK Trs. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/guilty-in-odwyer-death-three-youths-convicted-of-murder-in-brooklyn.html | GUILTY IN O'DWYER DEATH.; Three Youths Convicted of Murder in Brooklyn Beer Garden Hold-Up. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/william-h-reynolds.html | WILLIAM H. REYNOLDS. | True | 'TK NZW 'YORK TIS. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/city-bill-to-bar-jobs-to-outsiders-is-killed-by-board-mayors-vote.html | CITY BILL TO BAR JOBS TO OUTSIDERS IS KILLED BY BOARD; Mayor's Vote on Lyons Measure Held to Indicate Veto of Aldermen's Drastic Bill. SESSION A STORMY ONE Backer of Defeated Plan Insists LaGuardia Once Agreed to It in Principle. ONE RESIDENCE BILL KILLED BY BOARD | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/gold-stars-for-flowers-spring-exhibit-is-held-by-white-plains.html | GOLD STARS FOR FLOWERS.; Spring Exhibit Is Held by White Plains Contemporary Club. | True | Special to THE NEW YORK TIMES. | C1B 225945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/pickpockets-pen-wins-him-freedom-repentant-letter-to-judge-your.html | PICKPOCKET'S PEN WINS HIM FREEDOM; Repentant Letter to 'Judge Your Honor' Points Out 'Some Good in Me.' HIS 25TH TIME IN JAIL Magistrate, Convinced of Negro's Sincerity, Decides to Err on 'Side of Humanity.' | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/texas-ports-raise-pay.html | Texas Ports Raise Pay. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/buys-wood-mill-control-mt-stevens-concern-takes-over-plants-at.html | BUYS WOOD MILL CONTROL.; M.T. Stevens Concern Takes Over Plants at Rockville, Conn. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/american-rolling-mills-rate.html | American Rolling Mill's Rate. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/versatile-boy-15-stirs-hobby-show-raymond-mettauer-wins-prizes-for.html | VERSATILE BOY, 15, STIRS HOBBY SHOW; Raymond Mettauer Wins Prizes for Models of Planes and a Sewing Box. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/goebbels-speech-taken-to-league-saar-governing-bodys-head-asks-the.html | GOEBBELS SPEECH TAKEN TO LEAGUE; Saar Governing Body's Head Asks the Council to Give It 'Serious Attention.' | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/congress-gets-message-1925-pacts-ratification-asked-with-even-wider.html | CONGRESS GETS MESSAGE; 1925 Pact's Ratification Asked, With Even Wider Action by Geneva. PERIL IN 'MAD ARMS RACE Resolution Is Introduced to Let the President Cooperate With Powers on Chaco. QUICK PASSAGE IS SEEN Nye Inquiry in the Traffic in Munitions Is Praised and Spurred by Roosevelt. ROOSEVELT ASKS CONTROL OF ARMS | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/paraguay-warns-of-reprisals.html | Paraguay Warns of Reprisals. | True | Special Cable to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/hodson-and-moses-clash-on-uniforms-park-heads-insistence-that.html | HODSON AND MOSES CLASH ON UNIFORMS; Park Head's Insistence That Relief Workers Must Pay for Outfits Brings Dispute. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/ywca-group-meet-today.html | Y.W.C.A. Group Meet Today. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/big-inquiry-staff-is-asked-by-corsi-he-says-that-force-of-5000-to.html | BIG INQUIRY STAFF IS ASKED BY CORSI; He Says That Force of 5,000 to End Home Relief Graft Would Save Huge Sum. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/nazi-justice-head-puts-might-first-frank-declares-no-important.html | NAZI JUSTICE HEAD PUTS MIGHT FIRST; Frank Declares No Important World Decisions Can Be Made by Appealing to 'Ideal.' | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/hold-airmen-suffocated-german-investigators-in-russia-give-view-on.html | HOLD AIRMEN SUFFOCATED.; German Investigators in Russia Give View on Balloon Crash. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/two-get-114-in-store-holdup.html | Two Get $114 in Store Hold-Up. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/backs-farm-loan-bill-house-group-approves-plan-to-aid-foreclosure.html | BACKS FARM LOAN BILL; House Group Approves Plan to Aid Foreclosure Redemptions. | True | | C1B 225945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/davis-cup-squad-drills-richards-and-williams-practice-with-van-ryn.html | DAVIS CUP SQUAD DRILLS.; Richards and Williams Practice With Van Ryn and Shields. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/asks-40hour-week-in-newspaper-code-authority-offers-amendment-also.html | ASKS 40-HOUR WEEK IN NEWSPAPER CODE; Authority Offers Amendment Also Setting $25 Minimum Wage in Big Cities. 48 HOURS IN SMALL CITIES Johnson Reveals Plan Offered After Survey of Conditions on 840 Newspapers. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/rang-alarm-to-halt-cars-californian-who-mistook-fire-box-for.html | RANG ALARM TO HALT CARS; Californian Who Mistook Fire Box for Traffic Device Is Freed. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/gardner-silver.html | Gardner -- Silver. | True | Special to THE iTrw YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/mrs-as-askin-has-daughter.html | Mrs. A.S. Askin Has Daughter. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/wheat-goes-down-despite-drought-outside-purchases-slacken-and.html | WHEAT GOES DOWN DESPITE DROUGHT; Outside Purchases Slacken and Profit-Takers Find Market Overbought. SELLERS FIRM, CORN RISES Reports of Field Pests Are Small Aid to Oats and Barley -- Rye Falls With Wheat. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/suffers-a-complication-sir-austen-chamberlain-has-synovitis-in-knee.html | SUFFERS A COMPLICATION.; Sir Austen Chamberlain Has Synovitis in Knee After Accident. | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/french-market-quiet-and-steady.html | French Market Quiet and Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/the-testers-tested.html | THE TESTERS TESTED. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/1500-for-corot-canvas-final-session-of-penfield-sale-brings-total.html | $1,500 FOR COROT CANVAS.; Final Session of Penfield Sale Brings Total of $16,830. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/finds-plague-is-bubonic-argentine-health-officer-reports-no-new.html | FINDS PLAGUE IS BUBONIC.; Argentine Health Officer Reports No New Cases in Frias. | True | Special Cable to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/art-brevities.html | Art Brevities. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/30000-raid-is-laid-to-dillinger-gang-presence-of-leader-himself-in.html | $30,000 RAID IS LAID TO DILLINGER GANG; Presence of Leader Himself in Foray on Bank at Flint, Mich., Is Doubted. WOMAN ONE OF THE BAND She Sits in Car Outside, Holding a Machine-Gun -- Pursuit by Posse Is Fruitless. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/business-trends-turn-uncertain-effect-of-weather-legislation-and.html | BUSINESS TRENDS TURN UNCERTAIN; Effect of Weather, Legislation and Curtailed Operations Cited by Credit Agency. TRANSITION STAGE SEEN With Recovery Being Taken Over by Private Interests -- Trade Volume Runs Lower. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/linnaeus-t-savage.html | LINNAEUS T. SAVAGE. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/ford-to-buy-old-mill-of-the-maggie-poem-tennessee-owner-agrees-to.html | FORD TO BUY OLD MILL OF THE 'MAGGIE' POEM; Tennessee Owner Agrees to Sell Site Where Johnson Wooed Girl. | True | | C1B 225945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/buyers-seek-bonds-despite-price-rise-eleven-new-municipal-issues.html | BUYERS SEEK BONDS DESPITE PRICE RISE; Eleven New Municipal Issues Totaling $8,620,000 Are Marketed This Week. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/rev-robert-h-rollins.html | REV. ROBERT H. ROLLINS. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/boy-canoeists-body-recovered.html | Boy Canoeist's Body Recovered. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/sues-in-ford-truck-ban-maryland-dealer-asks-wallace-be-restrained.html | SUES IN FORD TRUCK BAN.; Maryland Dealer Asks Wallace Be Restrained From Bid Rejection. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/chile-pledges-end-to-chaco-war-aid-foreign-minister-says-nation.html | CHILE PLEDGES END TO CHACO WAR AID; Foreign Minister Says Nation Will Heed Arms Embargo, if Adopted by League. WILL CURB ENLISTMENTS Passports of Retired Officers to Be Scrutinized, Pending Legal Ban on Service Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/sam-e-barr.html | SAM E, BARR. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/obeys-play-on-noah-produced-at-vassar-in-student-translation-of.html | OBEY'S PLAY ON NOAH PRODUCED AT VASSAR; In Student Translation of Text, Patriarch of the Ark Uses Language of Today. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/salvadorean-said-to-be-130-dies.html | Salvadorean, Said to Be 130, Dies | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/loft-inc-sues-2-lofts-would-bar-former-owners-of-company-from-using.html | LOFT, INC., SUES 2 LOFTS.; Would Bar Former Owners of Company From Using Name in Trade. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/sentence-shames-judge-court-imposes-20year-term-calls-it-absolutely.html | SENTENCE 'SHAMES' JUDGE; Court Imposes 20-Year Term, Calls It 'Absolutely Unjust.' | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/grumblers-face-arrest-in-reich-goebbelss-newspaper-warns-camps.html | GRUMBLERS FACE ARREST IN REICH; Goebbels's Newspaper Warns Camps Await Them and Only Nazis May Speak Up. PUBLIC LECTURING BEGUN ' Minute Men' Orate in Cafes Against Criticism, Troopers Seeing No One Leaves. GRUMBLERS FACE ARREST IN REICH | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/admiral-bayly.html | ADMIRAL BAYLY. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/julia-blanshard-i-riter-deadt-i2-wife-of-city-commissioner-of.html | JULIA BLANSHARD I RITER, DEAD/T i2; Wife of. City Commissioner of Accounts Succumbs After a Long Illness. HAD A NEWSPAPER CAREER even Years Editor of Woman's Page Features -- Aided Husband in His Public Affairs. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/laguardia-speeds-1100foot-city-pier-orders-work-resumed-on-giant.html | LAGUARDIA SPEEDS 1,100-FOOT CITY PIER; Orders Work Resumed on Giant Berth After Appeal From the French Line. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/denies-any-pledge-to-protect-china-sir-john-simon-says-british.html | DENIES ANY PLEDGE TO PROTECT CHINA; Sir John Simon Says British Engaged to Respect but Not to Defend Her Integrity. | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/dinner-to-honor-dr-aa-berg.html | Dinner to Honor Dr. A.A. Berg. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/take-jj-astor-as-speeder.html | Take J.J. Astor as Speeder. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/la-chappelle-mat-victor-pins-martin-with-back-drop-and-body-hold-at.html | LA CHAPPELLE MAT VICTOR.; Pins Martin With Back Drop and Body Hold at 22d Armory. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/bernhard-s-bernard-president-of-pmncely-cotton-mills-for-last-25.html | BERNHARD S. BERNARD.; President of Pmncely Cotton Mills for Last 25 Years. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/studies-lump-sums-to-roosevelt-line-senate-committee-is-told-by.html | STUDIES LUMP SUMS TO ROOSEVELT LINE; Senate Committee Is Told by Kermit Roosevelt of Cut in the Payments. FRANKLIN DENIES LOANS I.M.M. Head Says No Official of His Concern Lent Money to Ship Board Members. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/father-coughlin-at-bill-browns.html | Father Coughlin at Bill Brown's. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/treasury-rejects-bids-prices-on-office-equipment-for-federal.html | TREASURY REJECTS BIDS.; Prices on Office Equipment for Federal Agencies 'Excessive.' | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/gasoline-price-rise-general.html | Gasoline Price Rise General. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/mrs-james-e-neal-widow-of-former-speaker-of-ohio-house-of.html | MRS. JAMES E. NEAL.; Widow of Former Speaker of Ohio House of Representatives. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/will-hear-actors-grievances.html | Will Hear Actors' Grievances. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/steel-pipe-prices-up-7-a-ton.html | Steel Pipe Prices Up $7 a Ton. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/sports-of-the-times-the-perils-of-prestwick.html | Sports of the Times; The Perils of Prestwick. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/april-liquor-seizures.html | April Liquor Seizures. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/dinner-to-honor-martin-conboy.html | Dinner to Honor Martin Conboy. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/new-subway-car-has-electric-eye-automatic-device-to-control.html | NEW SUBWAY CAR HAS 'ELECTRIC EYE'; Automatic Device to Control Indirect Lighting on B.M.T. Aluminum Coach. WARNING BELLS AT DOORS Company Hopes to Use High Speed Units on Elevated and Subway Local Tracks. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/oil-mens-club-changes-name.html | Oil Men's Club Changes Name. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/yonkers-to-have-chest.html | Yonkers to Have 'Chest.' | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/col-roosevelt-sets-fall-issue-he-asserts-fall-campaign-will-be.html | COL. ROOSEVELT SETS FALL 'ISSUE'; He Asserts Fall Campaign Will Be Based on 'Defense of Bill of Rights.' | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/drama-prize-to-anna-hallock.html | Drama Prize to Anna Hallock. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/caviar-opens-here-may-28.html | Caviar' Opens Here May 28. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/show-lehman-estate-garden-tours-in-westchester-will-continue-today.html | SHOW LEHMAN ESTATE.; Garden Tours in Westchester Will Continue Today and Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 225945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/marines-to-recruit-2350.html | Marines to Recruit 2,350. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/puerto-rican-strike-continues.html | Puerto Rican Strike Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/opponents-of-war-will-march-today-paraders-to-start-from-washington.html | OPPONENTS OF WAR WILL MARCH TODAY; Paraders to Start From Washington Square and Hold Mass Meeting Later. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/air-transport-sold-to-sweden.html | Air Transport Sold to Sweden. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/recovery-party-fights-kenneally-but-independents-say-they-would.html | RECOVERY PARTY FIGHTS KENNEALLY; But Independents Say They Would Accept Some Other Tammany Man as Leader. PLEA FOR HARMONY MADE Straus Group Still 'Waiting Hopefully' -- Acting Chief May Back Roosevelt. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/lackawanna-plans-sale-of-13639000-bonds-to-liquidate-13000000-of.html | Lackawanna Plans Sale of $13,639,000 Bonds To Liquidate $13,000,000 of Its Bank Loans | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/princess-galitziie-dies-on-a-cruise-wife-of-prince-leo-of-canada.html | PRINCESS GALITZIIE DIES ON A CRUISE; Wife of Prince Leo of Canada Stricken When About to Tour Native Egypt. HUSBAND OF POLISH HOUSE Traces His Descent From Gediraim of Lithuania, Ancestor of Jagellon Kings. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/sea-hero-ends-life-in-jersey-city-home-capt-mansfield-70-received.html | SEA HERO ENDS LIFE IN JERSEY CITY HOME; Capt. Mansfield, 70, Received Decorations of Two Nations for Rescues in 1913. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/strche-3parro.html | Strche -- 3Parro. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/doumergue-repels-socialist-attack-premier-gets-substantial-vote-of.html | DOUMERGUE REPELS SOCIALIST ATTACK; Premier Gets Substantial Vote of Confidence in Paris on Ruling by Decrees. CHAUTEMPS SUPPORTS HIM He Wins by Wider Margin on Question of Date to Take Up Many Interpellations. | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/argentina-keeps-emergency-rule-senate-votes-to-extend-state-of.html | ARGENTINA KEEPS EMERGENCY RULE; Senate Votes to Extend State of Siege Until July 15 to Cope With the Radicals. | True | By John W. White. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/three-credit-unions-are-dissolved-here-state-banking-department.html | THREE CREDIT UNIONS ARE DISSOLVED HERE; State Banking Department Also Approves Increase in Loan Concern's Capital. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/rabbi-held-as-gold-hoarder.html | Rabbi Held as Gold Hoarder. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/auto-layoff-rules-set.html | Auto Lay-Off Rules Set. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/fight-is-widened-over-controller-republican-and-democratic.html | FIGHT IS WIDENED OVER CONTROLLER; Republican and Democratic Committees Asked to Join in Election Suit. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/olympics-aid-canoeing-committee-selects-it-as-demonstration-sport.html | OLYMPICS AID CANOEING.; Committee Selects It as Demonstration Sport for 1936. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/britons-to-train-chinese.html | Britons to Train Chinese. | True | Special Cable to THE NEW YORK TIMES. | C1B 225945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/m-e-preich-dead-a-lumber-merchant-president-of-insurance-company.html | M. E. PREISCH !S DEAD ; A LUMBER MERCHANT; President of Insurance Company Here Was an Executive of Many Mills in State. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/girl-student-is-hunted-young-woman-disappeared-from-massachusetts.html | GIRL STUDENT IS HUNTED.; Young Woman Disappeared From Massachusetts State Last Week. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/dillinger-turnkey-freed.html | Dillinger Turnkey Freed. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/dunphy-upsets-driggs-and-picoli-in-garden-city-golf-tournament.html | Dunphy Upsets Driggs and Picoli In Garden City Golf Tournament; Losers Are Among Five Former Winners of Event Eliminated in First and Second Rounds of Match Play -- Austin, Knepper and Anderson Advance to the Semi-Finals. | True | By William D. Richardson. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/foreign-exchange-friday-may-18-1934.html | FOREIGN EXCHANGE; Friday, May 18, 1934. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/the-midtown-tunnel.html | THE MIDTOWN TUNNEL. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/alrick-hman-dies-lawyer-55-years-senior-member-of-firm-here-was.html | {ALRICK H.'MAN DIES LAWYER 55 YEARS; Senior Member of Firm Here Was Leader in Real Estate Developments in Queens. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/exchange-listings-asked-securities-of-eight-concerns-to-be-decided.html | EXCHANGE LISTINGS ASKED; Securities of Eight Concerns to Be Decided on Soon. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/buffalo-strike-called-off.html | Buffalo Strike Called Off. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/australians-win-easily-beat-essex-by-an-innings-and-93-runs-other.html | AUSTRALIANS WIN EASILY.; Beat Essex by an Innings and 93 Runs -- Other Cricket Results. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/quackenboss-harringt-on-.html | Quackenboss -- Harringt on . | True | pecial to THZ NW YoRx Tnus. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/curtailed-reading-closing-of-subbranch-libraries-viewed-as-blow-to.html | CURTAILED READING.; Closing of Sub-Branch Libraries Viewed as Blow to Education. | True | RICHARD BEVERIDGE | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/goodman-dunlap-rule-81-choices-scottish-bookmakers-favor-american.html | GOODMAN, DUNLAP RULE 8-1 CHOICES; Scottish Bookmakers Favor American Stars in British Amateur Golf. McLEAN NEXT AT 10 TO 1 Scottish Ace Defeats Goodman and Little in Practice on the Prestwick Links. | True | By W.f. Leysmith.special Cable To The New York Times. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/welfare-plays-today-eleven-performances-announced-by-the-works.html | WELFARE PLAYS TODAY.; Eleven Performances Announced by the Works Division. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/wire-groups-fail-to-agree-on-code-hearings-close-with-at-t-and.html | WIRE GROUPS FAIL TO AGREE ON CODE; Hearings Close With A.T. & T. and Western Union Still Unreconciled to Terms. POSTAL ASSAILS ATTITUDE Spokesmen Assert Rate Structure Will Collapse Unless Competitive 'Abuses' End. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/fincke-goberts.html | Fincke -- ]goberts. | True | Special lo THE zEW *ORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/650-march-for-bonus-ragged-ranks-pass-white-house-in-orderly-parade.html | 650 MARCH FOR BONUS.; Ragged Ranks Pass White House in Orderly Parade. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/trade-accord-reached-germany-and-dutch-east-indies-agree-to.html | TRADE ACCORD REACHED.; Germany and Dutch East Indies Agree to Increase Commerce. | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/japan-takes-track-title-many-records-are-broken-in-far-eastern.html | JAPAN TAKES TRACK TITLE.; Many Records Are Broken in Far Eastern Olympic Games. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/dinner-party-given-on-oth-wedding-day-drand-firs-john-dodge-peters.html | DINNER PARTY GIVEN ON 50TH WEDDING DAY; Dr.,and ]firs. John Dodge Peters Are Hosts in Berkshires on Their Anniversary. | True | 5plal to Ts Nsw 'YORE TrfS. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/byrd-digs-a-tunnel-as-emergency-exit-guards-against-being-snowed-in.html | BYRD DIGS A TUNNEL AS EMERGENCY EXIT; Guards Against Being Snowed In as He Begins Second Month in Isolation. EXPLORERS GO TO SCHOOL Classes Held Daily in Scientific Subjects for Men Who Will Carry Out Spring Program. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/westchester-cc-takes-golf-title-scores-6-12-points-at-fenimore-to.html | WESTCHESTER C.C. TAKES GOLF TITLE; Scores 6 1/2 Points at Fenimore to Bring the Total to 33 in Women's Interclub Play. | True | By Lincoln A. Werden.special To the New York Times. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/neutrals-rights-held-in-danger-authorities-tell-law-group-they-will.html | NEUTRAL'S RIGHTS HELD IN DANGER; Authorities Tell Law Group They Will Be Ignored in the Next Conflict. COUDERT FOR PREVENTION Says Once War Is Started It Would Be Impossible for Us to Remain Passive. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/new-york-and-connecticut-agree-to-drop-plans-for-double-tags-for.html | New York and Connecticut Agree to Drop Plans for Double Tags for Visitors' Autos | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/9-city-officials-indicted-passaic-grand-jury-acts-in-vice-inquiry.html | 9 CITY OFFICIALS INDICTED.; Passaic Grand Jury Acts In Vice Inquiry in Clifton, N.J. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/ban-on-our-films-is-asked-in-paris-threemonth-embargo-urged-by.html | BAN ON OUR FILMS IS ASKED IN PARIS; Three-Month Embargo Urged by French Motion Picture Producers. NEW QUOTAS ALSO SOUGHT American Interests Fear a Halt in Imports Would Wreck the Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/the-bishop-brent-moro-school.html | The Bishop Brent Moro School. | True | THEODORE ROOSEVELT | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/the-munitions-message.html | The Munitions Message | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/wilson-foundation-gives-peace-awards-council-of-foreign-relations.html | WILSON FOUNDATION GIVES PEACE AWARDS; Council of Foreign Relations Receives $6,000 for Its International Amity Efforts. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/lc-faulkner-named-by-district-rotary-new-york-city-man-scheduled.html | L.C. FAULKNER NAMED BY DISTRICT ROTARY; New York City Man Scheduled for Election as Governor Today -- Session Warned Against War. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/chairman-of-montreal-curb.html | Chairman of Montreal Curb. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/brokers-throat-cut-rm-heffeman-in-washington-hospital-recovery.html | BROKER'S THROAT CUT.; R.M. Heffeman in Washington Hospital -- Recovery Likely. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/assails-council-of-presbyterians-independent-board-for-foreign.html | ASSAILS COUNCIL OF PRESBYTERIANS; Independent Board for Foreign Missions Calls Its Booklet Misleading. CHALLENGES STATEMENTS Pamphlet Mailed to Commissioners to General Assembly 'a Veiled Attack on the Board.' | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/largest-arm-population.html | LARGEST ARM POPULATION. | True | | C1B 225945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/demands-action-by-nra-dubinsky-at-rochester-says-codes-must-be.html | DEMANDS ACTION BY NRA.; Dubinsky, at Rochester, Says Codes Must Be Enforced. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/financial-markets-stocks-drop-again-and-close-with-fractional-net.html | FINANCIAL MARKETS; Stocks Drop Again and Close With Fractional Net Loss -- Silver Bullion Lower, Futures Up. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/bullitt-tries-out-plane.html | Bullitt Tries Out Plane. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/our-funds-tied-up-in-spain-dollar-exchange-is-lacking-for.html | OUR FUNDS TIED UP IN SPAIN; Dollar Exchange Is Lacking for Remittance of $1,600,000. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/buys-into-lockheed-aircraft.html | Buys Into Lockheed Aircraft. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/ann-uggleston.html | ANN uGGLESTON. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/de-valera-receives-pond-and-sabelli-tells-them-flight-is-new-proof.html | DE VALERA RECEIVES POND AND SABELLI; Tells Them Flight Is New Proof of Ireland's Value in Trans-ocean Aviation. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/hitler-halts-attack-has-copies-of-stuermer-seized-after-bishops.html | HITLER HALTS ATTACK.; Has Copies of Stuermer Seized After Bishops Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/governor-signs-2-and-vetoes-6-bills-approves-requirement-that-all.html | GOVERNOR SIGNS 2 AND VETOES 6 BILLS; Approves Requirement That All Drug Stores Be Run by Licensed Pharmacists. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/auto-hope-in-tariff-cuts-rg-graham-says-1000000-export-mark-is.html | AUTO HOPE IN TARIFF CUTS; R.G. Graham Says 1,000,000 Export Mark Is Possible Again. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/charles-c-richard.html | CHARLES C, RICHARDS, | True | i Special to THE NS:W YORr TII4ES. I | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/facts-about-veterans.html | Facts About Veterans. | True | HENRY H. CURRAN | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/evergold-is-first-in-driving-finish-holds-on-gamely-in-closing.html | EVERGOLD IS FIRST IN DRIVING FINISH; Holds On Gamely in Closing Furlong of Feature Sprint at Churchill Downs. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/asks-britain-to-heed-her-need-of-ireland-mcentee-predicts-strategy.html | ASKS BRITAIN TO HEED HER NEED OF IRELAND; McEntee Predicts Strategy Will Lead to an Agreement Ending Trade War. | True | Special Cable to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/mrs-johnston-is-elected.html | Mrs. Johnston Is Elected. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/williams-stops-trinity-kroll-bests-hall-in-pitching-duel-to-gain.html | WILLIAMS STOPS TRINITY.; Kroll Bests Hall in Pitching Duel to Gain Victory, 4-2. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/love-drink-and-death.html | Love, Drink and Death. | True | M.H. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/jersey-sheds-burn-smoke-covers-hudson-crowds-on-both-sides-of-river.html | JERSEY SHEDS BURN; SMOKE COVERS HUDSON; Crowds on Both Sides of River Watch Spectacular Fire in Erie's Weehawken Yards. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/cash-will-be-paid-on-harris-stocks-harris-trust-to-distribute-25-a.html | CASH WILL BE PAID ON HARRIS STOCKS; Harris Trust to Distribute $25 a Share in Winding Up Affiliate's Affairs. BANK TO HALVE DIVIDENDS Will Pay $6 Instead of $12 a Year and Put Other Earnings Back in Business. | True | Special to THE NEW YORK TIMES. | C1B 225945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/sees-francosoviet-alliance.html | Sees Franco-Soviet Alliance. | True | Special Cable to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/commodity-markets-trading-in-futures-mixed-here-silver-strong.html | COMMODITY MARKETS.; Trading in Futures Mixed, Here -- Silver Strong Coffee Advances Again -- Cash Prices Lower. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/germans-punish-bird-killer.html | Germans Punish Bird Killer. | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/complaining-of-smoke-nuisance.html | Complaining of Smoke Nuisance. | True | F. ELIZABETH THOMAS | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/harry-metsky-newark-news-vender-for-40-years-dies-of-heart-attack.html | HARRY METSKY.; Newark News Vender for 40 Years Dies of Heart Attack at 50. | True | Special to TH NZW oR TrMs. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/the-aca-retrospective.html | The A.C.A. Retrospective. | True | E.A.J. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/rotc-at-rutgers-holds-a-field-day-cadets-reviewed-by-major-gen.html | R.O.T.C. AT RUTGERS HOLDS A FIELD DAY; Cadets Reviewed by Major Gen. Toffey and Receive Medals and Other Awards. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/field-day-at-mount-holyoke.html | Field Day at Mount Holyoke. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/president-condemns-party-fund-appeals-by-officeholders-as-highly.html | President Condemns Party Fund Appeals By Officeholders as 'Highly Improper' | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/berlin-trading-turns-steady.html | Berlin Trading Turns Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/johnson-to-disregard-darrow-in-new-nra-says-changes-to-be-effected.html | JOHNSON TO DISREGARD DARROW IN NEW NRA; Says Changes to Be Effected Soon Will Be Based on Experience With Codes. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/servant-gets-15-years-for-espionage-in-finland.html | Servant Gets 15 Years For Espionage in Finland | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/denies-peru-blocks-pact-minister-at-rio-de-janeiro-says-lima.html | DENIES PERU BLOCKS PACT; Minister at Rio de Janeiro Says Lima Accepts Leticia Formula | True | Special Cable to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/crusaders-open-drive-membership-campaign-will-be-extended-to-enlist.html | CRUSADERS OPEN DRIVE.; Membership Campaign Will Be Extended to Enlist Women. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/rail-board-postpones-meeting.html | Rail Board Postpones Meeting. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/mrs-tyngs-estate-valued-at-614977-residue-and-place-at-southampton.html | MRS. TYNG'S ESTATE VALUED AT $614,977; Residue and Place at Southampton Left to Husband -- Controller Cunningham Gave Wife All. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/testifies-mittens-cached-1000000-secretary-of-late-philadelphia.html | TESTIFIES MITTENS CACHED $1,000,000; Secretary of Late Philadelphia Traction Head Repeats His Charges in Court. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/surplus-wet-fund-is-given-to-barnard-dean-gildersleeve-accepts.html | SURPLUS 'WET' FUND IS GIVEN TO BARNARD; Dean Gildersleeve Accepts $30,000 Gift for Fellowship From Mrs. Sabin's Group. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/mermoz-off-for-ocean-flight.html | Mermoz Off for Ocean Flight. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/names-of-five-slain-added-to-police-tablet.html | Names of Five Slain Added to Police Tablet | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/divorces-warren-l-ward.html | Divorces Warren L. Ward. | True | | C1B 225945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/smith-leaves-treasury-morgenthau-praises-aid-given-to-him-by-st.html | SMITH LEAVES TREASURY.; Morgenthau Praises Aid Given to Him by St. Louis Banker. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/teachers-ask-end-of-rating-system-union-demands-abolition-of.html | TEACHERS ASK END OF RATING SYSTEM; Union Demands Abolition of Principals' Power to Pass Judgment on Staff. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/edward-h-cahile-i-1-had-colorful-career-as-actor-i-author-and.html | EDWARD H. CAHILE.; I 1 Had Colorful Career as Actor, I Author and Politician. ] 1 | True | special to T Nzw YORK TLS. J | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/two-hartford-strikes-settled.html | Two Hartford Strikes Settled. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/three-cub-homers-crush-phils-9-to-5-klein-hits-no-12-his-third-in.html | THREE CUB HOMERS ] CRUSH PHILS, 9 TO 5; Klein Hits No. 12, His Third in Two Days, to Drive Across Three Runs in First. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/chile-sees-menace-in-japanese-trade-low-freight-rates-to-havana.html | CHILE SEES MENACE IN JAPANESE TRADE; Low Freight Rates to Havana From Yokohama Make It Hard for Chilean Exports. U.S.-JAPAN COUNCIL SET UP Organization Will Smooth Over Any Commercial Problems Between the Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/links-prize-goes-to-mrs-gerould-canoe-brook-player-scores-961482-to.html | LINKS PRIZE GOES TO MRS. GEROULD; Canoe Brook Player Scores 96-14-82 to Will Net Honors at Braidburn Club. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/coffee-seat-sells-at-5500.html | Coffee Seat Sells at $5,500. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/robert-de-w-hobbie-weds-miss-e-f-pitkin-ceremony-takes-place-in.html | ROBERT DE W. HOBBIE WEDS MISS E. F. PITKIN; Ceremony Takes Place in First Presbyterian Church at Englewood, N. J. | True | pecIal to THE EV YORK TIUES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/library-cuts-protested.html | Library Cuts Protested. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/senators-triumph-31-stewart-holds-indians-in-check-while-mates-make.html | SENATORS TRIUMPH, 3-1.; Stewart Holds Indians in Check While Mates Make 12 Hits. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/state-red-flag-ban-held-void-on-appeal-opinion-by-hughes-is-basis.html | State Red Flag Ban Held Void on Appeal; Opinion by Hughes Is Basis for the Ruling | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/britain-has-plan-to-avoid-default-would-make-a-substantial-payment.html | BRITAIN HAS PLAN TO AVOID DEFAULT; Would Make a Substantial Payment to U.S. to Escape Onus Under Johnson Act. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/stocks-in-london-paris-and-berlin-trading-active-and-cheerful-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Active and Cheerful on English Exchange -- British Funds Firmer. LITTLE CHANGE ON BOURSE Internationals Make Small Gains, With Confidence General -- German Market Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/visits-speech-hospital-presidents-mother-is-pleased-as-patient.html | VISITS SPEECH HOSPITAL.; President's Mother Is Pleased as Patient Praises Her Son. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/harry-a-roe-former-maryland-senator-and-motor-vehicle-official.html | HARRY A. ROE.; Former Maryland Senator and Motor Vehicle Official. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/hitchcocks-divorced-westchester-justice-grants-motion-of-referee.html | HITCHCOCKS DIVORCED.; Westchester Justice Grants Motion of Referee Finding for Wife. | True | Special to THE NEW YORK TIMES. | C1B 225945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/two-men-in-fight-die-in-fall-under-train-tumble-from-subway.html | TWO MEN IN FIGHT DIE IN FALL UNDER TRAIN; Tumble From Subway Platform While Grappling -- Service Tied Up 21 Minutes. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/browns-beat-red-sox-win-113-for-second-straight-triumph-newsom.html | BROWNS BEAT RED SOX.; Win, 11-3, for Second Straight Triumph, Newsom Starring. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/rail-directorships-filed-by-fb-kellogg-former-secretary-of-state.html | RAIL DIRECTORSHIPS FILED BY F.B. KELLOGG; Former Secretary of State Puts Election to Two Boards Up to the I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/book-notes.html | BOOK NOTES | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/queens-auction-sale-today.html | Queens Auction Sale Today. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/harry-w-andrews-ends-his-life-at-71-contractor-and-banker-in.html | HARRY W. ANDREWS ENDS HIS LIFE AT 71; Contractor and Banker in Mineola Shoots Himself After Trip to Office. HAD BEEN ILL RECENTLY Civic Leader Was Hurt in Fall on His Way From South This Year -- Wed Three Times. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/take-1600-in-garage-gunmen-lock-up-ten-in-bronx-flee-in-secretarys.html | TAKE $1,600 IN GARAGE.; Gunmen Lock Up Ten in Bronx - Flee in Secretary's Auto. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/heads-mexican-chamber-hg-brock-elected-president-of-trade-body-here.html | HEADS MEXICAN CHAMBER.; H.G. Brock Elected President of Trade Body Here. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/mrs-ic-d-keller-dies-taught-0-d-young-career-extended-over-36-years.html | MRS. IC. D. KELLER DIES; TAUGHT 0. D. YOUNG; Career Extended Over 36 Years -- Once Kept Youthful Owen After School. | True | pecial to THE NEW YOR TLE. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/equipoise-to-race-at-belmont-today-champion-will-meet-unbeaten.html | EQUIPOISE TO RACE AT BELMONT TODAY; Champion Will Meet Unbeaten Chase Me and 7 Others in Metropolitan Handicap. DARK WINTER HOME FIRST Kilmer Colorbearer Defeats Jovius by Half Length in Raceland Purse. | True | By Bryan Field. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/colgate-on-top-145-defeats-clarkson-after-gaining-5run-lead-on.html | COLGATE ON TOP, 14-5.; Defeats Clarkson After Gaining 5-Run Lead on Misplays. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/jacob-mellon-freed-on-perjury-charge-brooklyn-laundry-owner-found.html | JACOB MELLON FREED ON PERJURY CHARGE; Brooklyn Laundry Owner Found Not Guilty of Charge of False Testimony to Grand Jury. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/abandoned-baby-left-at-store-in-jamaica-infant-girl-is-tucked-into.html | ABANDONED BABY LEFT AT STORE IN JAMAICA; Infant Girl Is Tucked Into Carriage of a Shopping Mother -- Police Hunt Parents. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/smooth-relations-are-aim.html | Smooth Relations Are Aim. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/variety-of-deals-placed-on-record-buildings-in-new-control-include.html | VARIETY OF DEALS PLACED ON RECORD; Buildings in New Control Include a Theatre and a Garage. WEST SIDE FLATS SOLD Operators Buy Houses in 112th Street -- Cash Paid for Old Beekman Farm Site. | True | | C1B 225945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/liverpools-cotton-week-british-stocks-slightly-lower-imports.html | LIVERPOOL'S COTTON WEEK; British Stocks Slightly Lower, Imports Increase. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/evidence-on-nazis-to-be-made-public-committee-decides-that-data.html | EVIDENCE ON NAZIS TO BE MADE PUBLIC; Committee Decides That Data Justify Open Hearings Probably Next Month. GERMAN LAWYER OUSTED Barred From Secret Sessions After Clash -- Photography Row Disrupts Proceedings. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/studebaker-named-federal-school-head-des-moines-superintendent.html | STUDEBAKER NAMED FEDERAL SCHOOL HEAD; Des Moines Superintendent Succeeds Dr. George F. Zook, Who Resigned. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/drhc-kassner-dead-chemistry-teacher-associate-professor-of-college.html | DR.H.C. KASSNER DEAD ; CHEMISTRY TEACHER; Associate Professor of College of Pharmacy of Columbia Received Ph.D. in London. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/suspends-two-members-commodity-exchange-charges-trading-rule.html | SUSPENDS TWO MEMBERS.; Commodity Exchange Charges Trading Rule Violations. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/falls-six-stories-lives.html | Falls Six Stories, Lives. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/uruguay-launches-third-republic-disorders-mark-inauguration-of.html | URUGUAY LAUNCHES THIRD REPUBLIC; Disorders Mark Inauguration of Terra Under New Constitution -- Amnesty Is Decreed. | True | Special Cable to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/white-sox-down-athletics-5-to-4-profit-by-cascarellas-wildness-to.html | WHITE SOX DOWN ATHLETICS, 5 TO 4; Profit by Cascarella's Wildness to Win Despite a Long Homer by Foxx. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/junior-track-games-may-30.html | Junior Track Games May 30. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/villanova-victor-165-defeats-lehigh-for-second-time-in-season.html | VILLANOVA VICTOR, 16-5.; Defeats Lehigh for Second Time in Season, Making 16 Hits. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/gain-in-steel-expected-youngstown-mills-to-start-week-at-63-of.html | GAIN IN STEEL EXPECTED.; Youngstown Mills to Start Week at 63% of Capacity. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/military-funeral-for-herman-a-metz-many-prominent-men-named-ns.html | MILITARY FUNERAL FOR HERMAN A. METZ; Many Prominent Men Named ns Bearers for Services Tomorrow Afternoon. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/four-in-schuylkill-regatta.html | Four in Schuylkill Regatta. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/mgoldrick-tells-of-budget-victory-table-and-letter-to-ickes-review.html | M'GOLDRICK TELLS OF BUDGET VICTORY; Table and Letter to Ickes Review City's Fight to Meet 30 Million Deficit. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/34-communities-to-offer-bonds-public-financing-set-for-next-week.html | 34 COMMUNITIES TO OFFER BONDS; Public Financing Set for Next Week Breaks Under Average to $11,081,810. FOUR $1,000,000 ISSUES Prices of High-Class Obligations Continue Upward, With the Demand Rated as Fair. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/olynthus-yields-old-battlements-walls-15-feet-thick-fortifying.html | OLYNTHUS YIELDS OLD BATTLEMENTS; Walls 15 Feet Thick Fortifying Ancient Greek City Dug Up From Dust of Centuries. | True | Special to THE NEW YORK TIMES. | C1B 225945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/bank-deposits-bill-may-include-payoff-house-committee-to-redraft.html | BANK DEPOSITS BILL MAY INCLUDE PAY-OFF; House Committee to Redraft Measure to Embody Both Plans to Aid Public. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/brooklyn-college-tops-st-johns-64-kranzs-single-climaxes-drive-that.html | BROOKLYN COLLEGE TOPS ST. JOHN'S, 6-4; Kranz's Single Climaxes Drive That Clinches Victory in Eighth Inning. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/insurance-man-found-dead.html | Insurance Man Found Dead. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/reichs-creditors-serve-ultimatum-warn-schacht-conference-will-blow.html | REICH'S CREDITORS SERVE ULTIMATUM; Warn Schacht Conference Will Blow Up Unless He Submits Acceptable Plans Tuesday. ADJOURNMENT UNTIL THEN Sharp Words Exchanged as the Deadlock Continues, but Observer Predicts Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/president-pushes-farm-act-changes-backs-wallaces-demands-for.html | PRESIDENT PUSHES FARM ACT CHANGES; Backs Wallace's Demands for Clarifying Action by Congress on AAA Powers. ALSO FOR OIL LEGISLATION These Immediate Legislative Goals He Hopes Capitol Hill Will Bear in Mind. ROOSEVELT PUSHES FARM ACT CHANGES | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/nazi-regime-orders-severe-prison-life-sentences-to-be-made-source.html | NAZI REGIME ORDERS SEVERE PRISON LIFE; Sentences to Be Made 'Source of Discomfort' -- Special Code for Minors Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/new-formula-sought-for-empire-tariffs-canadian-experts-will-go-to.html | NEW FORMULA SOUGHT FOR EMPIRE TARIFFS; Canadian Experts Will Go to Britain to Seek Better Ways of Fixing Preferences. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/drought-area-aid-put-at-50000000-hopkins-to-spend-6000000-a-month.html | DROUGHT AREA AID PUT AT $50,000,000; Hopkins to Spend $6,000,000 a Month for Direct Relief Alone in West. MILLIONS TO BUY CATTLE AAA Will Have Meat Canned for Sufferers -- Families to Be Moved From Worst Districts. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/foreign-policy-is-assailed.html | Foreign Policy Is Assailed. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/housekeepers-in-session-executives-of-hotels-hospitals-and-clubs.html | HOUSEKEEPERS IN SESSION; Executives of Hotels, Hospitals and Clubs Hold Convention. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/nazi-rally-failed-says-untermyer-lawyer-asserts-that-not-one.html | NAZI RALLY FAILED, SAYS UNTERMYER; Lawyer Asserts That Not One Prominent German-American Spoke at Garden. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/no-records-kept-of-kunstler-debt-leef-testifies-he-cannot-find.html | NO RECORDS KEPT OF KUNSTLER DEBT; Leef Testifies He Cannot Find Proof of $10,000 Loan, Called 'Fictitious' in Ouster Case. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/army-unit-to-honor-veteran-marksman-gun-sling-dave-to-be-greeted-at.html | ARMY UNIT TO HONOR VETERAN MARKSMAN; ' Gun Sling Dave' to Be Greeted at Governors Island by the Sixteenth Regiment. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/park-monkeys-to-bask-in-violet-ray-baths.html | Park Monkeys to Bask In Violet Ray Baths | True | | C1B 225945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/yanks-again-lose-to-tigers-10-to-8-detroit-tallies-once-in-both-7th.html | YANKS AGAIN LOSE TO TIGERS, 10 TO 8; Detroit Tallies Once in Both 7th and 8th Innings to Win Free-Hitting Battle. MOVES INTO SECOND PLACE Victors Make 15 Safeties to 13 for Rivals -- Count Is Deadlocked Twice. | True | By James P. Dawson.special To the New York Times. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/goering-to-see-balkan-leaders.html | Goering to See Balkan Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/pass-housing-bill-hi-harriman-asks-it-will-attract-capital-and-give.html | PASS HOUSING BILL, H.I. HARRIMAN ASKS; It Will Attract Capital and Give Jobs, Chamber Head Tells Senate Group. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/dodgers-toppled-by-pirates-83-southpaw-perkins-is-routed-in-big.html | DODGERS TOPPLED BY PIRATES, 8-3; Southpaw Perkins Is Routed in Big First Inning, Which Yields 5 Runs. | True | By Roscoe McGowen. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/poultry-beef-roasts-and-lamb-are-cheap-spring-vegetables-and-salt.html | POULTRY, BEEF ROASTS AND LAMB ARE CHEAP; Spring Vegetables and Salt Water Fish at Bargain Too, for Week-end Buyers. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/named-by-norway-as-consul-general-rolf-a-christensen-appointed-to.html | NAMED BY NORWAY AS CONSUL GENERAL; Rolf A. Christensen Appointed to Post in New York -Served Here Previously. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/bond-traders-plan-outing.html | Bond Traders Plan Outing. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/laguardia-prepares-for-new-milk-parley-agreement-now-said-to-be.html | LAGUARDIA PREPARES FOR NEW MILK PARLEY; Agreement Now Said to Be Likely at Meeting With State Commissioner. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/dispute-banks-rfc-debt-pelham-depositors-fight-500000-loan-as-a.html | DISPUTE BANK'S RFC DEBT.; Pelham Depositors Fight $500,000 Loan as a Preferred Claim. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/miss-nalqder-poel-becomes-elqia6ed-member-of-a-noted-family-will-be.html | MISS NAlqDER POEL BECOMES Elq(lA6ED; Member of a Noted Family Will Be Married to Horace Andrews Jr. of Cleveland. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/loan-for-new-rochelle-council-votes-to-meet-banks-terms-for-600000.html | LOAN FOR NEW ROCHELLE.; Council Votes to Meet Bank's Terms for $600,000 Advance. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/farflung-nations-report-upswings-spotty-details-offset-some-of-the.html | FAR-FLUNG NATIONS REPORT UPSWINGS; ' Spotty Details' Offset Some of the Generally Favorable Trade Aspects. CANADIAN GAINS GO ON Auto Exports and Textile Output Are Dominion Features -- Recession in Japan. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/in-defense-of-liberty.html | IN DEFENSE OF LIBERTY. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/turkey-increases-arms-appropriates-about-36000000-to-be-spent-in.html | TURKEY INCREASES ARMS.; Appropriates About $36,000,000 to Be Spent in Seven Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/defaults-on-foreign-bonds.html | DEFAULTS ON FOREIGN BONDS. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/borah-asks-support-of-jewish-fund-drive-calls-for-unhesitating-aid.html | BORAH ASKS SUPPORT OF JEWISH FUND DRIVE; Calls for 'Unhesitating' Aid in German Relief -- Fosdick and Cadman Join Appeal. | True | | C1B 225945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/extortion-suspect-trapped-by-victim-woman-causes-arrest-of-her.html | EXTORTION SUSPECT TRAPPED BY VICTIM; Woman Causes Arrest of Her Former Butler in Threat to Kidnap Her Daughter. LINDBERGH LAW INVOKED Defendant, Captured After a Long Hunt, Is Held in $25,000 Bail in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/reich-punishes-bomber-gives-painter-10year-term-for-hurling-grenade.html | REICH PUNISHES BOMBER.; Gives Painter 10-Year Term for Hurling Grenade in Street. | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/legore-zori-set-records-break-javelin-and-discus-marks-in-southern.html | LEGORE, ZORI SET RECORDS; Break Javelin and Discus Marks In Southern Conference Meet. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/recipient-of-aid-pays-city-in-full-man-who-got-job-after-56-days.html | RECIPIENT OF AID PAYS CITY IN FULL; Man Who Got Job After 56 Days Amazes Officials by Returning With $16.80. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/help-for-1500000-planned-for-winter-stage-official-says-relief.html | HELP FOR 1,500,000 PLANNED FOR WINTER; Stage Official Says Relief Agencies Always Will Be a Government Responsibility. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/villiams-landon.html | Villiams -- Landon. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/lillialq-m-dullen1-wed-to-r-s-oeni-dr-r-h-brooks-performs-the.html | LILLIAlq M. DUlLEN1 WED TO r. S. OENI; Dr, R, H, Brooks Performs the Ceremony in the Chantry of St. Thomas Church. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/torrance-again-breaks-listed-shotput-mark.html | Torrance Again Breaks Listed Shot-Put Mark | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/300-negro-singers-heard-at-festival-westchester-group-conducted-by.html | 300 NEGRO SINGERS HEARD AT FESTIVAL; Westchester Group Conducted by Alston Burleigh and Sandor Harmati. YONKERS CLUB ALSO SINGS Guila Bustabo and Ella Belle Davis Soloists -- Three-Day Program Ends Tonight. | True | From a Staff Correspondent.H.T. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/20000-cheer-grau-on-return-to-cuba-former-president-indicates-he.html | 20,000 CHEER GRAU ON RETURN TO CUBA; Former President Indicates He Will Accept Nomination for the Office Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/iigtle-randles.html | iig-tle -- ]Randles. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/gets-lindbergh-report-danish-greenland-board-receives-part-of-his.html | GETS LINDBERGH REPORT.; Danish Greenland Board Receives Part of His Survey Findings. | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/young-republicans-meet-white-plains-thronged-on-eve-of-state.html | YOUNG REPUBLICANS MEET.; White Plains Thronged on Eve of State Convention. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/government-blamed-by-cutten-defense-counsel-for-grain-trader-tries.html | GOVERNMENT BLAMED BY CUTTEN DEFENSE; Counsel for Grain Trader Tries to Show Washington Ignored Operations Reports. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/change-by-new-haven-railroad-will-move-its-traffic-headquarters-to.html | CHANGE BY NEW HAVEN.; Railroad Will Move Its Traffic Headquarters to Boston. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/alters-some-rules-under-security-act-board-gives-procedure-to.html | ALTERS SOME RULES UNDER SECURITY ACT; Board Gives Procedure to Obtain Permit for Non-Disclosure in Statement. SAFEGUARDS CONTRACTS New Form of Registration Is Prescribed for Issues in Reorganizations. ALTERS SOME RULES FOR SECURITY ACT | True | Special to THE NEW YORK TIMES. | C1B 225945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/bolivia-assails-embargo-move.html | Bolivia Assails Embargo Move. | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/treasury-calls-funds-here.html | Treasury Calls Funds Here. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/zinn-zucker.html | Zinn -- Zucker. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/braves-vanquish-cardinals-6-to-2-pitcher-frankhouse-forced-to.html | BRAVES VANQUISH CARDINALS, 6 TO 2; Pitcher Frankhouse Forced to Retire When Struck on Leg by Martin's Line Drive. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/to-pay-interest-on-rail-bonds.html | To Pay Interest on Rail Bonds. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/kanane-lyan.html | ]Kanane -- lyan. | True | Special to TH NEW NoK TIMICS. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/harvard-eights-favored.html | Harvard Eights Favored. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/sports-day-at-marymount.html | Sports' Day at Marymount. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/mlaughlin-sees-fewer-unit-banks-he-tells-new-jersey-bankers.html | M'LAUGHLIN SEES FEWER UNIT BANKS; He Tells New Jersey Bankers' Convention Government Will Seek 'Measure of Control.' MOORE FOR 'WISE' LOANS Governor Urges Care in Advances to Cities -- W.R. Burgess Predicts Prosperity. M'LAUGHLIN SEES FEWER UNIT BANKS | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/dr-g-f-strohaver-s-j-k-georgetown-arts-college-dean-and-chemistry.html | DR. G. F. STROHAVER, S. J.; k Georgetown Arts College Dean' and Chemistry Head. | True | Speci&l to Tm NEW YORK TIS. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/rainbow-is-tested-in-first-sail-spin-work-of-americas-cup-sloop.html | RAINBOW IS TESTED IN FIRST SAIL SPIN; Work of America's Cup Sloop Impresses Vanderbilt and Spectators at Bristol. SHOWS SPEED IN BREEZE Boat Runs 11 3/4 Miles an Hour During Puffs -- New Rig Stands Strain Well. | True | By James Robbins.special To the New York Times. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/rich-harness-test-to-field-adjutant-heyl-gelding-defeats-knight.html | RICH HARNESS TEST TO FIELD ADJUTANT; Hey1 Gelding Defeats Knight Bachelor in $1,000 Stake at Atlantic City. RUNNER-UP ALSO PREVAILS Miss King's Entry Annexes Nala Challenge Trophy -- Teaters Hurt in Roadster Event. | True | By Henry R. Ilsley.special To the New York Times. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/resigns-rail-union-post.html | Resigns Rail Union Post. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/5-chattanooga-men-indicted-under-nra-state-leaders-named-in-federal.html | 5 CHATTANOOGA MEN INDICTED UNDER NRA; State Leaders Named in Federal Charges of Code Violation by Hosiery Mills. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/trapped-leaps-4-stories-suspect-facing-arrest-in-gas-fraud-dives.html | TRAPPED, LEAPS 4 STORIES; Suspect, Facing Arrest in Gas Fraud, Dives Out Window. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/reds-behind-frey-defeat-giants-21-bunch-three-hits-in-sixth-to-win.html | REDS, BEHIND FREY, DEFEAT GIANTS, 2-1; Bunch Three Hits in Sixth to Win Game and Even Current Series at One Apiece. SMITH BEATEN IN DEBUT Makes Fine Showing, Yielding Only Five Blows, but Support at Bat Is Lacking. | True | By John Drebinger. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/harvard-routs-yale-123-drops-only-two-singles-matches-and-one.html | HARVARD ROUTS YALE, 12-3; Drops Only Two Singles Matches and One Doubles at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 225945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/ross-with-savage-right-rips-headguard-off-sparring-mate-challenger.html | Ross, With Savage Right, Rips Headguard Off Sparring Mate; Challenger for Welterweight Title Displays Hard Attack in Workout -- Observers Figure He Has Good Chance to Beat McLarnin if Fight Is Waged at Close Quarters. | True | By Joseph C. Nichols.special To the New York Times. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/preparedness-a-means-peace-it-is-held-can-best-be-preserved-by.html | PREPAREDNESS A MEANS.; Peace, It Is Held, Can Best Be Preserved by Readiness for War. | True | JOSEPH C. DRISCOLL | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/fighting-cock-attacks-a-puerto-rican-judge.html | Fighting Cock Attacks A Puerto Rican Judge | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/payless-furloughs-for-teachers-fixed-boards-action-enforces-law.html | PAYLESS FURLOUGHS FOR TEACHERS FIXED; Board's Action Enforces Law Affecting 36,494 Employees -New Commissioner on Job. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/america-in-the-war.html | America in the War. | True | A.D.S. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/big-fiscal-scandal-is-alleged-in-tokyo-finance-official-is-queried.html | BIG FISCAL SCANDAL IS ALLEGED IN TOKYO; Finance Official Is Queried and Many Prominent Men May Become Involved. | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/3-insurance-bills-signed-by-lehman-blumberg-measure-exempts.html | 3 INSURANCE BILLS SIGNED BY LEHMAN; Blumberg Measure Exempts Benefits From Attachment or Garnishment. TAXING CHANGE IS VETOED Governor Opposes Plan to Have Firemen's Groups Collect Premium Levies. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/nra-leaders-ask-hour-cut-pay-rise-to-save-program-policy-board.html | NRA LEADERS ASK HOUR CUT, PAY RISE TO SAVE PROGRAM; Policy Board Brief Calls for Reducing Work Time 10% Without Lowering Wages. INDUSTRY DECLARED READY Gains in Profits Under Codes Are Cited in Report Designed to Spur Johnson's Campaign. BUYING POWER STRESSED Recovery Now Held to Depend Upon Larger Labor Income Spent on Goods Produced. NRA LEADERS ASK HOUR CUT, PAY RISE | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/dollar-recovers-here-rises-again-on-exchanges-after-drop-due-to.html | DOLLAR RECOVERS HERE.; Rises Again on Exchanges After Drop Due to Silver Report. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/mail-truck-fuel-cut-off-by-strike-gasoline-tank-seized-on-way-to.html | MAIL TRUCK FUEL CUT OFF BY STRIKE; Gasoline Tank Seized on Way to Service Cars in Minneapolis. VIOLENCE MARKS WALKOUT Regional Labor Board Fixes Rules for Lay-Off Priorities in Auto Industry. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/steel-men-and-nra-agree-on-new-code-conferees-will-have-revised.html | STEEL MEN AND NRA AGREE ON NEW CODE; Conferees Will Have Revised Draft to Take Effect May 31, Johnson Says. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/nra-prices-called-unfair-to-public-but-some-speakers-at-the-wharton.html | NRA PRICES CALLED UNFAIR TO PUBLIC; But Some Speakers at the Wharton Institute Find a National Benefit. KEEZER CRITICIZES TREND Views by Consumers Board Official Combatted by Retail Code Spokesman. | True | Special to THE NEW YORK TIMES. | C1B 225945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/toledo-faces-general-strike.html | Toledo Faces General Strike. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/not-related-to-poe.html | Not Related to Poe. | True | A.D.S. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/held-in-gettle-abduction-part-owner-of-kidnapping-car-detained-as.html | HELD IN GETTLE ABDUCTION; Part Owner of Kidnapping Car Detained as Material Witness. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/stetson-shoe-acquires-banister.html | Stetson Shoe Acquires Banister. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/baldwin-tells-of-plans-fearing-failure-of-arms-parley-he-says-force.html | BALDWIN TELLS OF PLANS; Fearing Failure of Arms Parley, He Says Force Must Be Peerless. RALLIES PUBLIC TO AID Holds Sanctions in Limitation of Armaments Inevitably Lead to Conflicts. PLEDGE TO CHINA DENIED Simon Says British Have No Commitment to Defend Her Territorial Integrity. BRITAIN SPEEDING AERIAL DEFENSES | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/mrs-geraghty-dies-of-hurts.html | Mrs. Geraghty Dies of Hurts. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/girl-target-keeps-on-after-shot-hits-her-alda-may-cole-finishes-act.html | GIRL TARGET KEEPS ON AFTER SHOT HITS HER; Alda May Cole Finishes Act in Hamden, Conn., and Returns for Show at Night. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/flower-show-opens-at-club-in-orange-mrs-carl-egner-wins-sweepstakes.html | FLOWER SHOW OPENS AT CLUB IN ORANGE; Mrs. Carl Egner Wins Sweepstakes at Benefit for W. Albert Manda Memorial. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/retainers-for-physicians-chinese-system-might-be-adopted-here-with.html | RETAINERS FOR PHYSICIANS.; Chinese System Might Be Adopted Here With Benefits to All. | True | JOHN A. GLASSBURY | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/shirley-temple-adolphe-menjou-and-dorothy-dell-in-the-new-film-at.html | Shirley Temple, Adolphe Menjou and Dorothy Dell in the New Film at the Paramount. | True | By Mordaunt Hall. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/tax-penalties-deplored-equity-holder-cannot-be-stimulated-it-is.html | TAX PENALTIES DEPLORED.; Equity Holder Cannot Be Stimulated, It Is Declared, by Heavier Burdens. | True | HENRY SCHWAMM | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/litvinoff-confers-on-entry-in-league-commissar-in-surprise-visit-to.html | LITVINOFF CONFERS ON ENTRY IN LEAGUE; Commissar in Surprise Visit to Geneva Takes Up Soviet's Position With Officials. HAS TALK WITH BARTHOU Russia Now Believed Aiming to Bring Most of Europe Into a Mutual Aid Pact. LITVINOFF CONFERS ON LEAGUE ENTRY | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/radio-board-replies-to-press-criticism-new-york-herald-tribune.html | RADIO BOARD REPLIES TO PRESS CRITICISM; New York Herald Tribune Asked for Data on Charge of Licensing Power Use to Back 'New Deal.' | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/princeton-rugby-game-today.html | Princeton Rugby Game Today. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/france-expected-to-cut-bond-rate-decree-likely-today-reducing.html | FRANCE EXPECTED TO CUT BOND RATE; Decree Likely Today Reducing Interest on Defense Issues From 4 to 3 1/2%. ACTION ON OTHERS LATER Early Announcement Predicted on Short-Term Treasury Loans -- Lower Bank Discount Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/wins-nyu-philosophy-prize.html | Wins N.Y.U. Philosophy Prize. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/fresh-air-funds-needed.html | Fresh Air Funds Needed. | True | L. ERNEST SUNDERLAID | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/cleared-in-taxi-death-driver-is-freed-at-request-of-family-of-cm.html | CLEARED IN TAXI DEATH.; Driver Is Freed at Request of Family of C.M. Lewis. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/roosevelt-opens-attack-on-crime-signing-six-bills-as-challenge.html | Roosevelt Opens Attack on Crime, Signing Six Bills as 'Challenge'; Extending Federal Jurisdiction to Interstate Gang Offenses, With Death for Some Kidnappers, He Calls on People to Join in War on Underworld. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/barbara-d-leslie-becomes-a-bride-she-is-married-to-philip-van.html | BARBARA D. LESLIE BECOMES A BRIDE; She Is Married to Philip Van Rensselaer Schuyler Jr. in Elaborate Ceremony, LARGE BRIDAL PROCESSION Miss Florence Golsan Maid of HonorCeremony in St. JameS's Episcopal Church. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/continued-dullness-in-the-wool-market-turnover-still-far-below.html | CONTINUED DULLNESS IN THE WOOL MARKET; Turnover Still Far Below Normal Requirements -- Manufacturing Activities Are Slow. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/tariff-bill-called-blind-speculation-vandenberg-says-it-hands.html | TARIFF BILL CALLED BLIND SPECULATION; Vandenberg Says It 'Hands President Chips to Gamble Away Nation's Birthright.' REPUBLICANS POUR FIRE Johnson Moves to Exempt Farm Products -- Democrats Plan Decisive Test on This. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/plans-new-restaurant-ueberall-gets-lease-at-broadway-and-fiftythird.html | PLANS NEW RESTAURANT.; Ueberall Gets Lease at Broadway and Fifty-third Street. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/dr-mays-statement-read.html | Dr. May's Statement Read. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/40-dog-fanciers-hit-inoculations-hackensack-city-manager-is.html | 40 DOG FANCIERS HIT INOCULATIONS; Hackensack City Manager Is Showered With Protests Against Ordinance. MRS. ANDREW SCORES STEP Antivivisectionist Declares the Treatment Is Not a Proved Preventive of Rabies. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/veteran-restored-to-city-job.html | Veteran Restored to City Job. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/price-of-lead-again-reduced.html | Price of Lead Again Reduced. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/fleet-spring-up-for-new-york-visit-united-states-armada-is-now-at.html | FLEET SPRING UP FOR NEW YORK VISIT; United States Armada Is Now at Anchor at Guantanamo Bay and Port au Prince. MANY SHIPS BEING PAINTED Start for This City Is to Be on May 25, With Review by the President Due on May 31. | True | By Hanson W. Baldwin.navy Wireless To the New York Times. | C1B 225945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/42d-st-automat-robbed-of-400-thieves-snatch-money-bag-in-sight-of.html | 42D ST. 'AUTOMAT' ROBBED OF $400; Thieves Snatch Money Bag in Sight of 500 -- Ruse Diverts Attention of Cashiers. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/harriman-linked-to-false-entries-cashier-admits-initialing-the.html | HARRIMAN LINKED TO FALSE ENTRIES; Cashier Admits Initialing the Transfer Slips, but Insists Bank Head Ordered It. HID THEM IN DESK LATER Aide Testifies the Defendant Himself Signed Duplicates of Depositors' Tickets. HARRIMAN LINKED TO FALSE ENTRIES | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/suit-against-widow-lost-250000-breach-of-promise-action-rejected-by.html | SUIT AGAINST WIDOW LOST.; $250,000 Breach of Promise Action Rejected by Jury. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/swimming-at-bond-club-picnic.html | Swimming at Bond Club Picnic. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/orchestras-on-new-bills-cab-calloway-at-loews-state-and-smith.html | ORCHESTRAS ON NEW BILLS; Cab Calloway at Loew's State and Smith Ballew at the Palace. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/hodson-off-for-welfare-parley.html | Hodson Off for Welfare Parley. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/durant-opens-appeal-argues-for-reversal-of-84474-judgment-won-by.html | DURANT OPENS APPEAL.; Argues for Reversal of $84,474 Judgment Won by Brokers. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/hornbostel-clips-big-ten-880-record-indiana-star-timed-in-1529.html | HORNBOSTEL CLIPS BIG TEN 880 RECORD; Indiana Star Timed in 1:52.9 -- Illinois Leads With 16 Qualifying Places. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/bronx-garage-sold.html | Bronx Garage Sold. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/dr-weedon-in-tire-company.html | D.R. Weedon in Tire Company. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/roosevelt-studies-air-mail-conflict-farley-senators-and.html | ROOSEVELT STUDIES AIR MAIL CONFLICT; Farley, Senators and Representatives at White House Discuss Bills. ACTION SOON IS PREDICTED McKellar and Mead Say Controversy Will Be Ironed Out at the Present Session. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/to-sell-butler-stable-auction-of-22-racers-scheduled-june-2-at.html | TO SELL BUTLER STABLE.; Auction of 22 Racers Scheduled June 2 at Belmont Park. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/unbeaten-crews-will-race-today-yale-princeton-and-cornell-varsity.html | UNBEATEN CREWS WILL RACE TODAY; Yale, Princeton and Cornell Varsity Eights on Edge for Contest at Derby. ELIS TAKE PRELIMINARY Second 150-Pound Boat Beats Tigers -- Regattas Carded on Charles, Schuylkill. | True | By Robert F. Kelley.special To the New York Times. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/gets-export-plane-order-bellanca-starts-on-300000-worth-of-ships.html | GETS EXPORT PLANE ORDER; Bellanca Starts on $300,000 Worth of Ships for Foreign Country. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/headaches-in-paris.html | Headaches" in Paris. | True | | C1B 225945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/three-stills-seized-valued-at-250000-hotel-owner-and-township.html | THREE STILLS SEIZED; VALUED AT $250,000; Hotel Owner and Township Officer of Shrewsbury, N.J., Among Seven Arrested. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/lawyermissionaries.html | LAWYER-MISSIONARIES. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/rogers-says-kidnappers-finds-racket-unpopular.html | Rogers Says Kidnappers Finds 'Racket' Unpopular | True | WILL ROGERS | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/prizes-awarded-to-nyu-cadets-3000-persons-see-800-members-of-rotc.html | PRIZES AWARDED TO N.Y.U. CADETS; 3,000 Persons See 800 Members of R.O.T.C. in Military Field Day Exercises. BEVENS WINS HIGH HONOR Gets Saber as Most Efficient Senior Class Officer -- Junior Prize to Diehl. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/plan-group-pension-bill-house-members-to-include-worthy-of-81000.html | PLAN GROUP PENSION BILL; House Members to Include Worthy of 81,000 Cases in One Draft. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/june-robles-unable-to-identify-suspects-two-men-still-held-in.html | JUNE ROBLES UNABLE TO IDENTIFY SUSPECTS; Two Men Still Held in Tucson Kidnapping as Police Hunt New Evidence. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/carteret-bank-to-open-first-national-will-resume-unrestricted.html | CARTERET BANK TO OPEN.; First National Will Resume Unrestricted Business Today. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/rebel-band-fights-in-nicaragua.html | Rebel Band Fights in Nicaragua. | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/battery-park-crowd-pulls-man-to-safety-after-sailors-foil-an.html | Battery Park Crowd Pulls Man to Safety After Sailors Foil an Attempt at Suicide | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/money-and-credit-friday-may-18-1934.html | MONEY AND CREDIT; Friday, May 18, 1934. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/princeton-netmen-win-beat-dartmouth-5-to-4-for-tenth-straight.html | PRINCETON NETMEN WIN.; Beat Dartmouth, 5 to 4, for Tenth Straight Triumph. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/new-clash-feared-in-northern-china-japanese-may-act-unless-the.html | NEW CLASH FEARED IN NORTHERN CHINA; Japanese May Act Unless the Chinese Agree to Settle the Border Disputes. | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/article-1-no-title-francous-amity-hailed-by-petain-marshal-stresses.html | Article 1 -- No Title; FRANCO-U.S. AMITY HAILED BY PETAIN Marshal Stresses How Much It Derives From Friendship of Washington and Lafayette. FRENCH HERO IS HONORED Ambassador Straus Declares He Breathed Spirit Akin to That of New Deal. | True | Wireless to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/paris-untangles-laffaire-smith-wires-consul-in-madrid-to-use-his.html | PARIS UNTANGLES L'AFFAIRE SMITH; Wires Consul in Madrid to Use His Head and Give Visas to 13 U.S. College Girls. OUTMODED RULE AT FAULT Officials Are Concerned Over Effects of Action on Relations With U.S. | True | By William P. Carneywireless To the New York Times. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/randall-inspects-leviathan.html | Randall Inspects Leviathan. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/lower-east-side-housing-plans-and-money-ready-but-nothing-done-is.html | LOWER EAST SIDE HOUSING.; Plans and Money Ready but Nothing Done Is Complaint. | True | JOSEPH PLATZKER, Secretary East Side Chamber of Commerce | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/manhattan-routs-upsala-nine-160-blumetti-blanks-vikings-as.html | MANHATTAN ROUTS UPSALA NINE, 16-0; Blumetti Blanks Vikings as Team-Mates Pummel Three Pitchers for 19 Hits. | True | Special to THE NEW YORK TIMES. | C1B 225945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/miss-audrey-miller-names-4ttendants-to-be-wed-to-kenneth-boffey-in.html | MISS AUDREY MILLER NAMES 4TTENDANTS; To Be Wed to Kenneth Boffey in Grace Episcopal Church, Nutley, on May 25. | True | peela! to THE TZW YORE TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/stress-on-luxury-in-schools-scored-social-studies-group-holds-sound.html | STRESS ON LUXURY IN SCHOOLS SCORED; Social Studies Group Holds Sound Scholarship, Not Big Buildings, Chief Need. WOULD DRAW THE GIFTED Cutting of Pedagogy Courses and Dropping of 'Science of Education' Idea Asked. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/mcormick-settles-with-mrs-doubleday-her-attorney-announces-dropping.html | M'CORMICK SETTLES WITH MRS. DOUBLEDAY; Her Attorney Announces Dropping of Chicago Suit for Breach of Promise. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/let-business-alone-banker-advises-us-pa-benson-of-brooklyn-again.html | LET BUSINESS ALONE BANKER ADVISES U.S.; P.A. Benson of Brooklyn, Again Head of Savings Group, Sees Recovery Progressing. FEDERAL BODIES PRAISED Conference, Ending, Urges All Transport Be Regulated -- Officers Are Elected. LET TRADE ALONE, BANKER TELLS U.S. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/auto-fleet-sales-rise-80.html | Auto Fleet Sales Rise 80%. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/fire-razes-110000-tug-crew-of-vessel-is-rescued-and-hulk-is-beached.html | FIRE RAZES $110,000 TUG.; Crew of Vessel Is Rescued and Hulk Is Beached in Bay. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/fail-to-see-roosevelt-postal-substitutes-unable-to-get-interview.html | FAIL TO SEE ROOSEVELT.; Postal Substitutes, Unable to Get Interview, Drop Parade for Bill. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/search-for-missing-teacher.html | Search for Missing Teacher. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/overnight-air-mail-to-coast-planned-postal-heads-and-twa-confer-on.html | OVERNIGHT AIR MAIL TO COAST PLANNED; Postal Heads and TWA Confer on Service Which Would Carry No Passengers. HEAVY VOLUME PREDICTED Air Line Official Says Here That Rapid Trip Would Draw Big Revenue for Government. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/bankers-acceptances-drop-72025018-shift-to-cash-loans-laid-to-low.html | Bankers' Acceptances Drop $72,025,018; Shift to Cash Loans Laid to Low Money Rates | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/mayor-asks-vote-at-docks.html | Mayor Asks Vote at Docks. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/newsprint-concern-plans-to-reorganize-syndicate-is-formed-to.html | NEWSPRINT CONCERN PLANS TO REORGANIZE; Syndicate Is Formed to Underwrite Capital for Bankrupt Price Company. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/newark-wins-73-for-7th-straight-tops-syracuse-to-gain-second-place.html | NEWARK WINS, 7-3, FOR 7TH STRAIGHT; Tops Syracuse to Gain Second Place -- Scoreless Innings Stopped at 28. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/cotton-prices-off-as-offerings-rise-market-closes-here-7-to-10.html | COTTON PRICES OFF AS OFFERINGS RISE; Market Closes Here 7 to 10 Points Lower, With Trading Less Active. LITTLE BUYING ABROAD Foreign Business Affected by Proposed Silver Legislation -- Weather More Favorable. | True | | C1B 225945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/divorces-jacques-cohen-wife-gets-reno-decree-he-obtains-license-to.html | DIVORCES JACQUES COHEN.; Wife Gets Reno Decree -- He Obtains License to Wed Another. | True | Special to THE NEW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/remington-absorbs-gun-firm.html | Remington Absorbs Gun Firm. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/packing-strike-settled.html | Packing Strike Settled. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/home-bonds-rise-as-buying-grows-rail-and-industrial-leaders-up-1-to.html | HOME BONDS RISE AS BUYING GROWS; Rail and Industrial Leaders Up 1 to 5 Points, With Some Losses on Profit-Taking. FEDERAL LIST IS HIGHER Principal Foreign Loans Sag on the Stock Exchange -- Course on Curb Similar. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/will-oppose-petroleum-bill.html | Will Oppose Petroleum Bill. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/nurses-appeal-to-public-wide-campaign-is-planned-to-win-support-for.html | NURSES APPEAL TO PUBLIC.; Wide Campaign Is Planned to Win Support for 8-Hour Day. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/sees-no-bar-to-richfield-sale.html | Sees No Bar to Richfield Sale. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/metrogoldwyn-earned-3037698-net-profit-for-28-weeks-ended-march-15.html | METRO-GOLDWYN EARNED $3,037,698; Net Profit for 28 Weeks Ended March 15 Equal to $19.70 on a Preferred Share. BIG GAIN OVER YEAR AGO Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/iiggins-zuill.html | /-Iiggins -- Zuill. | True | special to THE NW YORK TIMES. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/farewell-dinner-to-marcel-olivier-exgovernor-of-madagascar-sailing.html | FAREWELL DINNER TO MARCEL OLIVIER; Ex-Governor of Madagascar, Sailing Today, Honor Guest of the Lucius Boomers. SOCIAL EVENTS AT HOTELS Those Entertaining Include Mr. and Mrs. H.A. Foster Jr. and Mr. and Mrs. F.V. Storrs. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/3-coolidge-memorials-planned.html | 3 Coolidge Memorials Planned. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/gretl-urban-puts-paintings-on-view-daughter-of-noted-architect-and.html | GRETL URBAN PUTS PAINTINGS ON VIEW; Daughter of Noted Architect and Scenic Artist Gives Her First American Show. | True | By Edward Alden Jewell. | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/civic-groups-open-new-drive-on-noise-leaders-organize-council-to.html | CIVIC GROUPS OPEN NEW DRIVE ON NOISE; Leaders Organize Council to Work for the Enactment of Drastic City Laws. NINE 'QUIET' RULES LISTED Silencing of Sirens and Auto Radios Included --'Small Fines' Amendment Proposed. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/columbia-names-managers.html | Columbia Names Managers. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/dr-j-c-buttemiller.html | DR. J. C. BUTTEMILLER. | True | SPecial to T- NEW NORX; TrMZS. | C1B 225945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/church-activities-of-interest-in-city-2000-children-to-attend-the.html | CHURCH ACTIVITIES OF INTEREST IN CITY; 2,000 Children to Attend the Thank-Offering Service at St. John's Today. SYNAGOGUE 100 YEARS OLD Shearith Israel Congregation to Mark Anniversary -- Dr. Reisner to Be Honored. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 225945 |
| 1934-05-19 | 1934-05-19 | https://www.nytimes.com/1934/05/19/archives/g-hr-mginnis-dead-oldtime-ball-star-pitched-in-the-eighties-for-the.html | G. Hr. M'GINNIS DEAD; OLD-TIME BALL STAR; Pitched in the Eighties for the Famous St. Louis Browns of American Association. | True | | C1B 225945 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/relic-of-an-odd-community-llanthony-church-where-father-ignatius-an.html | RELIC OF AN ODD COMMUNITY; Llanthony Church, Where Father Ignatius And His Monks Worshiped, Is in Ruins | True | By Hayden Churchlondon. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/france-jails-italian-as-a-spy.html | France Jails Italian as a Spy. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/aids-to-uprighteousness.html | Aids to Uprighteousness. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/3-schools-in-williston-meet.html | 3 Schools in Williston Meet. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/new-gains-in-dallas-area-retail-volume-in-april-was-13-ahead-of.html | NEW GAINS IN DALLAS AREA.; Retail Volume in April Was 13% Ahead of Last year. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/venzke-surpasses-mark-made-in-1895-by-conneff.html | Venzke Surpasses Mark Made in 1895 by Conneff | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/japan-is-aroused-by-fiscal-scandal-arrest-of-the-vice-minister-of.html | JAPAN IS AROUSED BY FISCAL SCANDAL; Arrest of the Vice Minister of Finance Overshadows Even Simon's Friendly Gesture. FALL OF CABINET IS SEEN 440,000 Shares of Stock Allegedly Sold With Huge Profits to Buyers. JAPAN IS AROUSED BY FISCAL SCANDAL | True | By Hugh Byas.special Cable To the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/5000-germans-hear-pope.html | 5,000 Germans Hear Pope. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/oregon-honors-founder-of-its-pioneer-school-a-century-ago-jason-lee.html | OREGON HONORS FOUNDER OF ITS PIONEER SCHOOL; A Century Ago Jason Lee Brought Civilization Into The Hostile Wilderness of the Northwest | True | By Diana Rice. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/classroom-and-campus-sports-fortunes-decline-colleges-that-once.html | CLASSROOM AND CAMPUS: SPORTS FORTUNES DECLINE; Colleges That Once Depended on Football Receipts Found Having Hard Struggle | True | By Eunice Barnard. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/nyac-revue-next-sunday.html | N.Y.A.C. Revue Next Sunday. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/rulings-on-foreign-bonds-exchange-details-settlements-in-colombian.html | RULINGS ON FOREIGN BONDS; Exchange Details Settlements in Colombian and Uruguayan Issues. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/rains-aid-missouri-crops-retail-and-wholesale-trade-also-report.html | RAINS AID MISSOURI CROPS.; Retail and Wholesale Trade Also Report Gains. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/fire-razes-8block-area-in-chicagos-stockyards-loss-is-put-at.html | FIRE RAZES 8-BLOCK AREA IN CHICAGO'S STOCKYARDS; LOSS IS PUT AT $10,000,000; MANY BUILDINGS RUINED Shift in Wind Checks Mile-Wide Blaze After Five-Hour Fight. 25 PERSONS BADLY HURT Three Others Listed as Missing, 1,200 Are Homeless -- Refugees Mill in Streets. CATTLE PERISH IN PENS Pavilion, Packing Plant, Two Banks, Hotel and Newspaper Building Razed. CHICAGO FIRE LOSS PUT AT $10,000,000 THE SCENE OF THE CONFLAGRATION IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/8000-in-audiences-at-music-festival-threeday-program-of-tenth.html | 8,000 IN AUDIENCES AT MUSIC FESTIVAL; Three-Day Program of Tenth Annual Event Concludes at Westchester Centre. 500 SING HONEGGER WORK Symphonic Psalm, 'King David,' Given With Group of Soloists Under Harnati's Baton. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/a-lost-husband-karens-destiny.html | A Lost Husband; KAREN'S DESTINY. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/dartmouth-6-harvard-3.html | Dartmouth, 6; Harvard, 3. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/public-assembly-barred-to-frankfurt-stahlhelm.html | Public Assembly Barred To Frankfurt Stahlhelm | True | Wireless to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/wins-chicago-fellowship.html | Wins Chicago Fellowship. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/japan-plans-bank-for-china-policies-to-revive-exchange-institution.html | JAPAN PLANS BANK FOR CHINA POLICIES; To Revive Exchange Institution Formed During War and Collect Nishihara Loans. NANKING DENIES TALKS But a Representative Is Said to Be in Tokyo Negotiating on the Project. | True | Wireless to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/other-weddings-middletonrothrock.html | Other Weddings; Middleton--Rothrock. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/snow-makes-winter-cold-says-nebraska-student.html | Snow Makes Winter Cold, Says Nebraska Student | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/hope-for-uncle.html | Hope for Uncle. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/when-the-prison-door-opens-and-after-paroles-says-the-director-of.html | WHEN THE PRISON DOOR OPENS -- AND AFTER; Paroles, Says the Director of the Federal Prison Bureau, Are Needed to Protect Both the Prisoner and Society WHEN PRISON DOORS OPEN The Parole as Aid to Prisoner and Society | True | By Sanford Bates | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/irvington-house-to-entertain.html | Irvington House to Entertain. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/huge-dock-at-havre-to-berth-normandie-maritime-station-now-being.html | HUGE DOCK AT HAVRE TO BERTH NORMANDIE; Maritime Station Now Being Constructed to Be Among Largest in World. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/americas-most-distinguished-family-of-intellectuals-the-long.html | America's Most Distinguished Family of Intellectuals; The Long Awaited Journal of Alice James Sheds New Light on Her Brothers and Herself ALICE JAMES: HER BROTHERS -- HER JOURNAL | True | By C. Hartley Grattan | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/rainbow-outfoots-old-cup-boat-vanitie-in-first-competitive-brush.html | Rainbow Outfoots Old Cup Boat Vanitie In First Competitive Brush Off Newport; RAINBOW OUTSAILS LAMBERT'S VANITIE | True | By James Robbins.special To the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/childrens-festivals-set-programs-to-be-held-this-week-at-seven.html | CHILDREN'S FESTIVALS SET.; Programs to Be Held This Week at Seven Neighborhood Centres. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/12000-watch-penn-top-princeton-nine-barton-hurls-his-third-league.html | 12,000 WATCH PENN TOP PRINCETON NINE; Barton Hurls His Third League Victory on Franklin Field Diamond, 5 to 1. KAMMER IS TIGERS' STAR Pitches Full Game and Leads His Team at Bat -- Nassau Players Score First. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/princeton-cubs-triumph-down-penn-freshmen-206-as-crawford-strikes.html | PRINCETON CUBS TRIUMPH; Down Penn Freshmen, 20-6, as Crawford Strikes Out Twelve. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/casts-for-baireuth-festival.html | CASTS FOR BAIREUTH FESTIVAL | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/new-deal-trend-toward-tyranny-scored-by-mills-tells-young.html | NEW DEAL TREND TOWARD 'TYRANNY' SCORED BY MILLS; Tells Young Republicans They Must Save Nation From Deliberate Regimentation. MACY FORESEES VICTORY Says Stand for Honesty Will Win State -- Appeals to Youth Made at White Plains. NEW DEAL TREND SCORED BY MILLS | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/mr-hampden-back-from-the-wars.html | MR. HAMPDEN BACK FROM THE WARS | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/contraband-alcohol-is-found-poisonous-sulphuric-acid-discovered-in.html | CONTRABAND ALCOHOL IS FOUND POISONOUS; Sulphuric Acid Discovered in Product of One of Raided New Jersey Stills. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/cat-and-dog-enmity.html | CAT AND DOG ENMITY | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/new-golf-mark-claimed-as-laffoon-scores-266.html | New Golf Mark Claimed As Laffoon Scores 266 | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/william-hoskins-chemist-is-dead-hicagoan-had-important-part-in.html | WILLIAM HOSKINS, CHEMIST, IS DEAD; hicagoan Had Important Part in Perfecting of Electric Resistance Wire, ON NAVY CONSULTING BODY As Expert on Chemical Warfare Served Also as an Adviser to the Bureau of Mines. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/miss-isabel-palmer-has-naval-wedding-married-to-ensign-peyton-l.html | MISS ISABEL PALMER HAS NAVAL WEDDING; Married to Ensign Peyton L. Wirtz at New London -- He Is Ordered to Orient. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/white-sox-defeat-athletics-14-to-10-bonura-leads-attack-with-two.html | WHITE SOX DEFEAT ATHLETICS, 14 TO 10; Bonura Leads Attack With Two Home Runs as Victors Sweep the Series. GET FIFTEEN SAFETIES Marcum Knocked From Box in Fifth -- Matuzak and Benton Blasted in Seventh. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/grains-rise-again-as-crops-suffer-reports-of-northwest-drought-and.html | GRAINS RISE AGAIN AS CROPS SUFFER; Reports of Northwest Drought and Chinch-Bug Damage Become More Serious. LITTLE HOPE FOR RAINS Wheat Up 1 3/8 to 1 5/8; Corn 1 1/4-1 1/2; Oats 3/4-7/8; Rye 5/8-1; Barley 3/4-1. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/grove-wins-first-for-red-sox-41-star-lefthander-also-drives-homer.html | GROVE WINS FIRST FOR RED SOX, 4-1; Star Left-Hander Also Drives Homer as Browns Are Beaten, 4 to 1. BLOW SCORES THREE RUNS St. Louis Is Held to Six Hits -- Lary and Hinkle Also Aid in Victory. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/once-more-we-are-ready-to-lay-odds-our-gambling-spirit-revives-as.html | ONCE MORE WE ARE READY TO LAY ODDS; Our Gambling Spirit Revives as We Look Hopefully at the Nation's Future WE ARE READY TO LAY ODDS Our Gambling Spirit Is Revived as We Look Hopefully Again at the Nation's Future | True | By R.l. Duffus | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/other-engagements-adamsbuddy.html | Other Engagements; Adams--Buddy. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/city-college-victor-over-rpi-in-track-annexes-ten-first-places-to.html | CITY COLLEGE VICTOR OVER R.P.I. IN TRACK; Annexes Ten First Places to Win Annual Meet by 76-50 -- Stern Equals Record. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/unemployment-reserves-the-underlying-theory-lincoln-filene-argues.html | UNEMPLOYMENT RESERVES: THE UNDERLYING THEORY; Lincoln Filene Argues That There Is a Definite Responsibility on Business and the Community | True | By Lincoln Filene. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/new-bank-act-cuts-old-wall-st-ties-security-units-to-be-divorced.html | NEW BANK ACT CUTS OLD WALL ST. TIES; Security Units to Be Divorced and Deposits Separated From Underwriting by June 16. SOME CONCERNS DISSOLVE Commercial and Private Bankers Move Swiftly in Arranging Changes. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/exiles-university-adds-5-to-faculty-salomon-staudinger-and-hula-are.html | EXILES' UNIVERSITY ADDS 5 TO FACULTY; Salomon, Staudinger and Hula Are Among Leaders to Join Staff in Fall. FRITZ LEHMANN COMING Will Conduct Seminar on the Theories of Marx -- Kahler to Lecture on Economics. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/france-and-soviet-near-a-new-pact-system-of-mutual-assistance.html | FRANCE AND SOVIET NEAR A NEW PACT; System of Mutual Assistance Likely to Include the Little Entente and Balkan States. ONLY POLAND UNDECIDED Russia Could Move All Troops to Siberia -- Germans Fear a New Encirclement. | True | Wireless to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/evelyn-terrell-is-wed-becomes-the-bride-of-h-arnold-bodwell-at.html | EVELYN TERRELL; IS WED.; Becomes the Bride of H. Arnold Bodwell at Derby, Conn, | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/here-and-there-in-the-hollywood-studios.html | HERE AND THERE IN THE HOLLYWOOD STUDIOS | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/nonaryan-society-in-reich-watched-newspaper-assails-it-as-centre.html | NON-ARYAN SOCIETY IN REICH WATCHED; Newspaper Assails It as Centre for 'Parasitic Activities' of Jews and Gives Warning. | True | Wireless to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/jim-reed-may-run-as-an-independent-missouri-political-leaders.html | JIM REED MAY RUN AS AN INDEPENDENT; Missouri Political Leaders Already Have Selected Their Candidates. EX-SENATOR RECEPTIVE Antagonistic to New Deal, He Will Stir Lively Campaign if He Runs. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/companies-shift-share-holdings-36-concerns-report-to-stock-exchange.html | COMPANIES SHIFT SHARE HOLDINGS; 36 Concerns Report to Stock Exchange on New Totals of Securities Owned. DROP BY GENERAL MOTORS 23 Organizations Make the First Returns of Amounts of Their Own Stock Held. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/foes-of-democracy.html | FOES OF DEMOCRACY. | True | By William E. Borah, Senator From Idaho, Speaking In the Senate On Reciprocity Tariff Program. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/46-slot-machines-seized-mount-vernon-police-arrest-three-men.html | 46 SLOT MACHINES SEIZED; Mount Vernon Police Arrest Three Men Accompanying Moving Van. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/-the-crime-doctor-and-other-film-features-otto-krugers-expert.html | ' THE CRIME DOCTOR' AND OTHER FILM FEATURES; Otto Kruger's Expert Performance -- An Interesting British Picture | True | By Mordaunt Hall. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/new-trial-denied-to-reece.html | New Trial Denied to Reece. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/saar-vote-accord-balked-council-adjourns-issue-until-may-30-as.html | SAAR VOTE ACCORD BALKED; Council Adjourns Issue Until May 30 as Reich Rejects Guarantee. | True | Wireless to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/small-families-held-child-study-factor-each-member-more-individual.html | SMALL FAMILIES HELD CHILD STUDY FACTOR; Each Member More Individual, Mrs. S.M. Gruenberg Tells Conference Here. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/gil-robles-denies-fascist-leanings-but-spains-man-of-the-hour-says.html | GIL ROBLES DENIES FASCIST LEANINGS; But Spain's 'Man of the Hour' Says Catholics Are Little Concerned on Regime's Form. SUPPORTS LAIC SCHOOLS Asserts State Should Provide Aid for Them as Well as for Religious Ones. | True | By William P. Carney.wireless To the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/masaryk-certain-to-be-reelected-the-84yearold-czechoslovak.html | MASARYK CERTAIN TO BE RE-ELECTED; The 84-Year-Old Czechoslovak President Is Unopposed in Contest Next Thursday. COUNTRY REVERES HIM He Deprecates the 'Mushroom Dictatorships' in Europe -- Puts Faith in Democracy. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/markets-for-wheat.html | MARKETS FOR WHEAT. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/ford-bid-rejection-is-halted-by-writ-dealer-gets-temporary.html | FORD BID REJECTION IS HALTED BY WRIT; Dealer Gets Temporary Injunction at Washington Against Wallace and Ickes. HEARING THURSDAY IS SET Case Challenges Legality of Ban on Goods of Maker Who Has Not Signed Code. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/schools-to-expand-plan-to-aid-young-peyser-system-of-preventing.html | SCHOOLS TO EXPAND PLAN TO AID YOUNG; Peyser System of Preventing Delinquency Wins Support After 12-Year Test. CHARACTER BUILDING AIM Handling of the Maladjusted Wins High Praise in the Educators' Report. | True | By Richard Tompkins. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/senators-down-indians-gain-victory-3-to-2-on-cronins-single-in-the.html | SENATORS DOWN INDIANS.; Gain Victory, 3 to 2, on Cronin's Single in the Ninth. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/rochester-is-victor-83-scores-early-to-down-montreal-and-break.html | ROCHESTER IS VICTOR, 8-3.; Scores Early to Down Montreal and Break Losing Streak. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/front-page-3-no-title-statebegins-tomorrow-to-collect-unpaid-taxes.html | Front Page 3 -- No Title; State-Begins Tomorrow To Collect Unpaid Taxes | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/will-call-senate-on-thayer-june-19-lehman-on-plea-of-byrne-sets.html | WILL CALL SENATE ON THAYER JUNE 19; Lehman on Plea of Byrne Sets Date for Session Which Will Decide Senator's Fate. GENERAL INQUIRY IS NEXT Both Houses Will Pick Members of Committee to Investigate Lobbying by Utilities. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/supper-dance-given-by-junior-aid-league-lenox-hill-hospital-group.html | SUPPER DANCE GIVEN BY JUNIOR AID LEAGUE; Lenox Hill Hospital Group Has Party That Benefits Work of Children's Division. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/miss-abbott-to-address-class.html | Miss Abbott to Address Class. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/conboy-denies-laxity-prosecutor-says-all-mortgage-complaints-are.html | CONBOY DENIES LAXITY.; Prosecutor Says All Mortgage Complaints Are Investigated. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/miss-louise-mitchell.html | MISS LOUISE MITCHELL. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/old-ideals-clash-with-new-in-japan-moral-conflict-of-ancient.html | OLD IDEALS CLASH WITH NEW IN JAPAN; Moral Conflict of Ancient Tradition and Democracy Disturbs Nation. YOUTH SWINGING TO LEFT French Editor Blames Trusts for Widespread Corruption of Deputies. | True | By Jules Sauerwein, Foreign Editor of Paris Soir.special Correspondence, the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/union-victor-in-ninth-downs-hamilton-65-after-tying-score-in-eighth.html | UNION VICTOR IN NINTH.; Downs Hamilton, 6-5, After Tying Score in Eighth. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/exeter-oarsmen-prevail-first-and-second-fours-triumph-over-noble.html | EXETER OARSMEN PREVAIL.; First and Second Fours Triumph Over Noble and Greenough. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/us-scientific-books-in-demand-abroad-baltic-regions-turning-from.html | U.S. SCIENTIFIC BOOKS IN DEMAND ABROAD; Baltic Regions Turning From German Works Because of Their Excessive Cost. | True | Wireless to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/what-sportsmanship-means-to-a-nation-it-helped-england-in-a-great.html | WHAT SPORTSMANSHIP MEANS TO A NATION; It Helped England in A Great Crisis and Wallace Calls for It in America SPORTSMANSHIP AS AN ASSET It Helped England in A National Crisis | True | By Clair Pricelondon. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/home-loan-law-held-too-severe-restoration-of-option-to-pay-only-417.html | HOME LOAN LAW HELD TOO SEVERE; Restoration of Option to Pay Only $4.17 Monthly Interest on Each $1,000 Is Urged. $7.91 IS NOW REQUIRED That Includes Amortization, but Relief Committee Says It Will Be Too Much for Many. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/africas-rich-diamond-mines-are-hoping-for-new-activity-the-industry.html | AFRICA'S RICH DIAMOND MINES ARE HOPING FOR NEW ACTIVITY; The Industry Employs Many Men and Taps Wealth And Beauty That Lie Deeply Hidden in the Earth | True | By Lily S. Krug. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/stevens-alumni-to-meet.html | Stevens Alumni to Meet. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/bonus-publicity.html | Bonus Publicity. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/veteran-rifleman-honored-by-army-gun-sling-dave-returns-to.html | VETERAN RIFLEMAN HONORED BY ARMY; ' Gun Sling Dave' Returns to Governors Island to See His Picture Presented. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/laughton-back-on-job.html | LAUGHTON BACK ON JOB | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/l-ah-leong.html | L. AH LEONG. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/four-win-maine-scholarships.html | Four Win Maine Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/dr-aa-berg-honored-surgeon-who-operated-on-lehman-quits-mount-sinai.html | DR. A.A. BERG HONORED.; Surgeon Who Operated on Lehman Quits Mount Sinai Hospital Post. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/dodgers-conquer-the-pirates-85-taylor-leslie-and-frederick-group.html | DODGERS CONQUER THE PIRATES, 8-5; Taylor, Leslie and Frederick Group Doubles in Eighth to Decide Battle. ASSAULT NETS FOUR RUNS Equalizes Quartet Made by the Visitors in Same Session -- 15,000 Witness Battle. | True | By Roscoe McGowen. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/other-engagements-kleingoldstone.html | Other Engagements; Klein--Goldstone. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/poly-prep-squad-wins-track-crown-gains-private-schools-senior-title.html | POLY PREP SQUAD WINS TRACK CROWN; Gains Private Schools Senior Title for 16th Time With Total of 34 1/2 Points. MOCLAIR BREAKS RECORD Manhattan Prep Miler Timed in 4:37.6 -- La Salle Academy Juniors, Midgets Score. | True | By Kingsley Childs. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/6-tossed-overboard-from-a-motor-boat-elizabeth-police-commissioner.html | 6 TOSSED OVERBOARD FROM A MOTOR BOAT; Elizabeth Police Commissioner and Councilman Among Them -- Craft Lists in Liner's Swell. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/wins-middlebury-honor-outstanding-senior-adds-poetry-prize-to-his.html | WINS MIDDLEBURY HONOR.; 'Outstanding Senior' Adds Poetry Prize to His List. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/oaks-hunt-show-held-charities-of-great-neck-sunshine-society-are.html | OAKS HUNT SHOW HELD.; Charities of Great Neck Sunshine Society Are Beneficiary. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/byron-inkstand-on-sale-gift-to-edmund-kean-the-actor-bears-engraved.html | BYRON INKSTAND ON SALE; Gift to Edmund Kean, the Actor, Bears Engraved Inscription. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/santa-claus-stamp-was-just-a-joke-postoffice-wont-issue-holiday.html | SANTA CLAUS STAMP WAS 'JUST A JOKE; Postoffice Won't Issue Holiday Postage -- Names of Parks in Series Disclosed. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/motor-sailers-popular-harlem-river-shipyard-sees-trend-to.html | MOTOR SAILERS POPULAR.; Harlem River Shipyard Sees Trend to Auxiliaries. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/america-carries-on-with-the-librarys-aid-across-the-continent.html | AMERICA CARRIES ON WITH THE LIBRARY'S AID; Across the Continent During the Depression People Have Sought And Found Not Only Solace in Books but Material Guidance | True | By L.h. Robbins | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/montreal-seeks-elevators.html | Montreal Seeks Elevators. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/cunningham-wins-thrice-as-kansas-takes-meet.html | Cunningham Wins Thrice As Kansas Takes Meet | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/a-new-russian-writer-of-great-talent-zaschita-luzhina-luzhins.html | A New Russian Writer Of Great Talent; ZASCHITA LUZHINA (LUZHIN'S DEFENSE). | True | ALEXANDER NAZAROFF. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/poetry-and-pleasure-poetry-its-appreciation-and-enjoyment.html | Poetry and Pleasure; POETRY. Its Appreciation and Enjoyment. | True | P.H. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/the-misfortunes-of-mr-teal-new-mystery-stories.html | THE MISFORTUNES OF MR. TEAL; New Mystery Stories | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/other-notes-here-and-afield.html | OTHER NOTES HERE AND AFIELD | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/actors-equity-to-celebrate.html | Actors Equity to Celebrate. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/new-customs-ruling-to-aid-ship-captains-they-will-be-permitted-to.html | NEW CUSTOMS RULING TO AID SHIP CAPTAINS; They Will Be Permitted to Send Pursers to File Entry of Vessel in Port. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/benefit-for-blind-barred-group-accused-of-unauthorized-use-of.html | BENEFIT FOR BLIND BARRED; Group Accused of Unauthorized Use of Prominent Names. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/guggenheim-calls-nira-a-subterfuge-he-urges-roosevelt-to-obtain-the.html | GUGGENHEIM CALLS NIRA A SUBTERFUGE; He Urges Roosevelt to Obtain the Advice of 'Clear-Headed, Experienced Business Men.' | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/frederick-roeder.html | FREDERICK ROEDER. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/tributes-to-lafayette-centennial-exercises-in-colleges-today-recall.html | TRIBUTES TO LAFAYETTE; Centennial Exercises in Colleges Today Recall the Many Honors Paid Him | True | By William Mather Lewis, | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/services-for-metz-are-held-by-masons-conducted-by-dr-e-b-hart-in.html | SERVICES FOR METZ ARE HELD BY MASONS; Conducted by Dr. E. B. Hart in Former Controller's Home--Military Funeral Today. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/by-cable-and-courier.html | BY CABLE AND COURIER | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/vow-made-in-wartime-to-be-fulfilled-may-24.html | Vow Made in Wartime To Be Fulfilled May 24 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/lafayette-scores-167-downs-rutgers-nine-for-sweep-in-middle-three.html | LAFAYETTE SCORES, 16-7.; Downs Rutgers Nine for Sweep in Middle Three Play. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/defense-offered-in-dickenss-case-his-work-not-his-deeds-are-deemed.html | Defense Offered In Dickens's Case; His Work, Not His Deeds, Are Deemed Most Important | True | ARTHUR ELLIOT SPROUL | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/spring-reunion-held-by-hunter-alumnae-mrs-graff-again-elected-head-by-.html | SPRING REUNION HELD BY HUNTER ALUMNAE; Mrs. Graff Again Elected Head of Association - - Dean Egan and Dr. Lewinson Attend. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/claiming-rule-restricted.html | Claiming Rule Restricted. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/the-dark-land-of-the-soviets-a-remarkable-story-of-escape-and-a.html | THE DARK LAND OF THE SOVIETS; A Remarkable Story of Escape and a Maliciously Clever Satire ESCAPE FROM THE SOVIETS. By Tatiana Tchernavin. Translated from the Russian by N. Alexander. 320 pp. New York: E.P. Dutton & Co., Inc. $2.50. WINTER IN MOSCOW. | True | By J. Donald Adams | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/fights-for-lundeen-bill-neighborhood-group-here-favors-job.html | FIGHTS FOR LUNDEEN BILL.; Neighborhood Group Here Favors Job Insurance Measure. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/columbia-defeats-dartmouth-twice-annexes-opener-54-at-baker-field.html | COLUMBIA DEFEATS DARTMOUTH TWICE; Annexes Opener, 5-4, at Baker Field, and Goes Ten Frames to Triumph, 12-11. NIGHTCAP IS WEIRD GAME Lions Acquire 7-Run Lead, but Have to Go Into Overtime to Gain Second Victory. COLUMBIA DEFEATS DARTMOUTH TWICE | True | By Arthur J. Daley. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/colombia-to-revise-cabinet.html | Colombia to Revise Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/ships-fog-eye-is-unique-automatic-radio-beacons-flash-signals-from.html | SHIP'S FOG 'EYE' IS UNIQUE; Automatic Radio Beacons Flash Signals From Lightships and Shore to Guide Vessels Through Thick Weather | True | By Orrin E. Dunlap Jr. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/us-arms-moves-hearten-geneva-roosevelts-advocacy-of-wide-control-of.html | U.S. ARMS MOVES HEARTEN GENEVA; Roosevelt's Advocacy of Wide Control of Traffic Buoys Council on Adjourning. ACTION AT PARLEY SEEN Russia's Entry in League, for Which Stage Is Being Set, Also Likely Subject. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/code-to-protect-owners-of-boats-city-island-body-interprets.html | CODE TO PROTECT OWNERS OF BOATS; City Island Body Interprets Provisions as Liberal to Small Craft Skippers. WILL TABULATE INDUSTRY Questionnaires Distributed to Concerns Engaged in Building and Repairing. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/great-bear-camp-has-a-plane-service.html | GREAT BEAR CAMP HAS A PLANE SERVICE | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/st-johns-college-9-army-6.html | St. John's College, 9; Army, 6. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/court-sets-a-record.html | Court Sets a Record. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/freshmen-by-fists-win-rights-at-lafayette-strut-campus-after.html | Freshmen by Fists Win Rights at Lafayette; Strut Campus After Whipping Sophomores | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/fatal-blood-stream-cases-to-be-studied-in-new-cold-spring-harbor.html | Fatal Blood Stream Cases to Be Studied In New Cold Spring Harbor Laboratory | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/olympic-of-arts-invites-all-talent-california-competitive-festival.html | OLYMPIC OF ARTS INVITES ALL TALENT; California Competitive Festival Next Month Is Open to the Artists of the World. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/a-sad-materialist-indeed-this-flesh.html | A Sad Materialist; INDEED THIS FLESH. | True | HAROLD STRAUSS. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/hope-to-fly-today-for-rome.html | Hope to Fly Today for Rome. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/dr-sze-says-simon-forgets-covenant-chinese-envoy-takes-issue-with.html | DR. SZE SAYS SIMON FORGETS COVENANT; Chinese Envoy Takes Issue With Foreign Secretary on Britain's Obligations. CITES THE LEAGUE PACT He Asserts London Is Bound by It to Preserve the Integrity of China. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/long-island-row-is-ended-at-last-southampton-wins-decision-on.html | LONG ISLAND ROW IS ENDED AT LAST; Southampton Wins Decision on Priority of Settlement Over Southold. ANCIENT RECORDS CITED Latter Town Belonged to New Haven Until 1649 -- Former Was Founded in 1640. | True | By Albert Ruhfel.special Correspondence, the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/scandinavian-group-appoints-3-fellows-mrs-mb-block-miss-eg-coit-and.html | SCANDINAVIAN GROUP APPOINTS 3 FELLOWS; Mrs. M.B. Block, Miss E.G. Coit and R.C. Bacon Win Year's Study in Europe. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/14-detectives-shifted-valentine-announces-shakeup-among-squads-in.html | 14 DETECTIVES SHIFTED.; Valentine Announces Shake-Up Among Squads in City. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/equipoise-disqualified-in-feature-at-belmont-victory-to-mr-khayyam.html | EQUIPOISE DISQUALIFIED IN FEATURE AT BELMONT VICTORY TO MR. KHAYYAM; CHASE ME IS DESTROYED New Sensation of Turf Breaks Leg in Running of Metropolitan. 20,000 SEE DRAMATIC END Equipoise Is First by Three Lengths, but Is Set Back for Interference. WORKMAN IS SUSPENDED Jockey Out for Balance of Meeting -- Motto Scores in Fashion Stakes. EQUIPOISE IS SET BACK BY STEWARDS | True | By Bryan Field. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/reassure-city-on-radio-mayor-and-fire-department-heads-broadcast-in.html | REASSURE CITY ON RADIO.; Mayor and Fire Department Heads Broadcast in Chicago. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/federal-review-of-trade-general-downward-trend-shown-by-weekly.html | FEDERAL REVIEW OF TRADE.; General Downward Trend Shown by Weekly Indicators. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/arthur-c-fraser-75-patent-lawyer-dies-fifty-years-served-on.html | ARTHUR C. FRASER, 75, PATENT LAWYER, DIES; Fifty Years -- Served on Important Committees. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/thrift-shop-sale-opens-on-tuesday-stuyvesant-square-group-to-hold.html | THRIFT SHOP SALE OPENS ON TUESDAY; Stuyvesant Square Group to Hold Three-Day Benefit at 705 Second Avenue. MANY CHARITIES WILL GAIN Hospitals, Nursery and Music School Settlement Are Among Organizations to Be Aided. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/germany-raises-snails.html | Germany Raises Snails. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/totems-in-early-religions-the-rainbow-bridge.html | Totems in Early Religions; THE RAINBOW BRIDGE. | True | By Louise Mausell Field | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/edgar-c-moon-father-of-acting-chief-engineer-of-estimate-board-was.html | EDGAR C. MOON.; Father of Acting Chief Engineer of Estimate Board Was 77. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/nineteenthcentury-german-stories-selected-german-short-stories.html | Nineteenth-Century German Stories; SELECTED GERMAN SHORT STORIES. | True | LOUIS KRONENBERGER. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/other-wedding-plans-pooleshelley.html | Other Wedding Plans; Poole--Shelley. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/liu-triumphs-10-to-4-conquers-stevens-tech-before-a-large-spring.html | L.I.U. TRIUMPHS, 10 TO 4.; Conquers Stevens Tech Before a Large Spring Sports Day Crowd. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/urges-suburb-link-with-philadelphia-engineer-wants-highspeed-loops.html | URGES SUBURB LINK WITH PHILADELPHIA; Engineer Wants High-Speed Loops Added to South Jersey Plans for Transportation. RAIL HOOK-UP FINDS FAVOR Advocates Would Tie Electric Lines to the Existing Railroad Systems. | True | By Lawrence E. Davies.special Correspondence, the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/cuba-drops-3-tourist-tax.html | Cuba Drops $3 Tourist Tax. | True | Special Cable to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/to-act-on-changes-in-retail-ad-code-dry-goods-board-will-consider.html | TO ACT ON CHANGES IN RETAIL AD CODE; Dry Goods Board Will Consider Amendments Suggested by Promotion Group. NAMM TO PRESS FIGHT Collins Holds Publicity Cannot Be Regulated by Law -- Spaeth Sees Abuses Checked. | True | By Thomas F. Conroy. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/a-twoparty-contest-from-the-syracuse-poststandard.html | A TWO-PARTY CONTEST.; From The Syracuse Post-Standard. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/bulgaria-is-beset-by-many-problems-communist-activity-agrarian.html | BULGARIA IS BESET BY MANY PROBLEMS; Communist Activity, Agrarian Dissatisfaction and Strikes Are Among Troubles. REDS STRONG IN COUNTRY Signs of Nazi Movement Also Appear -- Rebels Frequently Rounded Up by Police. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/the-week-in-science-telepathy-and-clairvoyance-from-actual-results.html | THE WEEK IN SCIENCE: TELEPATHY AND CLAIRVOYANCE; From Actual Results in 90,000 Tests a Biologist Reports Belief In an Extra-Sensory Perception -- Fastest Movie Camera AGING WHISKY THUN'S HIGH-SPEED CAMERA | True | By Waldemar Kaempffert. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/marietta-provost-married.html | Marietta Provost Married. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/hull-calls-for-end-of-the-chaco-war-asserts-nations-can-enforce.html | HULL CALLS FOR END OF THE CHACO WAR; Asserts Nations Can Enforce Arms Embargo by Acting as They Talk. STAND PLEASES DIPLOMATS But Bolivian Minister Says Effective Ban Would Mean Victory of Paraguay. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/child-to-the-frederic-fradkins.html | Child to the Frederic Fradkins. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/timber-code-asks-120000-new-jobs-protection-of-resources-will.html | TIMBER CODE ASKS 120,000 NEW JOBS; Protection of Resources Will Provide Work Under Plan Put Before Johnson. RESTOCKING IS INCLUDED Preservation of Young Growth Is Asked -- Authority Says Loans and Credits Are Needed. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/president-widens-code-compliance-child-labor-and-fair-practice.html | PRESIDENT WIDENS CODE COMPLIANCE; Child Labor and Fair Practice Exemptions in Small Towns Ended by Executive Order. BLUE EAGLES TO BE SPED Johnson Directs Distribution at Once by Authorities as 'Decentralization' Step. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/institutional-cooking.html | INSTITUTIONAL COOKING | True |  | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/hirschmann-fears-new-deal-results-we-must-depend-on-evolution-to.html | HIRSCHMANN FEARS NEW DEAL RESULTS; We Must Depend on Evolution to Avoid Upheaval, Says Lord & Taylor Official. FINDS BASIC TRANSITIONS Walter Kiehn Is Elected President of Advertising Affiliation at Toronto. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/when-napoleon-returned-the-return-of-napoleon.html | When Napoleon Returned; THE RETURN OF NAPOLEON. | True | C.G. POORE. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/curb-on-germany-advanced-in-rome-economic-accords-of-hungary.html | CURB ON GERMANY ADVANCED IN ROME; Economic Accords of Hungary, Austria and Italy Check Central European Drift. ITALIANS ASSUME BURDEN Exchange of Goods Benefits Others, but They Profit by Help to Two Parts. CURB ON GERMANY ADVANCED IN ROME | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/building-gain-in-southeast-retail-trade-stimulated-by-more.html | BUILDING GAIN IN SOUTHEAST; Retail Trade Stimulated by More Favorable Weather. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/a-crusade-monument.html | A CRUSADE MONUMENT | True |  | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/kansas-farmers-in-need-of-much-new-machinery.html | Kansas Farmers in Need Of Much New Machinery | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/rights-disregarded.html | Rights Disregarded. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/andover-triumphs-101-routs-tufts-cubs-as-platts-homer-features.html | ANDOVER TRIUMPHS, 10-1.; Routs Tufts Cubs as Platt's Homer Features 13-Hit Attack. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/lippmann-to-get-degree.html | Lippmann to Get Degree. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/how-fared-the-summer-plays-on-broadway-summer-vs-winter.html | HOW FARED THE SUMMER PLAYS ON BROADWAY?; SUMMER VS. WINTER | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/aj-morriss-rise-a-new-alger-story-new-president-of-fulton-trust-co.html | A.J. MORRISS RISE A NEW ALGER STORY; New President of Fulton Trust Co. Began as Bank Messenger 34 Years Ago. PUPIL OF NIGHT SCHOOLS He Warns All Boys Against Dissatisfaction and Impatience at Start of Careers. A.J. MORRISS RISE A NEW ALGER STORY | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/a-golden-treasury-of-exploration-sir-percy-sykes-does-justice-to.html | A Golden Treasury Of Exploration; Sir Percy Sykes Does Justice to All the Great Explorers of the World A HISTORY OF EXPLORATION, From the Earliest Times to the Present Day. | True | By Henry E. Armstrong | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/bullet-halts-escape-of-fleeing-suspect-policemans-one-shot-sends.html | BULLET HALTS ESCAPE OF FLEEING SUSPECT; Policeman's One Shot Sends Man to Hospital After 8th Avenue Chase. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/reich-bars-sermon-of-bishop-on-radio-friction-between-catholic.html | REICH BARS SERMON OF BISHOP ON RADIO; Friction Between Catholic Church Head in Berlin and Nazis Again Manifest. 5,000 GERMANS IN ROME Pilgrims Hear Pope Praise Them for Defense of Faith on Eve of Canonization. | True | Wireless to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/harry-s-townley.html | HARRY S. TOWNLEY. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/willis-j-abbot-71-noted-editor-dead-executive-of-christian-science.html | WILLIS J. ABBOT, 71, NOTED EDITOR, DEAD; Executive of Christian Science Monitor, 1922-27, and Later Board Member. HELD VARIOUS POSTS HERE Worked on Chicago Newspapers in Nineties--Once Interviewed Jefferson Davis. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/town-mean-to-him-he-jumps-in-river-niskayuna-ny-suicide-leaves-note.html | TOWN 'MEAN' TO HIM, HE JUMPS IN RIVER; Niskayuna, N.Y., Suicide Leaves Note Blaming 'the Public and the Officers.' | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/memorial-hospital-to-mark-50th-year-session-on-cancer-problems.html | MEMORIAL HOSPITAL TO MARK 50TH YEAR; Session on Cancer Problems Thursday Night Will Open Anniversary Program. DINNER TO BE HELD FRIDAY Dr. Livingston Farrand and Dr. James Ewing Listed Among Speakers at Celebration. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/events-of-interest-to-shipping-world-olivier-of-french-line-seeks.html | EVENTS OF INTEREST TO SHIPPING WORLD; Olivier of French Line Seeks Agreements to Curb Ocean Competition. PAYMASTERS AID CHARITY To Canvass Ships in Salvation Army Drive -- Pacific Travel Gains -- Other Notes. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/ann-arbor-boat-pays-on-bonds.html | Ann Arbor Boat Pays on Bonds. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/walter-l-boyden-senior-member-of-an-auditing-firm-in-boston.html | WALTER L. BOYDEN.; Senior Member of an Auditing Firm in Boston, | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/prize-contest-announced-50000-francs-offered-for-best-novel-of.html | PRIZE CONTEST ANNOUNCED; 50,000 Francs Offered for Best Novel of Bolshevism. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/alumnae-of-barnard-plan-garden-party-benefit-to-be-held-june-2-on.html | ALUMNAE OF BARNARD PLAN GARDEN PARTY; Benefit to Be Held June 2 on Eugene Meyer Estate for the Scholarship Fund. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/more-dust-clouds-from-west-likely-they-rise-from-droughtparched.html | MORE DUST CLOUDS FROM WEST LIKELY; They Rise From Drought-Parched Lands, From Which the Soil Is Being Blown AFTER A DUST STORM | True | By C.f. Talman. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/tennessee-drops-modification-talk-change-in-bonedry-liquor-laws.html | TENNESSEE DROPS MODIFICATION TALK; Change in Bone-Dry Liquor Laws Definitely Out of Campaign. CANDIDATES STAND FIRM Legislature, However, May Take Up Problem When It Meets in January. | True | By Thomas Fauntleroy.editorial Correspondence, the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/slower-trade-pace-limits-orders-here-special-june-values-now-shown.html | SLOWER TRADE PACE LIMITS ORDERS HERE; Special June Values Now Shown, Buying Office Says -- Stocks of Cotton Dresses Low. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/tammany-party-may-31.html | Tammany Party May 31. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/pretzels-and-popcorn-wisconsin-free-lunch.html | Pretzels and Popcorn, Wisconsin Free Lunch | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/vacations-for-shoe-workers.html | Vacations for Shoe Workers. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/oscar-mcgrath.html | OSCAR McGRATH | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/industry-watches-hosiery-cost-rule-first-effort-to-fix-base-price.html | INDUSTRY WATCHES HOSIERY COST RULE; First Effort to Fix Base Price May Eventually Succeed, Other Producers Hold. FOLLOW-UP PLANS AID Cost Manual and Standards Will Strengthen Edict -- Silk Price Changes Still a Problem. | True | By William J. Enright. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/samuel-i-auer.html | SAMUEL I. AUER. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/big-jump-is-shown-in-years-earnings-united-shoe-machinery-reports.html | BIG JUMP IS SHOWN IN YEAR'S EARNINGS; United Shoe Machinery Reports $9,458,016 Net Profit, Against $6,023,483. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/the-best-cellars-wtiat-to-do-about-vines.html | The Best Cellars; WtIAT TO DO ABOUT VINES. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/ccny-9-montclair-ac-4.html | C.C.N.Y., 9; Montclair A.C., 4. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/murray-football-captain-wins-navy-aa-award.html | Murray, Football Captain, Wins Navy A.A. Award | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/kenneally-makes-peace-overtures-pledges-tammany-support-to.html | KENNEALLY MAKES PEACE OVERTURES; Pledges Tammany Support to Roosevelt and Lehman in First Conciliatory Move. TO STEP ASIDE AS LEADER Wants Smith, Wagner and Others to Return to Fold -- Farley Praises Statement. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/jasons-temple-has-been-uncovered.html | JASON'S TEMPLE HAS BEEN UNCOVERED | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/harvard-jayvees-in-van-score-three-times-in-sixth-and-beat-yale-jv.html | HARVARD JAYVEES IN VAN.; Score Three Times in Sixth and Beat Yale J.V. Nine, 3-1. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/belgian-queen-expects-child.html | Belgian Queen Expects Child. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/miss-mabel-mcmahon-a-former-president-of-the-vassar-club-of-new.html | MISS MABEL McMAHON.; A Former President of the Vassar Club of New York. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/harvard-scores-in-rugby-vanquishes-french-club-by-313-second-time.html | HARVARD SCORES IN RUGBY; Vanquishes French Club by 31-3 Second Time This Season. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/the-need-for-motion-picture-archives-folk-festival-and-other-events.html | The Need for Motion Picture Archives -- Folk Festival and Other Events | True | By John Martin. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/invalid-shot-dead-in-home-in-bronx-victim-of-sleeping-sickness-for.html | INVALID SHOT DEAD IN HOME IN BRONX; Victim of Sleeping Sickness for Ten Years Murdered in Absence of Family. SLAYER SEEN ENTERING Elevator Operator Says He Heard Shots After Taking 'Intoxicated' Man to Apartment. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/col-cole-ordered-to-san-juan.html | Col. Cole Ordered to San Juan. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/troth-is-announced-of-miss-may-cosbey-engaged-to-courtland-hastings.html | TROTH IS ANNOUNCED OF MISS MAY COSBEY; Engaged to Courtland Hastings of Passaic -- Daughter of Buffalo Rector. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/pollen-and-dust.html | Pollen and Dust. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/asks-change-in-bankruptcy-law.html | Asks Change in Bankruptcy Law. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/smith-will-hold-fete-on-saturday-horse-show-and-finals-in-tennis.html | SMITH WILL HOLD FETE ON SATURDAY; Horse Show and Finals in Tennis, Lacrosse and Archery on Field Day Program. FLOAT NIGHT' IN EVENING Canoe Pageant Will Depict 'Mother Goose' Rhymes -- Secondary School Girls Invited. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/to-sift-veterans-law-service-group-will-seek-curb-on-job-preference.html | TO SIFT VETERANS' LAW.; Service Group Will Seek Curb on Job Preference. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/endeavour-joins-yachts-off-cowes-owner-of-the-americas-cup.html | ENDEAVOUR JOINS YACHTS OFF COWES; Owner of the America's Cup Challenger Not Yet Ready for Racing, He Says. | True | Wireless to THE NEW YORK TIMES | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/group-to-fight-plan-for-ny-title-issue-holders-of-q-certificates.html | GROUP TO FIGHT PLAN FOR N.Y. TITLE ISSUE; Holders of Q Certificates Will Meet on Tuesday to Outline Opposition. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/army-polo-team-defeats-yale-94-combs-with-four-goals-leads-cadets.html | ARMY POLO TEAM DEFEATS YALE, 9-4; Combs, With Four Goals, Leads Cadets' Attack in Match at West Point. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/louis-van-orden-retired-hay-broker-of-new-york-dies-on-fishing-trip.html | LOUIS VAN ORDEN.; Retired Hay Broker of New York Dies on Fishing Trip. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/joseph-ward.html | JOSEPH WARD. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/grau-lays-fall-to-welless-fight-personal-animosity-on-part-of-our.html | GRAU LAYS FALL TO WELLES'S FIGHT; ' Personal Animosity' on Part of Our Former Envoy, Cuban Ex-President Declares. READY TO SEEK POST AGAIN Store and a Home Are Bombed in Havana -- 10 Are Seized as Explosives Factory Is Found. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/on-schuyler-mansion-board.html | On Schuyler Mansion Board. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/to-mcgoldrick-the-city-is-a-laboratory-the-columbia-professor-who.html | TO McGOLDRICK THE CITY IS A LABORATORY; The Columbia Professor Who Is Now Controller Welcomes The Chance to Test His Political Theories in Practice McGOLDRICK AS CONTROLLER He Welcomes the Chance To Test His Theories | True | By S.j. Woolf | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/hunt-for-dillinger-spurred-by-jury-federal-body-in-wisconsin.html | HUNT FOR DILLINGER SPURRED BY JURY; Federal Body in Wisconsin Indicts Him and Gang for Harboring Fugitives. FLINT BANK CLUES FAIL Michigan Officers Find Bandits' Car, but No Fingerprints of Indiana Outlaw. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/moore-rutgers-speaker-norman-thomas-and-dr-phelps-also-listed-on.html | MOORE RUTGERS SPEAKER.; Norman Thomas and Dr. Phelps Also Listed on Chapel Program. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/visitors-see-estate-of-governor-lehman-gardens-of-many-other-places.html | VISITORS SEE ESTATE OF GOVERNOR LEHMAN; Gardens of Many Other Places Opened to Aid Children -- Also to Be Shown Today. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/georgia-is-ready-to-fight-utilities-gov-talmadge-attacks-rate.html | GEORGIA IS READY TO FIGHT UTILITIES; Gov. Talmadge Attacks Rate Schedule of Railroads and Other Companies. JOHNSON LAW A SPUR Action May Prompt in That State Attack on Its Constitutionality. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/31-nations-queried-on-chaco-arms-ban-league-asks-if-states-are.html | 31 NATIONS QUERIED ON CHACO ARMS BAN; League Asks if States Are Ready to Impose Embargo on Bolivia and Paraguay. BID IS EXTENDED TO BRAZIL Nation, Felicitated on Leticia Mediation, Is Invited to Return to Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/chicagoan-dies-in-crash-william-a-fuller-is-killed-as-his-car-hits.html | CHICAGOAN DIES IN CRASH.; William A. Fuller Is Killed as His Car Hits Grant Monument. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/miss-weinacker-to-wed-her-parents-in-mobile-announce-troth-to-wl.html | MISS WEINACKER TO WED.; Her Parents in Mobile Announce Troth to W.L. Anderson. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/two-scientific-devices-developed-for-measuring-the-speed-of-cars.html | TWO SCIENTIFIC DEVICES DEVELOPED FOR MEASURING THE SPEED OF CARS | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/amherst-program-set-reunions-to-be-held-by-14-classes-at-113th.html | AMHERST PROGRAM SET.; Reunions to Be Held by 14 Classes at 113th Commencement. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/pins-awarded-at-hunter-thirteen-students-honored-by-college-student.html | PINS AWARDED AT HUNTER.; Thirteen Students Honored by College Student Council. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/finds-traffic-signals-too-high.html | Finds Traffic Signals Too High. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/trends-in-gladiolus-development-more-open-flowerspikes-are-now-in.html | TRENDS IN GLADIOLUS DEVELOPMENT; More Open Flower-Spikes Are Now in Demand | True | By Forman T. McLean, New York Botanical Garden. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/governors-parley-is-set-conference-will-be-held-at-mackinac-island.html | GOVERNORS' PARLEY IS SET.; Conference Will Be Held at Mackinac Island, Mich., in July. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/win-awards-at-penn-state.html | Win Awards at Penn State. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/strike-hampers-pacific-shipping-coastwise-steamers-tie-up-pending.html | STRIKE HAMPERS PACIFIC SHIPPING; Coastwise Steamers Tie Up Pending Dock Settlement, but Orient Liners Keep On. TOURIST TRAFFIC GAINS Honolulu Reports 60 Per Cent Rise Over Year Ago -- Notables Figure on Passenger Lists. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/strict-stock-curb-planned-in-canada-securities-bill-similar-to-one.html | STRICT STOCK CURB PLANNED IN CANADA; Securities Bill Similar to One Here Has Second Reading in House of Commons. MODELED ON ENGLISH LAW Measure Based on Companies Act Contains Ten Provisions Regulating Prospectuses. STRICT STOCK CURB PLANNED IN CANADA | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/dudas-outpoints-matan-jamaica-heavyweight-wins-feature-bout-at.html | DUDAS OUTPOINTS MATAN.; Jamaica Heavyweight Wins Feature Bout at Ridgewood Grove. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/kills-two-at-mission-station.html | Kills Two at Mission Station. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/heavy-staff-cuts-for-nra-forecast-aides-fight-plan-asserting-it.html | HEAVY STAFF CUTS FOR NRA FORECAST; Aides Fight Plan, Asserting It Will Take Brakes Off Industry Supervision. POINT TO JAM OF CODES Many Authorities Are Not Yet Filled and Factional Rows Are Impeding Operation. HEAVY STAFF CUTS FOR NRA FORECAST | True | By Louis Stark.special To the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/sails-on-ship-of-her-birth-parigina-marcolina-2-leaves-for-europe.html | SAILS ON SHIP OF HER BIRTH; Parigina Marcolina, 2, Leaves for Europe With Parents. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/an-architectural-flag-of-courage-annual-exhibition-of-the-league-a.html | AN ARCHITECTURAL FLAG OF COURAGE; Annual Exhibition of the League a Spirited and Auspicious Event -- The Metropolitan and the Museum of Modern Arts | True | By Edward Alden Jewell. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/spencer-report-on-milk-scored-miss-helen-hall-settlement-head-holds.html | SPENCER REPORT ON MILK SCORED; Miss Helen Hall, Settlement Head, Holds Full Picture Was Not Presented. DECRIES RISE IN PRICE Doubts Distributers Fare So Poorly -- Gives Findings of East Side Survey. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/club-tennis-starts-tuesday.html | Club Tennis Starts Tuesday. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/war-debts.html | WAR DEBTS. | True | MORTIMER HARRIS | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/elizabeth-wells-to-be-wed-june-23-engagement-to-elisha-wilbur-3d.html | ELIZABETH WELLS TO BE WED JUNE 23; Engagement to Elisha Wilbur 3d Announced by Parents at Southport, Conn. DESCENDANT OF GOVERNOR Her Fiance Is Grand-Nephew of Asa Packer, the Founder of Lehigh University. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/clergy-in-britain-drive-against-war-move-to-dispose-of-50000-in.html | CLERGY IN BRITAIN DRIVE AGAINST WAR; Move to Dispose of $50,000 in Stock of Munitions Company Is Sharpest Gesture. PUBLIC SENTIMENT GROWS Sees Inconsistency in Talks for Disarmament and Freedom for War Industry. CLERGY IN BRITAIN DRIVE AGAINST WAR | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/europe-tries-new-ways-to-assist-her-jobless-to-insurance-benefits.html | EUROPE TRIES NEW WAYS TO ASSIST HER JOBLESS; To Insurance Benefits and Labor Exchanges She Has Added Labor Camps and Organized Private Aid | True | By William Teeling.london. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/down-at-the-foot-of-beacon-hill.html | DOWN AT THE FOOT OF BEACON HILL | True | E.F.M. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/two-nines-to-play-pomfret.html | Two Nines to Play Pomfret. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/hospital-benefit-tonight.html | Hospital Benefit Tonight. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/article-6-no-title-350000-tavern-to-open-saturday-tenth-in-steuben.html | Article 6 -- No Title; $350,000 TAVERN TO OPEN SATURDAY Tenth in Steuben Chain Is on Old Metropole Hotel Site in Times Square. WORK STARTED YEAR AGO Delay Was Caused by a Dispute With Transit Commission -- Accommodations for 800. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/employment-figures-rise-progressively-index-number-for-april.html | EMPLOYMENT FIGURES RISE PROGRESSIVELY; Index Number for April Highest Since 1930 -- Increase for Year 37 3/8%. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/outoftown-weddings-belcherknapp.html | Out-of-Town Weddings; Belcher--Knapp. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/cornell-subdues-yale-by-72-count-pasto-allows-seven-scattered.html | CORNELL SUBDUES YALE BY 7-2 COUNT; Pasto Allows Seven Scattered Safeties as Victors Retain Eastern League Lead. BILL DUGAN STAR AT BAT Gets Two Triples in Three Times Up -- Fitz and Harrington Hurl for the Elis. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/washington-will-pay-honor-to-lafayette-president-congress-and.html | WASHINGTON WILL PAY HONOR TO LAFAYETTE; President, Congress and Judiciary to Observe Anniversary of Death. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/houses-that-survive-their-great-historic-house-museums.html | Houses That Survive Their Great; HISTORIC HOUSE MUSEUMS. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/liberia-denounced-in-league-council-briton-says-consideration-of.html | LIBERIA DENOUNCED IN LEAGUE COUNCIL; Briton Says Consideration of Her Expulsion From League Would Be Justified. | True | Wireless to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/three-meet-records-are-set-two-by-dean-as-harvard-trackmen-down.html | Three Meet Records Are Set, Two by Dean, As Harvard Trackmen Down Yale, 78 to 57; HARVARD DEFEATS YALE TRACK TEAM | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/mrs-william-m-hayden.html | MRS. WILLIAM M. HAYDEN. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/dr-frank-wickham-patchogue-resident-86-once-in-health-department.html | DR. FRANK WICKHAM.; Patchogue Resident, 86, Once In Health Department Here. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/trade-movements-and-gold.html | TRADE MOVEMENTS AND GOLD. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/trade-gain-brings-new-train.html | Trade Gain Brings New Train. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/other-engagements-leeknowlton.html | Other Engagements; Lee-Knowlton. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/federal-list-firm-in-slow-bond-market-home-owners-loan-4s-at-new.html | Federal List Firm in Slow Bond Market; Home Owners' Loan 4s at New High Point | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/gains-extended-at-st-louis-retail-sales-hold-up-jobs-are-on.html | GAINS EXTENDED AT ST. LOUIS; Retail Sales Hold Up -- Jobs Are on Increase. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/hearing-on-salesmens-code.html | Hearing on Salesmen's Code. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/rare-coins-to-be-sold-gold-halfeagles-and-dollars-to-be-offered.html | RARE COINS TO BE SOLD.; Gold Half-Eagles and Dollars to Be Offered Tuesday. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/rulers-are-among-devotees-of-a-hobby-which-is-said-to-have-9000000.html | Rulers Are Among Devotees of a Hobby Which Is Said to Have 9,000,000 Adherents in This Country | True | By Mitchell Hodges. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/sports-of-the-times-yogi-vance-the-seer-of-homosassa.html | Sports of the Times; Yogi Vance, the Seer of Homosassa | True | By John Kieran. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/alabama-protests-steel-differential-price-discrimination-in-favor.html | ALABAMA PROTESTS STEEL DIFFERENTIAL; Price Discrimination in Favor of Pittsburgh Written in the Code. FORBIDDEN YEARS AGO Birmingham Fabricators Must Charge More Although Their Costs Are Lower. | True | By John Temple Graves 2d.editorial Correspondence, the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/the-man-without-nerves.html | THE MAN WITHOUT NERVES. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/proposed-law-would-bar-belgian-women-from-work-outside-homes-after.html | Proposed Law Would Bar Belgian Women From Work Outside Homes After Marriage | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/princeton-victor-at-rugby-21-to-3-varsity-fifteen-turns-back-new.html | PRINCETON VICTOR AT RUGBY, 21 TO 3; Varsity Fifteen Turns Back New York Club to Maintain Its Perfect Record. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/60000-men-clash-in-fiercest-battle-of-chaco-warfare-both-sides.html | 60,000 MEN CLASH IN FIERCEST BATTLE OF CHACO WARFARE; Both Sides Throw Their Full Armies Into Tense Struggle for Fort Ballivian. PARAGUAYAN GUNS OPEN UP Five Months Required to Take Artillery Over Sandy Roads -- Losses Reported Heavy. 60,000 ARE THROWN INTO CHACO BATTLE | True | By John W. White.special Cable To the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/other-wedding-plans-colgatesalsbury.html | Other Wedding Plans; Colgate--Salsbury. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/liner-scrapes-boulder-aurania-develops-slight-leaks-after-a-mishap.html | LINER SCRAPES BOULDER.; Aurania Develops Slight Leaks After a Mishap at Cap Sante. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/answer-price-criticism-office-furniture-makers-hold-code-justifies.html | ANSWER PRICE CRITICISM.; Office Furniture Makers Hold Code Justifies Federal Bld. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/navy-ball-june-1-to-be-colorful-hundreds-of-officers-in-full-dress.html | NAVY BALL JUNE 1 TO BE COLORFUL; Hundreds of Officers in Full Dress Uniform Will Take Part in Waldorf Event. A REUNION OF NAVAL MEN Annapolis Graduates Will Come From Many Cities -- Notables on List of Patrons. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/methodists-praise-roosevelt.html | Methodists Praise Roosevelt. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/sir-thomas-reprimands.html | SIR THOMAS REPRIMANDS | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/call-for-new-judges-explained-by-conboy-federal-prosecutor-lists.html | CALL FOR NEW JUDGES EXPLAINED BY CONBOY; Federal Prosecutor Lists 320 Cases, 242 Complaints and 310 Inquiries Now Delayed. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/nra-change-to-bring-fight-to-keep-codes-business-men-foresee-sharp.html | NRA CHANGE TO BRING FIGHT TO KEEP CODES; Business Men Foresee Sharp Opposition From All Lines Hit by Simplification Move. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/canal-work-bill-signed-by-lehman-way-prepared-for-federal-grant-of.html | CANAL WORK BILL SIGNED BY LEHMAN; Way Prepared for Federal Grant of $27,000,000 to Improve Barge Route. THOUSANDS OF JOBS SEEN Wages and Outlays for Materials Will Aid Many Communities, Governor Says. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/honor-for-juventino-rosas.html | HONOR FOR JUVENTINO ROSAS | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/graf-zeppelin-begins-cruise.html | Graf Zeppelin Begins Cruise. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/special-police-sworn-in.html | Special Police Sworn In. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/american-artists-honored-at-nyu-busts-of-millet-grafly-vedder.html | AMERICAN ARTISTS HONORED AT N.Y.U.; Busts of Millet, Grafly, Vedder, Hawthorne Are Unveiled at Ceremony. PRESENTED BY DR. PARIS He Likens the Group to Poe and Cooper in Letters -- Descendants of Three Present. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/son-of-manufacturer.html | Son of Manufacturer. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/lightship-men-face-hazards-of-the-sea-in-gallant-spirit.html | LIGHTSHIP MEN FACE HAZARDS OF THE SEA IN GALLANT SPIRIT | True | Loss of Nantucket Craft Illustrates the Perils of a Far-Flung ServiceBy Hal H. Smith. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/groton-to-play-st-marks-nine.html | Groton to Play St. Mark's Nine. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/bulgaria-turns-fascist-in-coup-aided-by-the-king-socialist-leaders.html | BULGARIA TURNS FASCIST IN COUP AIDED BY THE KING; SOCIALIST LEADERS SEIZED; TROOPS CONTROL COUNTRY Stationed at Strategic Points in All Cities to Prevent Disorders. WIDE REFORMS PLANNED Trade, Farm and Cultural Program Set -- Russia to Be Recognized. GUEORGUIEFF IS PREMIER Yugoslavia Is Reported to Be Concentrating Border Force to Bar Bulgarian Radicals. SCENE OF FASCIST COUP IN BULGARIA AND ROYAL FAMILY OF THE BALKAN KINGDOM. COUP IN BURGARIA SETS UP FASCISM | True | Wireless to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/american-relics-on-view-in-london-arms-college.html | American Relics on View In London Arms College | True | Special Cable to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/word-from-molyneux-variety-of-little-summer-dresses-shown-wearable.html | WORD FROM MOLYNEUX; Variety of Little Summer Dresses Shown -- Wearable Things for All Occasions | True | K.C. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/sift-womans-plot-story-police-seek-evidence-of-acidburning-laid-to.html | SIFT WOMAN'S PLOT STORY; Police Seek Evidence of Acid-Burning Laid to Blackmailers. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/authorize-new-haven-4-notes.html | Authorize New Haven 4% Notes | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/to-check-home-work-jobs-state-labor-department-will-investigate.html | TO CHECK HOME WORK JOBS; State Labor Department Will Investigate Applications. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/gathering-no-moss-my-candle-burns.html | Gathering No Moss; MY CANDLE BURNS. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/rochester-votes-beerless-pageant-wets-and-drys-unite-to-keep-liquor.html | ROCHESTER VOTES BEERLESS PAGEANT; Wets and Drys Unite to Keep Liquor Out of Parks During Centennial Fetes. POLITICS A FACTOR IN PLAN Storm of Protest Caused Even the Democratic Proponents of Ordinances to Recant. | True | By Wilbur G. Lewis.editorial Correspondence, the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/other-weddings-mattesontredway.html | Other Weddings; Matteson--Tredway. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/london-strike-continues-dock-workers-bar-employers-plan-to-keep.html | LONDON STRIKE CONTINUES; Dock Workers Bar Employers' Plan to Keep 'White Collar' Men. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/groton-eight-beaten-harvard-second-freshman-crew-scores-by.html | GROTON EIGHT BEATEN.; Harvard Second Freshman Crew Scores by Two-Length Margin. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/united-states-isolation-again-proves-a-fallacy-washington-calls-for.html | UNITED STATES ISOLATION AGAIN PROVES A FALLACY; Washington Calls for International Action to Curb the Sale of Arms For Warfare in Gran Chaco. WE MAY APPROVE 1925 TREATY Simon Declares Britain Will Not Undertake To Back Any System of Sanctions Without Full Cooperation of This Country. | True | By Edwin L. James. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/who-will-pay.html | WHO WILL PAY? | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/two-games-at-peekskill.html | Two Games at Peekskill. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/melbourne-swell-takes-pony-stake-dicksfield-farm-entry-heads-field.html | MELBOURNE SWELL TAKES PONY STAKE; Dicksfield Farm Entry Heads Field in Hackney Harness Test at Atlantic City. ALL AMERICAN WINS AGAIN Gains Second 5-Gaited Saddle Title Before 10,000 Crowd -- The Grey Knight Scores. | True | By Henry R. Ilsley.special To the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/bank-reopened-no-withdrawals.html | Bank Reopened; No Withdrawals | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/horometer-120-wins-kings-plate-triumphs-by-four-lengths-and-clips.html | HOROMETER, 1-20, WINS KING'S PLATE; Triumphs by Four Lengths and Clips Full Second Off Mark for Woodbine Classic. 16,000 VIEW THE FINISH Governor-General and Countess Bessborough Arrive at Toronto Track in State. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/britain-will-call-in-coins-high-in-silver-melting-is-planned-report.html | BRITAIN WILL CALL IN COINS HIGH IN SILVER; Melting Is Planned -- Report Metal Will Come Here for Debt Payment Doubted. | True | Special Cable to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/pawling-nine-to-end-season.html | Pawling Nine to End Season. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/dollar-steady-in-london-foreign-exchange-rate-holds-at-6511-18.html | DOLLAR STEADY IN LONDON.; Foreign Exchange Rate Holds at 65.11 1/8 -- Franc Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/golf-stars-await-british-amateur-ouimet-to-face-moreland-in-first.html | GOLF STARS AWAIT BRITISH AMATEUR; Ouimet to Face Moreland in First Round of Tourney at Prestwick Tomorrow. END PRACTICE IN RAIN Paths of Several Americans Made Easier by Withdrawals of British Players. | True | By W.f. Letsmith.special Cable To the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/stage-students-to-entertain.html | Stage Students to Entertain. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/schmidt-tells-byrd-of-rescue-in-arctic-leader-of-soviet-party-saved.html | SCHMIDT TELLS BYRD OF RESCUE IN ARCTIC; Leader of Soviet Party, Saved From Ice Pack, Relates Story by Radio to Antarctica. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/nearby-yacht-clubs-no-4-harlem-yc.html | Near-by Yacht Clubs; NO. 4 -- HARLEM Y.C. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/roosevelt-to-pay-gettysburg-honor-near-spot-where-lincoln-spoke-he.html | ROOSEVELT TO PAY GETTYSBURG HONOR; Near Spot Where Lincoln Spoke He Will Eulogize the Dead in Address May 30. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/education-program-based-on-depression-teachers-college-develops.html | EDUCATION PROGRAM BASED ON DEPRESSION; Teachers College Develops Plan to Train Leaders to Deal With Current Problems. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/gayety-at-clubs-in-westchester-gymkhana-and-dinner-dance-open.html | GAYETY AT CLUBS IN WESTCHESTER; Gymkhana and Dinner Dance Open Summer Season at Sleepy Hollow. 800 ATTEND RYE EVENT Festivities at the Westchester Country Club -- Ardsley Residents Give Many Dinners. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/druggan-tax-suit-quashed.html | Druggan Tax Suit Quashed. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/the-city-of-washington-and-this-is-washington.html | The City of Washington; AND THIS IS WASHINGTON! | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/old-sea-activities-shown-in-exhibition.html | old Sea Activities Shown in Exhibition | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/article-11-no-title-penn-crews-score-sweep-in-regatta-combination.html | Article 11 -- No Title; PENN CREWS SCORE SWEEP IN REGATTA Combination Second and Third Varsity Beats Marietta -- Manhattan, Rutgers Trail. CUBS ALSO HOME FIRST Overcome Scarlet, With Jaspers Next -- Lightweight Eight Gains Easy Victory. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/rev-john-bulnes-former-new-york-pastor-to-be-buried-in-albany-today.html | REV. JOHN BULNES.; Former New York Pastor to Be Buried in Albany Today. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/plans-go-forward-to-assist-nursery-young-women-taking-active-part.html | PLANS GO FORWARD TO ASSIST NURSERY; Young Women Taking Active Part in Benefit Party for Blind Babies. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/architects-hit-intrusion-institute-says-federal-activities-increase.html | ARCHITECTS HIT INTRUSION; Institute Says Federal Activities Increase Their Unemployment. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/charter-meetings-already-begun-leading-members-expecting-lehman-to.html | CHARTER MEETINGS ALREADY BEGUN; Leading Members, Expecting Lehman to Sign Bill, Start Study of Reform Plan. READY FOR VOTE IN FALL Smith and Seabury Expected to Agree on All the Major Points Except Representation. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/grocery-sales-decline-continued-recession-in-buying-puzzles.html | GROCERY SALES DECLINE.; Continued Recession in Buying Puzzles Wholesale Trade. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/housing-leader-quits-trade-group-bc-vladeck-denounces-attitude-of.html | HOUSING LEADER QUITS TRADE GROUP; B.C. Vladeck Denounces Attitude of the East Side Chamber of Commerce. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/simplification-of-its-capital-structure-planned-by-united-states.html | Simplification of Its Capital Structure Planned by United States Dairy Products | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/concert-by-sousas-men-french-music-to-be-played-today-in-program.html | CONCERT BY SOUSA'S MEN.; French Music to Be Played Today in Program Honoring Lafayette. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/betty-ray-bride-of-j-g-atkins.html | Betty Ray Bride of J. G. Atkins. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/national-need-harnessing-art-for-the-people.html | NATIONAL NEED: HARNESSING ART FOR THE PEOPLE | True | By Elisabeth Luther Cary.washington. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/dons-as-civil-servants.html | DONS AS CIVIL SERVANTS. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/cider-in-178-varieties.html | Cider in 178 Varieties. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/cito-takes-chase-in-driving-finish-miss-dorrances-horse-defeats.html | CITO TAKES CHASE IN DRIVING FINISH; Miss Dorrance's Horse Defeats Dock Light by Length for Rose Tree Plate. PURPLE DUST IS VICTOR Leads Sable Muff by Neck In 2d Division of Two-Mile Race Over Flat Course. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/commodity-markets-prices-irregular-and-narrow-in-one-of-the.html | COMMODITY MARKETS.; Prices Irregular and Narrow in One of the Lightest Trading Sessions in Recent Months. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/7-play-sites-begun-with-police-fund-work-started-on-all-but-one-of.html | 7 PLAY SITES BEGUN WITH POLICE FUND; Work Started on All but One of War Memorial Projects in the Five Boroughs. INNOVATIONS ARE PLANNED Moses Hopes to Have Fields and Five Model Playgrounds Open by July 4. PLANS FOR CHILDREN'S PLAYGROUNDS IN THE FIVE BOROUGHS OF THE CITY OF NEW YORK 7 PLAY SITES BEGUN WITH POLICE FUND | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/backs-drive-on-rabies-hackensack-mayor-has-own-dog-inoculated-bill.html | BACKS DRIVE ON RABIES.; Hackensack Mayor Has Own Dog Inoculated -- Bill Up Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/for-openair-pageant-garden-party-will-be-given-on-saturday-by-three.html | FOR OPEN-AIR PAGEANT.; Garden Party Will Be Given on Saturday by Three Schools. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/mr-deepings-latest-seven-men-came-back.html | Mr. Deeping's Latest; SEVEN MEN CAME BACK. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/france-to-try-out-mobilization-plans-to-call-reservists-for.html | FRANCE TO TRY OUT MOBILIZATION PLANS; To Call Reservists for Training on Wartime Basis for First Time Since World War. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/ingenious-scottish-radio-beacon-reveals-distance-and-direction.html | INGENIOUS SCOTTISH RADIO BEACON REVEALS DISTANCE AND DIRECTION | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/reich-bishop-demands-cheap-bibles-for-all.html | Reich Bishop Demands Cheap Bibles for All | True | Wireless to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/mills-and-colby-to-speak.html | Mills and Colby to Speak. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/to-curb-port-rivalry-lamond-heads-committee-to-foster-trade-amity.html | TO CURB PORT RIVALRY.; Lamond Heads Committee to Foster Trade Amity. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/costly-recovery.html | COSTLY RECOVERY. | True | By Leon Fraser, President Bank For International Settlements, In His Annual Report Covering 1933. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/attributes-60-years-of-wedded-happiness-to-common-sense-and-kiss.html | Attributes 60 Years of Wedded Happiness To Common Sense and Kiss After Dispute | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/road-work-under-way-highway-repairs-causing-detours-and-delays.html | ROAD WORK UNDER WAY; Highway Repairs Causing Detours and Delays -- Other News | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/resounding-titles-of-ancient-days.html | RESOUNDING TITLES OF ANCIENT DAYS | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/building-permits-rose-36-in-april-value-was-18-12-above-march-in.html | BUILDING PERMITS ROSE 36% IN APRIL; Value Was 18 1/2% Above March in 764 Cities, Report by the Statistics Bureau Shows. ALSO AHEAD Of YEAR AGO 3,272 New Construction Jobs Were Started Here, at a Cost of $6,863,631. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/the-iron-horse-emerges.html | THE IRON HORSE EMERGES. | True | From The Kansas City Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/japans-bold-spokesman-a-quietmannered-man-amau-who-startled-the.html | JAPAN'S BOLD SPOKESMAN A QUIET-MANNERED MAN; Amau, Who Startled the World With His Hands-Off Declaration, Was Chosen Because of His Mildness | True | By Sterling Fisher Jr. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/national-library-being-remodeled-french-institution-has-been.html | NATIONAL LIBRARY BEING REMODELED; French Institution Has Been Reorganized to Relieve Overcrowding. READING ROOMS REOPENED One Wing Has Been Modernized and Several Stories Are to Be Added to Storage Space. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/kent-nine-to-meet-choate.html | Kent Nine to Meet Choate. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/national-monuments.html | NATIONAL MONUMENTS. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/scout-role-in-flint-holdup.html | Scout Role in Flint Hold-Up. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/fleets-and-anchorages.html | Fleets and Anchorages | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/rutgers-10-penn-6.html | Rutgers, 10; Penn, 6. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/free-state-hails-de-valera-budget-tax-relief-biggest-political.html | FREE STATE HAILS DE VALERA BUDGET; Tax Relief, Biggest Political Surprise of Year, Wins Praise From Many Sides. OPPOSITION IS BAFFLED Course Its Leaders Urged Is the One Followed by the Government. | True | By Hugh Smith.wireless To the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/dinner-to-mark-anniversary.html | Dinner to Mark Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/enlightened-czechoslovakia.html | ENLIGHTENED CZECHOSLOVAKIA. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/pwa-to-lend-city-100000000-in-all-wagner-says-this-includes-last.html | PWA TO LEND CITY $100,000,000 IN ALL; Wagner Says This Includes Last Week's Loan and the Housing Allotment. $132,606,860 REQUESTED Mayor Expects to Get Full Amount -- Berle to Confer With Ickes This Week. PWA TO LEND CITY $100,000,000 IN ALL | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/voting-trust-to-end.html | Voting Trust to End. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/rialto-gossip-paul-muni-as-nijinsky-the-shuberts-and-spring-freshet.html | RIALTO GOSSIP; Paul Muni as Nijinsky? -- The Shuberts And 'Spring Freshet' -- Mr. Hull For 'The Red Cat' | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/a-fire-house-pet-wins-grand-prix-speck-dalmatian-of-bronx-companies.html | A FIRE HOUSE PET WINS 'GRAND PRIX'; Speck, Dalmatian of Bronx Companies, Gets Humane Society Award at Show. RACCOON ODDEST ENTRY Sheep Dog Has Most Expressive Eyes -- Alligator and White Rat Among Victors. A FIRE HOUSE PET WINS 'GRAND PRIX | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/sales-aid-chicago-stores-crowds-however-are-below-1933-total.html | SALES AID CHICAGO STORES.; Crowds, However, Are Below 1933 Total -- Industry Makes Gains. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/cornflakes-seen-as-soviet-symbol-production-of-breakfast-food.html | CORNFLAKES SEEN AS SOVIET SYMBOL; Production of Breakfast Food, Russian Style, Part of Plan to Provide Luxuries. PIANOS FIND READY SALE Crowds View Display of New Goods -- Village Women Call for Scented Soap. | True | By Harold Denny.wireless To the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/columbia-defeats-rutgers-at-track-triumphs-by-7452-as-maniaci-sets.html | COLUMBIA DEFEATS RUTGERS AT TRACK; Triumphs by 74-52 as Maniaci Sets College 100-Yard Mark, 9 8-10 Seconds. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/insured-deposits.html | INSURED DEPOSITS. | True | By John H. Fahey, Chairman Home Loan Bank Board, Speaking To the Association of Mutual Savings Banks. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/frederick-uhlmann-70-years-old.html | Frederick Uhlmann 70 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/interest-in-silver.html | INTEREST IN SILVER. | True | From The Arkansas Gazette. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/pride-of-the-czars-is-a-park-for-workers-peterhof-the-russian.html | PRIDE OF THE CZARS IS A PARK FOR WORKERS; Peterhof, the 'Russian Versailles,' Has Been Put in Order and Now Serves for the Rest and Cultural Recreation of the Proletariat | True | By Irina Khrabroff | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/cape-as-camp-site-divides-bay-state-plan-to-move-national-guard.html | CAPE AS CAMP SITE DIVIDES BAY STATE; Plan to Move National Guard Training Ground Arouses Summer Residents. DEVENS IS INADEQUATE Justice Brandeis Heads Opposition to Its Transfer South of Cape Cod Canal. CAPE AS CAMP SITE DIVIDES BAY STATE | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times.by F. Lauriston Bullard. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/dollar-gains-slightly-rises-1-cent-against-franc-pound-holds-at-511.html | DOLLAR GAINS SLIGHTLY.; Rises .1 Cent Against Franc -- Pound Holds at $5.11. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/railway-bombings-terrorize-austria-vienna-cut-off-from-west-for.html | RAILWAY BOMBINGS TERRORIZE AUSTRIA; Vienna Cut Off From West for Five Hours as Outrages Laid to Nazis Are Staged. OTHER LINES INTERRUPTED Reward Offered for Culprits -- Salzburg Festival House Blast Did Much Damage. | True | Wireless to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/celebrates-his-91st-birthday.html | Celebrates His 91st Birthday. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/new-library-for-seamen-is-a-memorial-to-conrad-opening-thursday-in.html | NEW LIBRARY FOR SEAMEN IS A MEMORIAL TO CONRAD; Opening Thursday in South Street, It Will Serve a Huge Community of Seafaring Men Ashore | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/mrs-edward-g-holden.html | MRS. EDWARD G. HOLDEN. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/federal-housing-called-unsound-experts-here-assail-program-set.html | FEDERAL HOUSING CALLED UNSOUND; Experts Here Assail Program Set Forth by Roosevelt as Blow to Reform. SEE ACTION UP TO OWNERS Dr. Aronovici Sees the Movement 'Chloroformed' -- Robbins Holds Proposal Is Inadequate. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/fordham-crushes-army-nine-9-to-3-counts-three-times-in-both-first.html | FORDHAM CRUSHES ARMY NINE, 9 TO 3; Counts Three Times in Both First and Sixth to Clinch Verdict at West Point. FORDHAM CRUSHES ARMY NNE, 9 TO 3 | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/decline-in-bank-stocks.html | Decline in Bank Stocks. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/parley-is-futile-in-dock-walkout-closedshop-issue-causes-coast.html | PARLEY IS FUTILE IN DOCK WALKOUT; Closed-Shop Issue Causes Coast Deadlock After Secretary Perkins Acts. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/191472-driver-renewals-motorists-urged-to-get-new-licenses-by-end.html | 191,472 DRIVER RENEWALS.; Motorists Urged to Get New Licenses by End of Month. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/other-wedding-plans-trenholmcolt.html | Other Wedding Plans; Trenholm--Colt. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/william-ryan.html | WILLIAM RYAN. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/son-to-the-julian-kleemans.html | Son to the Julian Kleemans. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/sees-banking-bans-as-aid-to-usurers-julius-s-rappel-new-head-of.html | SEES BANKING BANS AS AID TO USURERS; Julius S. Rappel, New Head of Jersey Bankers, Assails Some Finance Concerns. RATES 18 TO 42 PER CENT Blames Conservatism Forced on Banks -- Officers Chosen as Convention Ends. SEES BANKING BANS AS AID TO USURERS | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/grain-at-head-of-lakes.html | Grain at Head of Lakes. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/german-arms-proposal-to-france-seen-von-ribbentrop-confers-with.html | German Arms Proposal to France Seen; Von Ribbentrop Confers With Mussolini | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/tiberias-hit-by-cloudburst-once-galilees-chief-town.html | TIBERIAS, HIT BY CLOUDBURST, ONCE GALILEE'S CHIEF TOWN | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/illinois-legislature-takes-no-action-on-measure-requiring-oath-for.html | Illinois Legislature Takes No Action On Measure Requiring Oath for Teachers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/the-penrose-path-the-great-one.html | The Penrose Path; THE GREAT ONE. | True | FRED T. MARSH. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/less-government-wanted.html | LESS GOVERNMENT WANTED | True | WINFIELD N. BURDICK | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/unifying-the-transit-lines-a-primer-for-the-citizen-the-complexity.html | UNIFYING THE TRANSIT LINES: A PRIMER FOR THE CITIZEN; The Complexity of the Problem, Its Background and the Methods That Have Been Suggested for Reducing the City's Losses in the Field of Transportation Are Set Down in A-B-C Terms | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/coroners-jury-reports.html | Coroner's Jury Reports. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/big-gliders-have-flaps-new-bowlus-sailplanes-to-seat-two-have-metal.html | BIG GLIDERS HAVE FLAPS; New Bowlus Sailplanes to Seat Two -- Have Metal Bodies, Wood Wings | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/mexicos-netmen-depart-will-play-davis-cup-matches-in-baltimore-may.html | MEXICO'S NETMEN DEPART.; Will Play Davis Cup Matches in Baltimore May 30, 31, June 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/youth-killed-in-auto-crash.html | Youth Killed in Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/new-clues-to-early-american-culture-the-discoveries-of-an.html | NEW CLUES TO EARLY AMERICAN CULTURE; The Discoveries of an Archaeologist in Peru Suggest a Link Between the Civilization of Mayas and Incas NEW LIGHT ON EARLY AMERICA Discoveries in Peru Suggest a Link Between The Civilizations of the Mayas and Incas | True | By Philip Ainsworth Means | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/expulsion-of-radicals-possible.html | Expulsion of Radicals Possible. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/check-in-new-england-trade-trend-is-toward-a-moderate-contraction.html | CHECK IN NEW ENGLAND.; Trade Trend Is Toward a Moderate Contraction. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/a-challenging-view-of-modern-art-mr-craven-attacks-the-french.html | A Challenging View Of Modern Art; Mr. Craven Attacks the French Influence and Calls for American Independence MODERN ART: The Men, the Movement, the Meaning. | True | By Dino Ferrari | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/frances-t-rowles-wed-at-montclair-becomes-the-bride-of-franklin.html | FRANCES T. ROWLES WED AT MONTCLAIR; Becomes the Bride of Franklin Conklin 3d of Newark in Congregational Church. MARRIED BY REV. DR. BLACK Miss Mariquita MacManus Maid of Honor -- Father Is Best Man for Bridegroom. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/rutgers-prize-won-by-miss-sullivan-arlington-nj-girl-is-chosen-most.html | RUTGERS PRIZE WON BY MISS SULLIVAN; Arlington, N.J., Girl Is Chosen 'Most Beautiful' at the Annual Military Ball. HONORARY STAFF NAMED Misses Freeman, Loucke, Cannon and Maxwell Selected -- Many Dances at Fraternities. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/bazaar-arranged-for-garden-party-gaily-decorated-booths-will.html | BAZAAR ARRANGED FOR GARDEN PARTY; Gaily Decorated Booths Will Feature Entertainment oil Tuesday at Sulgrave. DANCE TO BE HELD LATER Large Committee in Charge of Benefit for Babies Ward of Post Graduate Hospital. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/worth-of-hormone-not-proved-here-medical-academy-holds-value-of-dr.html | WORTH OF HORMONE NOT PROVED HERE; Medical Academy Holds Value of Dr. Zuelzer's Heart Remedy Not Demonstrated. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/the-government-pays.html | THE GOVERNMENT PAYS. | True | By Joseph B. Eastman, Coordinator of Transportation, Speaking Before the Association of Mutual Savings Banks. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/sparring-to-end-session-roosevelt-shifts-ground-anxious-for.html | SPARRING TO END SESSION, ROOSEVELT SHIFTS GROUND; Anxious for Congress to Complete His Program by June 9, He Turns to Tactics Regarded as Vacillating. TWO 'SURRENDERS' IN A WEEK His 'Compromise' on Silver Is Held Unwise And Unnecessary and His 'Retreat' on the Exchange Bill a Needless Gesture. | True | By Arthur Krock. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/richfield-oil-suit-by-cities-service-court-asked-to-cancel-dates.html | RICHFIELD OIL SUIT BY CITIES SERVICE; Court Asked to Cancel Dates Set for Withdrawal or Deposit of Bonds and Claims. ASSAILS STANDARD'S PLAN Motion Says Committee's Proposal Violates Original Order and the Securities Act. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/new-weapons-for-the-war-on-kidnappers-with-additional-power-granted.html | NEW WEAPONS FOR THE WAR ON KIDNAPPERS; With Additional Power Granted by Congress, the Department of Justice Feels That It Can Overcome The Obstacles That Have Stood in Its Way in Dealing With Abduction and Other Racketeering | True | By Joseph B. Keenan, Assistant United States Attorney General. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/toy-balloon-on-long-trip.html | Toy Balloon on Long Trip. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/ray-guests-four-wins-at-westbury-scores-by-97-over-ouartet-led-by.html | RAY GUEST'S FOUR WINS AT WESTBURY; Scores by 9-7 Over Ouartet Led by Hitchcock in Game on Meadow Brook Field. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/chile-hails-embargo-idea-regards-it-as-only-practicable-plan-for.html | CHILE HAILS EMBARGO IDEA; Regards It as Only Practicable Plan for Ending Chaco War. | True | Special Cable to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/good-speech-stressed-greatest-asset-schools-can-give-says-dr.html | GOOD SPEECH STRESSED.; Greatest Asset Schools Can Give, Says Dr. Campbell. | True |  | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/hotchkiss-prevails-142-conquers-pawling-hoover-hurling-7-hitless.html | HOTCHKISS PREVAILS, 14-2.; Conquers Pawling, Hoover Hurling 7 Hitless Innings. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/forming-code-group-van-horn-requests-data-needed-to-organize.html | FORMING CODE GROUP.; Van Horn Requests Data Needed to Organize Conference. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/society-sells-flat-after-improving-it-deal-shows-value-of.html | Society Sells Flat After Improving It; Deal Shows Value of Modernization Work | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/amid-dictators-a-democrat-stands-firm-president-masaryk-again-to-be.html | AMID DICTATORS A DEMOCRAT STANDS FIRM; President Masaryk, Again to Be Elected By Czechoslovakia, Holds to the Ideal Upon Which the Nation Was Built | True | By Shepard Stone | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/give-tract-of-land-to-german-peasants-hanoverian-nobles-aid-in-the.html | GIVE TRACT OF LAND TO GERMAN PEASANTS; Hanoverian Nobles Aid in the Restoration Move as Matter of 'Natural Duty.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/use-of-oil-is-widened-engineers-now-watching-the-development-of.html | USE OF OIL IS WIDENED; Engineers Now Watching The Development of Diesel Motors | True | By E.y. Watson. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/missing-for-7-years-man-is-ruled-dead-exnaval-officer-vanished-from.html | Missing for 7 Years, Man Is Ruled Dead; Ex-Naval Officer Vanished From Union Club | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/nazi-gives-britons-an-uninvited-talk-journalists-sit-through.html | NAZI GIVES BRITONS AN UNINVITED TALK; Journalists Sit Through One-Hour Speech by Streicher That Few Understand. DER STUERMER ASSAILED Nuremberg Clergy Say Weekly Blasphemed Sacrament in 'Ritual Murder' Number. | True | Wireless to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/reich-beheads-4-reds-sentences-of-four-others-commuted-to-life.html | REICH BEHEADS 4 REDS.; Sentences of Four Others Commuted to Life Imprisonment. | True | Wireless to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/frances-security.html | FRANCE'S SECURITY. | True | By Gaston Doumergue, Pemier of France, In A Radio Broadcast Address. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/jobless-youth-ends-life-shoots-himself-in-west-side-furnished-room.html | JOBLESS YOUTH ENDS LIFE.; Shoots Himself in West Side Furnished Room. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/circus-people-satans-circus.html | Circus People; SATAN'S CIRCUS. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/stockholders-urged-to-help-themselves-if-they-would-organized-it-is.html | STOCKHOLDERS URGED TO HELP THEMSELVES; If They Would Organized, It Is Stated, They Could Preserve American Business From Its Enemies | True | RUSSELL B. KINGMAN | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/yonkers-plans-fleet-welcome.html | Yonkers Plans Fleet Welcome. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/rush-to-secret-jail-saves-man-from-mob-crowd-of-1000-in-south.html | RUSH TO SECRET JAIL SAVES MAN FROM MOB; Crowd of 1,000 in South Carolina Dissuaded from Attacking Prison by Negro's Removal. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/rolph-retirement-brings-candidates-california-governors-decision-to.html | ROLPH RETIREMENT BRINGS CANDIDATES; California Governor's Decision to Step Down Stirs Up Campaign. HELD OFFICE 23 YEARS Three-Sided Contest for Republican Nomination -- Creel Leads Democrats. ROLPH RETIREMENT BRINGS CANDIDATES | True | By George P. West.editorial Correspondence, the New York Times.by George P. West. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/alumnae-group-formed-new-westchestergreenwich-vassar-unit-hears-dr.html | ALUMNAE GROUP FORMED.; New Westchester-Greenwich Vassar Unit Hears Dr. MacCracken. Special to THE NEW YORK TIMES. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/silk-shutdown-100-successful.html | Silk Shutdown 100% Successful. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/garden-parties-and-tours-enliven-social-plans-of-the-spring-season.html | Garden Parties and Tours Enliven Social Plans of the Spring Season; Visits to Famous Estates on Long Island Scheduled in Fund-Raising Drive for Charities -- Sagamore Hill at Oyster Bay Among Objectives in Week's Itineraries. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/douglas-retains-junior-high-track-title-new-utrecht-wins-psal.html | Douglas Retains Junior High Track Title; New Utrecht Wins P.S.A.L Novice Games | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/fiji-easy-winner-in-kentucky-oaks-takes-60th-running-of-the-filly.html | FIJI EASY WINNER IN KENTUCKY OAKS; Takes 60th Running of the Filly Classic at Louisville by Four Lengths. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/high-record-enrolment-at-exchanges-institute.html | High Record Enrolment At Exchange's Institute | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/boris-saves-43-soldiers.html | Boris Saves 43 Soldiers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/papermoney-printings-total-four-tons-daily-the-quantity-is-normal.html | PAPER-MONEY PRINTINGS TOTAL FOUR TONS DAILY; The Quantity Is Normal, but Since 1913 the Amount Of the Annual Output Has Risen $2,000,000,000 | True | By William Atherton du Puy. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/austrian-fascists-pleased.html | Austrian Fascists Pleased. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/farmerlaborites-suffer-a-setback-republicans-vote-down-minnesota.html | FARMER-LABORITES SUFFER A SETBACK; Republicans Vote Down Minnesota Governor's Recreational Project. BUT OLSON IS CONFIDENT Plan Is Land Acquisition for Camps for Homeless, Later for City Children. | True | By Herbert Lefkovitz.editorial Correspondence, the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/railroad-status-declared-sound-figures-used-to-show-most-of-lines.html | Railroad Status Declared Sound; Figures Used to Show Most of Lines Not Overcapitalized | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/prize-winners-listed-at-naval-academy-presentations-to-take-place.html | PRIZE WINNERS LISTED AT NAVAL ACADEMY; Presentations to Take Place as Feature of Events of 'June Week.' | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/chile-plans-offer-on-foreign-debts-to-ask-shortterm-creditors-to.html | CHILE PLANS OFFER ON FOREIGN DEBTS; To Ask Short-Term Creditors to Accept Internal Bonds or Deferred Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/tilden-and-cochet-advance-in-tennis-beat-behr-bradley-and-lead.html | TILDEN AND COCHET ADVANCE IN TENNIS; Beat Behr, Bradley and Lead Eastern Pro Singles Field Into Second Round. PLAA SETS BACK M'GUIRE Barnes Is Victor by Default at Park Avenue Club Courts -- Vines Plays Today. | True | By Allison Danzig. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/choate-oarsmen-ahead-triumph-over-columbia-freshman-fouroar-crews.html | CHOATE OARSMEN AHEAD.; Triumph Over Columbia Freshman Four-Oar Crews on Harlem. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/state-seeks-derivation-of-its-official-hemlock.html | State Seeks Derivation Of Its Official Hemlock | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/yugoslavia-is-favorable.html | Yugoslavia Is Favorable. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/stephen-e-evans-former-city-controller-52-dies-in-home-at-bayonne-n.html | STEPHEN E. EVANS.; Former City Controller, 52, Dies In Home at Bayonne, N. J. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/tropical-fete-held-by-greenwich-club-members-and-guests-appear-in.html | TROPICAL FETE HELD BY GREENWICH CLUB; Members and Guests Appear in Costume -- Plans of Other Country Clubs. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/germans-are-impressed.html | Germans Are Impressed. | True | Wireless to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/wild-animal-cargo-here-ship-brings-1000-giraffegazelle-18-inches.html | WILD ANIMAL CARGO HERE.; Ship Brings $1,000 Giraffe-Gazelle, 18 Inches High. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/theatre-man-kills-himself.html | Theatre Man Kills Himself. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/ends-duke-guardianship-court-gives-heiress-direct-control-of.html | ENDS DUKE GUARDIANSHIP.; Court Gives Heiress Direct Control of $30,000,000 Fortune. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/man-killed-by-truck-woman-with-him-seriously-hurt-on-way-to-a-party.html | MAN KILLED BY TRUCK.; Woman With Him Seriously Hurt on Way to a Party. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/wins-radcliffe-scholarship.html | Wins Radcliffe Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/activities-of-musicians-here-and-afield-eight-week-summer-opera.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Eight Week Summer Opera Season Under Smallens at Philadelphia -- Other Items | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/hospital-group-to-give-dance.html | Hospital Group to Give Dance. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/trinidads-oil-output-low.html | Trinidad's Oil Output Low. | True | Special Cable to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/princeton-finds-rare-manuscripts-cataloguing-of-old-arabic-works.html | PRINCETON FINDS RARE MANUSCRIPTS; Cataloguing of Old Arabic Works Unearths Unusual Fragments of Koran. BOOK ON HORSE RACING Written for Egyptian Sultan in 1329 -- Translations of Galen to Be Studied. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/languages-made-real-foreign-tongues-linked-with-life-of-the-people.html | LANGUAGES MADE REAL; Foreign Tongues Linked With Life of the People in New High School Study Plan | True | By Katherine I. Davis. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/mr-rortys-biased-view-of-modern-advertising-there-is-truth-in-his.html | Mr. Rorty's Biased View of Modern Advertising. There Is Truth in His Picture, but What He Shows Is by No Means the Whole Picture OUR MASTER'S VOICE: ADVERTISING. | True | By R.l. Duffus | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/other-weddings-devorseegleson.html | Other Weddings; Devorse--Egleson. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/the-new-deal.html | The New Deal. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/france-moves-up-in-davis-cup-tennis-borotrabrugnon-top-metaxa-and.html | FRANCE MOVES UP IN DAVIS CUP TENNIS; Borotra-Brugnon Top Metaxa and Artens of Austria by 4-6, 6-3, 6-3, 6-4. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/new-stocks-substituted.html | New Stocks Substituted. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/clever-studio-illusions.html | CLEVER STUDIO ILLUSIONS | True | By Douglad W. Churchill. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/lake-vessels-busy-as-tug-strike-ends-movements-of-ore-and-coal.html | LAKE VESSELS BUSY AS TUG STRIKE ENDS; Movements of Ore and Coal Feature Traffic on Heavy Demand by Furnaces. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/lehman-wielding-wide-veto-power-of-777-bills-left-by-session-he-has.html | LEHMAN WIELDING WIDE VETO POWER; Of 777 Bills Left by Session, He Has disapproved 105 and Signed 372. TO WIND UP JOB THIS WEEK He Rejects Measure for Nassau Villages to Cut Taxes by Use of Light Plant Revenues. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/principal-of-the-debts.html | PRINCIPAL OF THE DEBTS. | True | From The St. Paul Pioneer Press. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/family-estate-a-cape-cod.html | Family Estate a Cape Cod. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/harvard-cubs-win-32-turn-back-yale-freshmen-in-closely-contested.html | HARVARD CUBS WIN, 3-2.; Turn Back Yale Freshmen in Closely Contested Game. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/crockery-tariff-hearing-due.html | Crockery Tariff Hearing Due. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/pmc-poloists-topple-princeton-combs-at-no-2-with-eleven-goals-sets.html | P.M.C. POLOISTS TOPPLE PRINCETON; Combs at No. 2, With Eleven Goals, Sets Winning Pace in 13-to-5 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/japanese-air-base-to-counter-soviet-first-one-on-sea-of-japan-will.html | JAPANESE AIR BASE TO COUNTER SOVIET; First One on Sea of Japan Will Be Reply to Concentration of Planes Near Vladivostok. OTHER BASES TO BE SET UP Will Be for Newly Formed Corps -- Revolt of Peasants Against Japanese in Kirin Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/toronto-wins-then-loses-downs-buffalo-104-but-snaps-victory-streak.html | TORONTO WINS, THEN LOSES; Downs Buffalo, 10-4, but Snaps Victory Streak by 4-1. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/texas-town-sets-a-record.html | Texas Town Sets a Record. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/arbitrators-finding-in-action-for-salary-wb-bonwit-reviews-case-of.html | ARBITRATORS' FINDING IN ACTION FOR SALARY; W.B. Bonwit Reviews Case of Employe Against Newburger, Loeb & Co. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/andorra-archives-yield-kingly-offer-chest-of-six-keys-reveals-bid.html | ANDORRA ARCHIVES YIELD KINGLY OFFER; Chest of Six Keys Reveals Bid for Non-Existent Throne by Chicago Man. SOUGHT CROWN FOR COUSIN Offered to Pay All Taxes, Attract Tourists and Adhere to League of Nations. | True | By Lawrence Fernsworth.special Correspondence, the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/a-duncan-phyfe-room-for-new-york-the-citys-foremost-cabinet-maker.html | A DUNCAN PHYFE ROOM FOR NEW YORK; The City's Foremost Cabinet Maker Is Honored in the City's Museum | True | By Walter Rendell Storey | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/sees-million-jobs-in-housing-plan-secretary-perkins-says-the.html | SEES MILLION JOBS IN HOUSING PLAN; Secretary Perkins Says the Program Will Give Work to 'Ready Spenders.' HOPKINS ALSO URGENT Charles Edison Joins in Saying Bill Is Essential to Recovery. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/dog-adopts-pigs.html | Dog Adopts Pigs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/miss-simpsons-funeral-prominent-members-of-art-world-serve-as.html | MISS SIMPSON'S FUNERAL.; Prominent Members of Art World Serve as Pallbearers. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/two-games-for-westminster.html | Two Games for Westminster. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/gains-continue-on-coast-bank-reports-further-increase-in-business.html | GAINS CONTINUE ON COAST.; Bank Reports Further Increase in Business in April. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/australia-dismissed-for-319-oxford-darling-leads-first-innings.html | AUSTRALIA DISMISSED FOR 319 OXFORD; Darling Leads First Innings' Attach With Even Century -- Other Cricket Scores. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/asks-chile-to-ease-exchange-control-central-bank-asserts-step-is.html | ASKS CHILE TO EASE EXCHANGE CONTROL; Central Bank Asserts Step Is Necessary to Speed the Recovery Process. GENERAL UPTREND HAILED Report Urges Special Fund to Aid Industry Without Adding to the Note Circulation. | True | Special Cable to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/the-opera-season-in-vienna-the-radio-orchestra-successfully.html | THE OPERA SEASON IN VIENNA; The Radio Orchestra Successfully Substitutes for Philharmonic, During the Latter's Absence, in 'Lohengrin' | True | By Herbert F. Peyser. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/boys-are-guests-at-movie.html | Boys Are Guests at Movie. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/credit-men-differ-on-federal-loans-survey-discloses-55-per-cent.html | CREDIT MEN DIFFER ON FEDERAL LOANS; Survey Discloses 55 Per Cent Against, and 45 Per Cent For, Direct Aid to Industry. CITE LACK OF SAFEGUARDS Would Keep Alive Inefficient Units -- NRA Codes Regarded as Helpful to Business. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/child-8-fatally-hurt-long-branch-nj-girl-dies-two-hours-after-bus.html | CHILD, 8, FATALLY HURT.; Long Branch, N.J., Girl Dies Two Hours After Bus Hits Her. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/other-chicago-fires-great-blaze-of-1871-killed-200-and-razed-18000.html | OTHER CHICAGO FIRES.; Great Blaze of 1871 Killed 200 and Razed 18,000 Buildings. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/the-unpossessed.html | THE UNPOSSESSED. | True | J. DONALD ADAMS. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/goldwater-seeks-1000-more-nurses-present-city-hospital-staff-is-too.html | GOLDWATER SEEKS 1,000 MORE NURSES; Present City Hospital Staff Is Too Small to Give Proper Care, Commissioner Says. GOLDWATER SEEKS 1,000 MORE NURSES | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/new-cargo-ship-due-here-today-angelina-first-built-in-this-country.html | NEW CARGO SHIP DUE HERE TODAY; Angelina, First Built in This Country in 12 Years, Will End Maiden Voyage. A BID FOR WORLD TRADE Line Moves to Regain Ground Lost to Nation by Lack of Tramp Steamers. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/women-oppose-residence-bill.html | Women Oppose Residence Bill. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/protection-for-banks.html | Protection for Banks. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/connecticut-river-cruise-is-ideal-in-spring.html | Connecticut River Cruise Is Ideal in Spring | True | By Clarence E. Lovejoy. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/william-w-armfield.html | WILLIAM W, ARMFIELD. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/an-altered-ireland-looks-back-on-1914-since-the-home-rule-bill.html | AN ALTERED IRELAND LOOKS BACK ON 1914; Since the Home Rule Bill Passed Twenty Years Ago, Many New Forces Have Arisen | True | By Clair Price. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/boy-buried-insand-dug-out-by-police-firemen-also-aid-in-90minute.html | BOY, BURIED INSAND, DUG OUT BY POLICE; Firemen Also Aid in 90-Minute Struggle to Free Youngster From Huge Hopper. HE LEAPED IN AS PRANK 10-Year-Old Adventurer Held Fast Until Box Is Built Around Him by Rescuers. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/oregon-primary-won-by-martin-and-dunne-selected-as-candidates-for.html | OREGON PRIMARY WON BY MARTIN AND DUNNE; Selected as Candidates for Governor -- Turner Leads in Close House Contest. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/fate-and-copper-romantic-copper-its-lure-and-lore.html | Fate and Copper; ROMANTIC COPPER, Its Lure and Lore. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/forum-on-the-future-to-be-held-in-chicago-leaders-in-science-and-in.html | FORUM ON THE FUTURE TO BE HELD IN CHICAGO; Leaders in Science and Industry Called by A.P. Sloan Jr. to Meet Friday. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/iowa-still-dry-sees-liquor-near-voted-for-repeal-11-months-ago-but.html | IOWA STILL DRY, SEES LIQUOR NEAR; Voted for Repeal 11 Months Ago, but Must Wait Two Weeks More. STATE HAS MONOPOLY Plans to Eliminate Bootlegging by Charging Low Prices, but Fears Hijacking. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/centre-of-interest.html | Centre of Interest. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/to-discuss-nra-in-south-industrial-council-will-meet-in-atlanta.html | TO DISCUSS NRA IN SOUTH.; Industrial Council Will Meet In Atlanta Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/williams-tops-wesleyan-triumphs-6-to-2-in-little-three-contest-at.html | WILLIAMS TOPS WESLEYAN; Triumphs, 6 to 2, in Little Three Contest at Middletown. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/college-golf-at-cleveland.html | College Golf at Cleveland. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/-poor-mens-court-will-open-sept-1-branches-in-all-boroughs-to.html | ' POOR MEN'S COURT WILL OPEN SEPT. 1; Branches in All Boroughs to Settle Claims of $50 or Less Under New Law. NO LAWYERS REQUIRED $1.25 Fee Will Be Offset by the Award of $5 Costs if Plea Is Granted -- Procedure Simple. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/hamilton-w-robinson.html | HAMILTON W. ROBINSON. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/dr-e-w-nelson-79-naturalist-dies-chief-of-bureau-of-biological.html | DR. E. W. NELSON, 79, NATURALIST, DIES; Chief of Bureau of Biological Survey of Department of Agriculture Many Years. ISLAND BEARS HIS NAME Range and Lagoon in Alaska and More Than 100 Animals and Birds Also Named for Him. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/mary-hilles-to-wed-june-25.html | Mary Hilles to Wed June 25. | True | Wireless to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/nun-saves-35-pupils-in-fire.html | Nun Saves 35 Pupils in Fire. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/miss-ruth-weeks-a-bride.html | Miss Ruth Weeks a Bride. | True | Special to T w YORK Tm-8. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/the-city-now-aids-the-food-buyer-its-marketing-service-aims-at.html | THE CITY NOW AIDS THE FOOD BUYER; Its Marketing Service Aims at Bringing the Housewife and the Distributer Together | True | By Henrietta Ripperger | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/-careless-golf-plea-in-a-caddys-suit-jersey-boy-asking-15000-for-in.html | ' CARELESS GOLF' PLEA IN A CADDY'S SUIT; Jersey Boy Asking $15,000 for Injuries Says 7th Tee Ball Hit Him on 6th Fairway. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/republicans-fair-will-open-thursday-threeday-event-at-armory-will.html | REPUBLICANS' FAIR WILL OPEN THURSDAY; Three-Day Event at Armory Will Include Circus, Dog Show and Sports Carnival. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/jacoby-is-victor-in-outboard-grind-leads-way-in-64mile-race-from.html | JACOBY IS VICTOR IN OUTBOARD GRIND; Leads Way in 64-Mile Race From Trenton to Philadelphia and Return. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/spring-fooling-hugh-oconnell-as-the-lucky-pugilist-of-the-milky-way.html | SPRING FOOLING; Hugh O'Connell as the Lucky Pugilist of 'The Milky Way' -- Wit Distinguished From Humor | True | By Brooks Atkinson. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/bonds-being-paid-before-maturity-few-announced-in-week-for.html | BONDS BEING PAID BEFORE MATURITY; Few Announced in Week for Redemption in May, Leaving Total at $7,232,000. CALLS FOR LATER MONTHS Include Entire Issue of Finland 6% Sterling Loan of 1923 for Nov. 1. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/the-u-in-glamour.html | The U in Glamour. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/memorial-for-regiment-society-of-307th-infantry-to-hold-service.html | MEMORIAL FOR REGIMENT.; Society of 307th Infantry to Hold Service Next Sunday. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/plans-completed-for-fleet-review-swanson-approves-program-for.html | PLANS COMPLETED FOR FLEET REVIEW; Swanson Approves Program for Parade of Warships Past President. ARRIVAL AT 11 A.M. MAY 31 Vessels, After Inspection at the Harbor Entrance, Will Anchor in the Hudson. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/other-engagements-perelespechenik.html | Other Engagements; Pereles--Pechenik. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/religion-in-politics.html | Religion in Politics. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/minneapolis-gets-threat-of-troops-governor-gives-notice-of-martial.html | MINNEAPOLIS GETS THREAT OF TROOPS; Governor Gives Notice of Martial Law if Strike Disorders Continue. HIS PEACE STEPS BALKED Extra Police Aid in Establishing Convoys Through Truckmen's Picket Lines. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/beethoven-associations-new-home-spacious-quarters-for-future.html | BEETHOVEN ASSOCIATION'S NEW HOME; Spacious Quarters for Future Dwelling of New York's Famous Organization -- Achievements of 15 Years in Service of Music | True | By Olin Downes. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/strange-killing-laid-to-fugitive-gunman-arkansas-bridge-keeper-is.html | STRANGE KILLING LAID TO FUGITIVE GUNMAN; Arkansas Bridge Keeper Is Believed Slain as He Tried to Seize Desperado. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/lehigh-subdues-amherst-victor-in-close-contest-by-76-despite.html | LEHIGH SUBDUES AMHERST; Victor in Close Contest by 7-6 Despite Seniors' Absence. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/holy-cross-downs-harvard-11-to-4-registers-its-tenth-straight.html | HOLY CROSS DOWNS HARVARD, 11 TO 4; Registers Its Tenth Straight Triumph Before 4,000 Worcester Falls. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |