Exhibit A142

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/americans-form-largest-group-of-london-visitors.html | Americans Form Largest Group of London Visitors | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/davis-visions-end-of-arms-deadlock-envoy-sailing-for-geneva-pins.html | DAVIS VISIONS END OF ARMS DEADLOCK; Envoy, Sailing for Geneva, Pins Hope on the Force of Growing Public Opinion. EARLY ACCORD UNLIKELY He Holds That Delay Plays Into Hands of Cynical and Those Who Profit by Unrest. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/rise-is-indicated-in-womens-work-salvation-army-nursery-takes-care.html | RISE IS INDICATED IN WOMEN'S WORK; Salvation Army Nursery Takes Care of 74 Children a Day, Against 15 to 20 Year Ago. MOTHERS SUPPORT HOMES Majority Are Widows or Must Supplement Husband's Wages -- Funds Needed for Aid. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/analyzes-tax-cuts-retail-group-says-they-should-be-reflected-in.html | ANALYZES TAX CUTS.; Retail Group Says They Should Be Reflected in Lower Prices. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/mary-richardson-to-wed-betrothal-to-dr-w-horsley-gantt-of-johns.html | MARY RICHARDSON TO WED.; Betrothal to Dr. W. Horsley Gantt of Johns Hopkins Announced. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/childaid-group-to-meet-westchester-society-to-hold-dinner-in-rye.html | CHILD-AID GROUP TO MEET.; Westchester Society to Hold Dinner in Rye Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/murder-at-the-moorings.html | MURDER AT THE MOORINGS. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/saddle-title-won-by-bronze-lady-round-hill-stable-entry-tops.html | SADDLE TITLE WON BY BRONZE LADY; Round Hill Stable Entry Tops Championship Class in First Edgewood Park Show. NAPPER TANDY TRIUMPHS Mrs. Howard's Hunter Is Judged Best at Greenwich -- Close Contests Mark Program. | True | By Joseph C. Nichols.special To the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/gay-lilacs-on-parade-hybrids-from-europe-bring-larger-blooms-and.html | GAY LILACS ON PARADE; Hybrids From Europe Bring Larger Blooms and Many New Shades of Color | True | By John C. Wister, Secretary of the Pennsylvania Horticultural Society. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/eulogy-for-an-apple-tree.html | EULOGY FOR AN APPLE TREE | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/roosevelt-stand-on-arms-praised-dr-beaven-of-church-council-also.html | ROOSEVELT STAND ON ARMS PRAISED; Dr. Beaven of Church Council Also Commends Munitions Industry Investigation. PEACE PROGRAM OUTLINED Embargo on Credits as Well as Armaments Proposed to Make Wars Difficult. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/the-glory-of-catullus-catullus-and-the-traditions-of-ancient-poetry.html | The Glory of Catullus; CATULLUS AND THE TRADITIONS OF ANCIENT POETRY. | True | PETER MONRO JACK. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/dollar-is-firm-in-colombia.html | Dollar Is Firm in Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/court-rules-nra-bold-usurpation-judge-dawson-says-there-is-no.html | COURT RULES NRA 'BOLD USURPATION'; Judge Dawson Says There Is No Justification for Its Regulation of Local Affairs. FINDS PEOPLE BEWILDERED Highest Duty of National Bench Is 'to Strike Down the Invasion,' Kentucky Jurist Asserts. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/pheasant-dog-futurity-listed.html | Pheasant Dog Futurity Listed. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/the-values-in-nra.html | THE VALUES IN NRA. | True | From The St. Louis Globe-Democrat. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/big-birth-rate-aim-of-nazi-land-ties-steadily-growing-german-people.html | BIG BIRTH RATE AIM OF NAZI LAND TIES; Steadily Growing German People Conquering by Weight of Population Is the Goal. SHIFT FROM CITIES BEGUN Cut in Jobless Is Immediate Purpose of Curb on Rural Labor's Movements. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/nationwide-unit-of-teachers-urged-social-studies-report-holds.html | NATION-WIDE UNIT OF TEACHERS URGED; Social Studies Report Holds Strong Organization Vital for Protecting Rights. PRESENT GROUPS 'CHAOTIC' Five-Year Survey Also Asks Wider School Districts to Protect Poorer Sections. NATION-WIDE UNIT OF TEACHERS URGED | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/panzer-defeats-wagner-triumphs-13-to-2-as-losers-make-ten-errors.html | PANZER DEFEATS WAGNER.; Triumphs, 13 to 2, as Losers Make Ten Errors -- Shields Stars. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/a-flying-u-escapade-the-flying-u-strikes.html | A Flying U Escapade; THE FLYING U STRIKES. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/pier-strike-ends-in-plebiscite-plan-500-longshoremen-agree-to-go.html | PIER STRIKE ENDS IN PLEBISCITE PLAN; 500 Longshoremen Agree to Go Back to Work and to Decide Union Row by Vote. ACT AT STORMY SESSION Proposal of Regional Labor Board Is Accepted -- Gulf Ports Not Affected. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/college-year-book-ready-microcosm-to-appear-at-city-institution-by.html | COLLEGE YEAR BOOK READY; Microcosm to Appear at City Institution by End of Month. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/other-weddings-haffnewton.html | Other Weddings; Haff--Newton. | True | special to THE NEW YoRK TIMES | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/expects-trade-gains-to-continue-in-fall-mr-post-foresees-retail.html | EXPECTS TRADE GAINS TO CONTINUE IN FALL; Mr. Post Foresees Retail Trend Unchanged -- Holds Returns Rules Will Lower Quality. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/living-on-at-ninety.html | LIVING ON AT NINETY. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/mary-m-canfield-bride-in-peekskill-married-in-st-peters-church-to.html | MARY M. CANFIELD BRIDE IN PEEKSKILL; Married in St. Peter's Church to Archibald M. Brown Jr, of New York City. THIRD UNION OF FAMILIES Elizabeth Canfield Is Maid ot Honor--Robert P. Brown Best Man for His Brother. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/old-mariners-urge-gun-signals-in-fogs-nantucket-disaster-impels.html | OLD MARINERS URGE GUN SIGNALS IN FOGS; Nantucket Disaster Impels Veterans to Return to Methods of the Past. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/bears-are-halted-by-syracuse-31-drop-first-in-8-starts-before-4000.html | BEARS ARE HALTED BY SYRACUSE, 3-1; Drop First in 8 Starts Before 4,000 Attending Dedication of New Stadium. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/man-disappears-from-boston-boat-fl-whitcomb-jr-last-seen-on-vessel.html | MAN DISAPPEARS FROM BOSTON BOAT; F.L. Whitcomb Jr. Last Seen on Vessel Hour Before It Sailed for New York. SUITCASE LEFT IN CABIN Brother Says He Has Received No Word Here -- Father Is Head of Chicago Wheel Company. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/200-colgate-seniors-to-receive-degrees-dr-lionel-d-edie-will-be.html | 200 COLGATE SENIORS TO RECEIVE DEGREES; Dr. Lionel D. Edie Will Be Commencement Speaker -- Exercises June 8 to 11. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/families-aided-in-moving-those-forced-from-homes-in-slum-drive.html | FAMILIES AIDED IN MOVING.; Those Forced From Homes in Slum Drive Spared Costs. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/yankees-hit-hard-and-subdue-tigers-collect-13-blows-off-sorrell-and.html | YANKEES HIT HARD AND SUBDUE TIGERS; Collect 13 Blows Off Sorrell and Frasier to Win, 8-3, as 25,000 Fans Look On. SIXTH IN ROW FOR GOMEZ Lazzeri Makes a Tremendous Home-Run Drive in Closing Encounter of Series. YANKEES HIT HARD AND SUBDUE TIGERS | True | By James P. Dawson.special To the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/poisoned-whisky-mailed-in-oakland-police-give-warning-by-radio-when.html | POISONED WHISKY MAILED IN OAKLAND; Police Give Warning by Radio When 'Samples' Are Found to Have Deadly Contents. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/will-contains-33-words-irwin-thomas-newspaper-man-left-entire.html | WILL CONTAINS 33 WORDS.; Irwin Thomas, Newspaper Man, Left Entire Estate to Widow. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/cotton-goods-gifts-end-red-cross-supplies-needy-with-1500000.html | COTTON GOODS GIFTS END.; Red Cross Supplies Needy With 1,500,000 Garments. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/pet-fashions-change-as-fancy-changes-terriers-tropical-fish-and.html | PET FASHIONS CHANGE AS FANCY CHANGES; Terriers, Tropical Fish and Exotic Birds Have Replaced Some of the Prime Old Favorites of the Household FASHIONS IN PETS CHANGE AS FANCY CHANGES Terriers and Tropical Fish New Favorites | True | By Victor H. Bernstein | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/hilltopper-wins-prize-jamaica-high-publication-judged-best-in-city.html | 'HILLTOPPER' WINS PRIZE.; Jamaica High Publication Judged Best in City Contest. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/cullen-is-retained-on-bench-by-mayor-magistrate-33-is-reappointed.html | CULLEN IS RETAINED ON BENCH BY MAYOR; Magistrate, 33, Is Reappointed for Ten Years, Although He Is a Regular Democrat. LAGUARDIA PRAISES HIM Son of Representative. First Named by O'Brien, Declared Well Fitted for Post. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/buffalo-gnats-leave-dead-animals-in-wake.html | Buffalo Gnats Leave Dead Animals in Wake | True | Special Correspondence, THE NEW YORK TIMES | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/trends-and-topics-among-gardeners-flower-shows-popular-garden-tours.html | TRENDS AND TOPICS AMONG GARDENERS; Flower Shows Popular; Garden Tours; Radio | True | By F.f. Rockwell. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/three-hold-up-14-chatting-in-office-salesmen-and-officers-of-paper.html | THREE HOLD UP 14 CHATTING IN OFFICE; Salesmen and Officers of Paper Box Concern Robbed of $2,500 Cash and Jewels. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/bible-still-tops-list-as-best-seller-of-year.html | Bible Still Tops List As Best Seller of Year | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/11-freed-from-jail-in-policycase-plea-justice-levy-calls-sentences.html | 11 FREED FROM JAIL IN POLICY-CASE PLEA; Justice Levy Calls Sentences 'Unusual' in Granting Bail on Reasonable Doubt. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/phils-beat-cubs-in-eleventh-65-bartells-single-with-bases-full.html | PHILS BEAT CUBS IN ELEVENTH, 6-5; Bartell's Single With Bases Full Decides the Game -- Galan Hits Homer. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/delegate-for-saar-expected.html | Delegate for Saar Expected. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/daughter-to-the-pendletons.html | Daughter to the Pendletons. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/nyu-victor-94-as-gottlieb-hurls-beats-manhattan-college-nine-for.html | N.Y.U. VICTOR, 9-4, AS GOTTLIEB HURLS; Beats Manhattan College Nine for Second Time -- Losers Get Five Safeties. EARLY LEAD FOR VIOLET Tallies Five Runs in the First Two Innings -- Rescigno Is Driven From Mound. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/still-missing-in-jersey-frank-lontz-sought-in-vain-by-burlington.html | STILL MISSING IN JERSEY.; Frank Lontz Sought in Vain by Burlington Police. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/mrs-frank-w-crandall.html | MRS. FRANK W. CRANDALL. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/charity-fund-set-up-by-gardner-cowles-des-moines-publisher-gives.html | CHARITY FUND SET UP BY GARDNER COWLES; Des Moines Publisher Gives $500,000 for Benevolent Institutions. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/managers-to-talk-on-the-new-deal-wide-range-of-discussions-planned.html | MANAGERS TO TALK ON THE NEW DEAL; Wide Range of Discussions Planned for Conference Here This Week. LABOR PROBLEM TO FORE Farm Situation and Credit Outlook Included in Annual Program. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/would-restore-mails.html | Would Restore Mails. | True | Wireless to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/officers-of-fleet-to-join-june-ball-mrs-roosevelt-and-navy-party.html | OFFICERS OF FLEET TO JOIN JUNE BALL; Mrs. Roosevelt and Navy Party Will Give Official Color to Benefit Dance, June 4. PAGEANTRY IS ARRANGED Opera, Stage and Radio Artists to Participate in Program Aiding Unemployed Girls. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/guard-reich-envoy-in-visit-to-boston-police-accompany-dr-luther-as.html | GUARD REICH ENVOY IN VISIT TO BOSTON; Police Accompany Dr. Luther as He Inspects the Karlsruhe, but Demonstration Fails. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/the-combative-plays-of-john-dos-passos-three-plays.html | The Combative Plays of John Dos Passos; THREE PLAYS. | True | P.H. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/royalty-in-ragtime-princess-by-proxy.html | Royalty in Ragtime; PRINCESS BY PROXY. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/-hansel-and-gretel-and-tosca-are-sung-allesandro-granda-makes-debut.html | ' HANSEL AND GRETEL' AND 'TOSCA' ARE SUNG; Allesandro Granda Makes Debut as Member of Hippodrome Forces in Puccini Opera. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/other-engagements-grantcornish.html | Other Engagements; Grant--Cornish. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/urges-child-labor-curb-mrs-roosevelt-replies-to-critics-of-the.html | URGES CHILD LABOR CURB.; Mrs. Roosevelt Replies to Critics of the Amendment. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/text-of-ogden-l-millss-address-before-state-young-republican-clubs.html | Text of Ogden L. Mills's Address Before State Young Republican Clubs | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/war-in-gran-chaco-balks-peacemakers-zone-of-south-american-war-it.html | WAR IN GRAN CHACO BALKS PEACEMAKERS; ZONE OF SOUTH AMERICAN WAR It Has Gone On for Five Years Despite the Many Efforts Made to Settle It | True | By P.w. Wilson. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/reforming-the-movies.html | Reforming the Movies. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/weather-helps-retailing-weeks-gains-spotty-and-under-recent-average.html | WEATHER HELPS RETAILING.; Week's Gains Spotty and Under Recent Average in This District. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/tower-rooms-to-be-opened.html | Tower Rooms to Be Opened. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/protection-for-seeds-red-copper-oxide-dust-proves-effective-in.html | PROTECTION FOR SEEDS; Red Copper Oxide Dust Proves Effective in Preventing Diseases | True | By James G. Horsfall. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/janet-simonds-a-bride.html | Janet Simonds a Bride. | True | Special to THE NEW YO TLZS. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/other-engagements-busherrobinson.html | Other Engagements; Busher--Robinson. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/help-of-congress-sought-in-drought-nye-moves-for-special-fund-as.html | HELP OF CONGRESS SOUGHT IN DROUGHT; Nye Moves for Special Fund as Relief Needs Are Put at $800,000,000. TO RUSH WHEAT PAYMENT AAA Will Speed $7,500,000 to Four States -- Cattle-Buying Program Is Pushed. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/janet-mitchell-in-church-bridal-daughter-of-mr-and-mrs-w-mitchell.html | JANET MITCHELL IN CHURCH BRIDAL; Daughter of Mr. and Mrs. W. Mitchell of Bronxville Is Wed, to W. S. Kies Jr. TWO MINISTERS OFFICIATE Mrs. Franklin Hardinge Jr, Her Sister's Matron of Honor -- Home Reception Follows. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/van-beek-is-chosen-master-of-harding-acting-commander-to-stay-in.html | VAN BEEK IS CHOSEN MASTER OF HARDING; Acting Commander to Stay in That Post as Cumings Goes to the Liner Manhattan. HAS BEEN AT SEA 48 YEARS Native of Amsterdam, Has Been With United States Lines for Twelve Years. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/radical-democrats-form-madrid-party-twenty-members-of-cortes-join.html | RADICAL DEMOCRATS FORM MADRID PARTY; Twenty Members of Cortes Join Group Headed by Martinez-Barrios in Swing to Left. | True | Wireless to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/nancolleth-beryl-best-in-dog-show-mrs-dodges-champion-pointer.html | NANCOLLETH BERYL BEST IN DOG SHOW; Mrs. Dodge's Champion Pointer Victor in Ladies Kennel Association Event. 689 BENCHED AT MINEOLA Ch. Leading Lady of Wildoaks and Lily of Devoir Among Variety Group Winners. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/output-of-gold-up-at-ontario-mines-5666841-bullion-yield-in-april.html | OUTPUT OF GOLD UP AT ONTARIO MINES; $5,666,841 Bullion Yield in April Compares With $4,340,843 Year Before. KIRKLAND LAKE IN LEAD $1,346,776 Profit for Year Ended March 31 Reported by Pioneer Mines of British Columbia. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/messersmith-feted-in-berlin.html | Messersmith Feted in Berlin. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/75foot-yacht-utopia-will-fly-dutch-flag.html | 75-Foot Yacht Utopia Will Fly Dutch Flag | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/garden-teas-in-greenwich.html | Garden Teas in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/st-lawrence-wins-54-tops-colgate-on-fascos-triple-and-napolis.html | ST. LAWRENCE WINS, 5-4.; Tops Colgate on Fasco's Triple and Napoli's Hurling. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/civil-service-jobs-held-illegally-filled-he-kaplan-charges-relief.html | CIVIL SERVICE JOBS HELD ILLEGALLY FILLED; H.E. Kaplan Charges Relief Workers Got Places -- Mayor Denies It. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/joseph-b-choate-officer-in-world-war-and-breeder-of-thoroughbreds.html | JOSEPH B. CHOATE.; Officer in World War and Breeder of Thoroughbreds. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/grenade-kills-two-soldiers.html | Grenade Kills Two Soldiers. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/church-programs-in-the-city-today-pastors-will-mark-the-feast-of.html | CHURCH PROGRAMS IN THE CITY TODAY; Pastors Will Mark the Feast of Pentecost and Choirs Will Give Special Programs. PLEA FOR HOME MISSIONS Presbyterian Congregations Will Offer Prayers for the General Assembly. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/gets-pay-for-damaged-trombone.html | Gets Pay for Damaged Trombone | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/parole-laws.html | PAROLE LAWS. | True | By Governor Lehman, In A Memorandum On the Veto of A Bill To Liberalize the Parole Laws. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/miss-natalie-cob-long-island-bride-marriage-to-commendatore.html | MISS NATALIE COB LONG ISLAND BRIDE; Marriage to Commendatore Leonardo Vitettl Takes Place at Oyster Bay. AUGUSTO ROSSO BEST MAN Mgr. Cocognani Officiates for Diplomat and Granddaughter of Late H. H. Rogers. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/tells-of-refugee-aid-raymond-fosdick-back-from-london-parley-on.html | TELLS OF REFUGEE AID.; Raymond Fosdick Back From London Parley on German Relief. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/navy-in-van-by-75-hits-hard-in-early-innings-to-defeat-william-and.html | NAVY IN VAN BY 7-5.; Hits Hard in Early Innings to Defeat William and Mary. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/1934-worlds-fair-bigger-and-better-preview-of-this-years-version-in.html | 1934 WORLD'S FAIR BIGGER AND BETTER; Preview of This Year's Version Indicates It Will Be in Quieter Taste. IT WILL OPEN ON MAY 26 Colors Are Softer, Jazz Will Be Replaced by Classics -- New Exhibitors Are Added. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/debits-increase-at-member-banks-rise-of-2-is-reported-at-federal.html | DEBITS INCREASE AT MEMBER BANKS; Rise of 2% Is Reported at Federal Reserve Banks in Leading Cities. TOTAL IS $7,505,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/jacksons-hole-not-for-elk.html | JACKSONS HOLE NOT FOR ELK | True | W.B. SHEPPARD | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/chess-draw-was-forced-perpetual-check-by-dr-alekhine-ended-13th.html | CHESS DRAW WAS FORCED.; Perpetual Check by Dr. Alekhine Ended 13th Title Game. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/yugoslav-concentration-rumored.html | Yugoslav Concentration Rumored. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/programs-of-the-week-hippodrome-opera-company-to-add-mignon-to.html | PROGRAMS OF THE WEEK; Hippodrome Opera Company to Add 'Mignon' to Repertoire -- Recitals | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/novel-hunt-continues-old-gold-and-silver-sale-aiding-camp-fire.html | NOVEL HUNT CONTINUES.; Old Gold and Silver Sale Aiding Camp Fire Girls' Council. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/revolt-in-manchuria-reported.html | Revolt in Manchuria Reported. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/bank-books-yield-clue-to-nazi-funds-congressional-subcommittee-here.html | BANK BOOKS YIELD CLUE TO NAZI FUNDS; Congressional Subcommittee Here Delves Into Documents in Two Suit Cases. MESSAGE IS INVESTIGATED Closed Inquiry, Ending in This City, Opens New Channels to Pro-Hitler Data. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/chateau-owners-organize-a-union-they-will-seek-to-restore-the.html | CHATEAU OWNERS ORGANIZE A UNION; They Will Seek to Restore the Former Splendor of Great Houses of France. CUT IN TAXES ALSO SOUGHT Members Want Primogeniture Right, Abolished by Napoleon, Restored to Them. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/mamaroneck-to-sell-296000-tax-liens-officials-to-dispose-of-them.html | MAMARONECK TO SELL $296,000 TAX LIENS; Officials to Dispose of Them Wednesday -- New Rochelle to Pay $595,000 Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/natalie-shipman-of-hartford-wed-becomes-the-bride-of-gurdon.html | NATALIE SHIPMAN OF HARTFORD WED; Becomes the Bride of Gurdon Saltonstall Worcester -- Her Sister Attends Her. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/behind-the-studio-scenes-philharmonic-and-goldman-band-concerts.html | BEHIND THE STUDIO SCENES; Philharmonic and Goldman Band Concerts Will Be on the Summer Air -- A Number of Performers Will Sign-Off | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/reduced-rates-for-holidays.html | Reduced Rates for Holidays. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/new-racial-ideas-taught-pupil-visits-and-programs-help-develop-an.html | NEW RACIAL IDEAS TAUGHT; Pupil Visits and Programs Help Develop An Appreciation of Other Cultures | True | By Rachel Davis-Dubois, Executive Secretary Service Bureau For Education In Human Relations. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/warships-for-war-debts.html | Warships for War Debts. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/school-shows-and-a-gallery-round-the-new-vision-of-art-in-the-field.html | SCHOOL SHOWS AND A GALLERY ROUND; The New Vision of Art in the Field of Education -- Some of the Recent Exhibitions, Including Work by Newcomers | True | By Howard Devree. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/killing-frost-in-adirondacks.html | Killing Frost in Adirondacks. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/west-virginia-gets-land-gift-for-park-ccc-to-develop-3000-acres.html | WEST VIRGINIA GETS LAND GIFT FOR PARK; CCC to Develop 3,000 Acres Presented by Babcock Coal and Coke Company. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/no-silver-scare-in-china-bankers-untroubled-by-report-of-likely.html | NO SILVER SCARE IN CHINA; Bankers Untroubled by Report of Likely United States Bill. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/a-warning-hand.html | A WARNING HAND. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/reds-dye-village-water.html | Reds Dye Village Water. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/canadas-lakes-of-huge-size.html | CANADA'S LAKES OF HUGE SIZE | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/government-foes-joust-at-ottawa-liberals-and-ccf-fight-each-other.html | GOVERNMENT FOES JOUST AT OTTAWA; Liberals and CCF Fight Each Other More Than They Do the Bennett Forces. PUBLIC WORKS PLANNED Bill Is Not Yet Introduced, but Early Wind-Up of Parliament Is Expected. | True | By John MacCormack.SPECIAL To the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/four-big-lloyd-ships-docked-here-in-week.html | Four Big Lloyd Ships Docked Here in Week | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/recovery-speeded-in-south-america-chile-and-uruguay-hardest-hit-by.html | RECOVERY SPEEDED IN SOUTH AMERICA; Chile and Uruguay, Hardest Hit by Depression, Take Steps to Meet Foreign Debts. REFUNDING PLAN HAILED Chilean Scheme Differs From Former Financing Methods -- Continent's Exports Boom. | True | By John W. White.special Cable To the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/track-title-to-lsu-torrance-hardin-star.html | Track Title to L.S.U.; Torrance, Hardin Star | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/city-college-nine-bows-to-temple-drops-75-decision-although-hall.html | CITY COLLEGE NINE BOWS TO TEMPLE; Drops 7-5 Decision, Although Hall Fans 13 in Battle at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/10000-foes-of-war-parade-up-5th-av-banners-proclaim-unqualified.html | 10,000 FOES OF WAR PARADE UP 5TH AV.; Banners Proclaim Unqualified Opposition -- Church, School and Other Groups in Line. MASS MEETING IN PARK Madison Square Throng Cheers Holmes -- He Sees No Hope in Future of League. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/sham-money-in-ancient-china.html | SHAM MONEY IN ANCIENT CHINA | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/nyac-nine-beaten-east-orange-triumphs-by-5-to-4-scoring-four-runs.html | N.Y.A.C. NINE BEATEN.; East Orange Triumphs by 5 to 4, Scoring Four Runs in Third. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/wedding-on-june-9-for-reine-claudel-daughter-of-french-ambassador.html | WEDDING ON JUNE 9 FOR REINE CLAUDEL; Daughter of French Ambassador to Belgium Is Engaged to Jacques Paris, Attache. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/now-ill-tell.html | NOW I'LL TELL. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/patronage-plums-slow-in-dropping-western-new-york-democrats-have.html | PATRONAGE PLUMS SLOW IN DROPPING; Western New York Democrats Have Waited Long for Promised Jobs. STRATEGIC APPOINTMENTS Some Small Places Filled for Vote-Getting Purpose -- Hitch Over Two Major Offices. | True | By Edwin J. Lebherz.editorial Correspondence, the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/wars-on-soothsayers-french-archbishop-bans-esoteric-sects-as.html | WARS ON SOOTHSAYERS.; French Archbishop Bans Esoteric Sects as Devices of Satan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/nyu-gets-rare-books-dr-paris-presents-100-to-be-nucleus-of-tisne.html | N.Y.U. GETS RARE BOOKS.; Dr. Paris Presents 100 to Be Nucleus of Tisne Memorial Library. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/joseph-f-mock.html | JOSEPH F. MOCK. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/shields-campbell-tie-in-dinghy-tests-both-skippers-account-for-41.html | SHIELDS, CAMPBELL TIE IN DINGHY TESTS; Both Skippers Account for 41 Points in Class B Races Off Essex, Conn. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/hospital-benefit-deferred-to-may-31-party-for-flower-auxiliary-to.html | HOSPITAL BENEFIT DEFERRED TO MAY 31; Party for Flower Auxiliary to Take Place at Central Park Casino Instead of on Liner. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/business-rise-slackens-fewer-companies-report-increases-in-week-to.html | BUSINESS RISE SLACKENS.; Fewer Companies Report Increases In Week to Credit Group. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/books-and-authors.html | Books and Authors | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/petillo-shatters-auto-trial-mark-averages-119329-miles-an-hour-as.html | PETILLO SHATTERS AUTO TRIAL MARK; Averages 119.329 Miles an Hour as He Qualifies for Contest at Indianapolis. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/new-communications-bill-is-aimed-at-curbing-monopoly-in-radio.html | NEW COMMUNICATIONS BILL IS AIMED AT CURBING MONOPOLY IN RADIO | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/heavy-industries-gain-labor-troubles-end-is-factor-in-philadelphia.html | HEAVY INDUSTRIES GAIN.; Labor Troubles' End Is Factor in Philadelphia District. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/drive-for-boys-camp-on-15000-sought-to-give-vacations-to-east-side.html | DRIVE FOR BOY'S CAMP ON.; $15,000 Sought to Give Vacations to East Side Youths. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/london-and-biography.html | LONDON AND 'BIOGRAPHY' | True | CHARLES MORGAN. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/women-voters-to-elect-league-will-pick-vice-chairmen-and-other.html | WOMEN VOTERS TO ELECT.; League Will Pick Vice Chairmen and Other Officers Tuesday. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/held-in-kidnap-threat-newark-man-is-said-to-admit-he-sent-demand.html | HELD IN KIDNAP THREAT.; Newark Man Is Said to Admit He Sent Demand for $10,000. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/carleton-in-form-as-cards-win-21-tops-brandt-of-braves-in-hurling.html | CARLETON IN FORM AS CARDS WIN, 2-1; Tops Brandt of Braves in Hurling Duel, Allowing Only Three Safeties. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/what-dickens-wrote-about-jesus-the-life-of-our-lord-written-for-his.html | What Dickens Wrote About Jesus; " The Life of Our 'Lord," Written for His Children, Bears but Little Mark of Its Great Author's Personality THE LIFE OF OUR LORD. | True | By P.w. Wilson | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/margaret-aldrich-plans-her-bridal-june-9-chosen-for-nuptials-of-c-t.html | MARGARET ALDRICH PLANS HER BRIDAL; June 9 Chosen for Nuptials of C. T. E. Rand and Daughter of the Richard Aldriches. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/spotty-conditions-noted-in-business-retail-trade-as-a-whole.html | SPOTTY CONDITIONS NOTED IN BUSINESS; Retail Trade as a Whole Continues Well Ahead of a Year Ago. STEEL OUTPUT REDUCED Building Operations Maintain Recent Gains -- Reports From Reserve Bank Areas. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/fine-macmurray-tie-at-chess.html | Fine, MacMurray Tie at Chess. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/health-rules-given-for-vacation-days-dr-rice-warns-particularly-of.html | HEALTH RULES GIVEN FOR VACATION DAYS; Dr. Rice Warns Particularly of Dangers in Impure Food, Water and Milk. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/foreign-students-flock-to-cornell-cosmopolitan-clubs-report-shows.html | FOREIGN STUDENTS FLOCK TO CORNELL; Cosmopolitan Club's Report Shows Wide Range of the Hospitality Evinced. MANY ACTIVITIES AIDED John L. Mott of Faculty Devotes His Time to 130 Undergraduates From Abroad. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/moscow-screen-notes-ingenious-disciplinary-methods-adopted-by-the.html | MOSCOW SCREEN NOTES; Ingenious Disciplinary Methods Adopted By the Soviet Cinema Chiefs | True | BELLA KASHIN. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/knepper-captures-golf-final-6-and-5-plays-brilliant-game-to-rout.html | KNEPPER CAPTURES GOLF FINAL, 6 AND 5; Plays Brilliant Game to Rout Dunphy in Invitation Tournament at Garden City. KNEPPER CAPTURES GOLF FINAL, 6 AND 5 | True | By William D. Richardson.special To the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/new-spanish-society-chapter.html | New Spanish Society Chapter. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/harvard-oarsmen-take-three-races-varsity-conquers-mit-by-2-12.html | HARVARD OARSMEN TAKE THREE RACES; Varsity Conquers M.I.T. by 2 1/2 Lengths on Charles -- Columbia Is Third. JAYVEES IN HARD BATTLE Closely Pressed by Union Boat Club -- Crimson Freshmen Score Impressively HARVARD OARSMEN TAKE THREE RACES | True | By Lincoln A. Werden.special To the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/parislondon-plane-crashes-in-england-woman-slightly-hurt-as-it-hits.html | PARIS-LONDON PLANE CRASHES IN ENGLAND; Woman Slightly Hurt as It Hits Cricket Field -- American Is Among the Passengers. | True | Special Cable to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/a-selection-of-the-lyrics-of-clinton-scollard-the-singing-heart.html | A Selection of the Lyrics of Clinton Scollard; THE SINGING HEART. Selected Lyrics and Other Poems of Clinton Scollard. | True | LAURA BENET. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/3-killed-as-blasts-raze-plant-in-ohio-mystery-explosions-wreck-a.html | 3 KILLED AS BLASTS RAZE PLANT IN OHIO; Mystery Explosions Wreck a Powder Factory and Level Its 225-Foot Chimney. MAN IS BLOWN 75 FEET 3 Are Badly Injured at Painesville -- Spontaneous Combustion of Dust Is Blamed. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/miss-ida-de-rosset-tells-bridal-plans-baltimore-girl-to-be-wed-to.html | MISS IDA DE ROSSET TELLS BRIDAL PLANS; Baltimore Girl to Be Wed to Hugh M. SmaUwood in That City n June' 2. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/bolivians-report-a-victory.html | Bolivians Report a Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/data-on-raw-material.html | DATA ON RAW MATERIAL | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/ochito-hauled-out-after-long-cruise-crowley-brings-his-36footer-to.html | OCHITO HAULED OUT AFTER LONG CRUISE; Crowley Brings His 36-Footer to City Island on Return From Mediterranean. TERESA WHITE TO SAIL Von der Hofen Brothers Planning Voyage to Norway and Azores in 56-Foot Schooner. | True | By Clarence E. Lovejoy. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/the-digest-poll.html | The Digest Poll. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/germans-in-us-claimed-for-reich-frick-recognizes-only-swiss-and.html | GERMANS IN U.S. CLAIMED FOR REICH; Frick Recognizes Only Swiss and Austrians as Belonging to Other Nations. GERMANIC LEAGUE MEETS Will Specialize in Preserving German-Americans' Loyalty to the Fatherland. | True | Wireless to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/english-journalist-sails-home.html | English Journalist Sails Home. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/four-fellowships-given-at-middlebury-winners-are-picked-from-37.html | FOUR FELLOWSHIPS GIVEN AT MIDDLEBURY; Winners Are Picked From 37 Authors Nominated to Bread Loaf Writers' Conference. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/newburyport-blaze-is-laid-to-firebug-damage-of-800000-is-done-to.html | NEWBURYPORT BLAZE IS LAID TO FIREBUG; Damage of $800,000 Is Done to Houses and Other Buildings on Riverfront. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/colorful-wedding-for-jane-erdmann-blossoming-apple-trees-form.html | COLORFUL WEDDING FOR JANE ERDMANN; Blossoming Apple Trees Form Setting for Marriage to William L. Burton 2d. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/mail-lines-extended-under-temporary-setup-route-mileage-grows-miles.html | MAIL LINES EXTENDED; Under Temporary Set-up Route Mileage Grows, Miles Flown Wane | True | By Lauren D. Lyman. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/old-transit-lines-bow-to-modern-bus-seine-fly-boats-and-narrowgauge.html | OLD TRANSIT LINES BOW TO MODERN BUS; Seine Fly Boats and Narrow-Gauge Paris-Suresnes Railroad Will Be Discontinued. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/giants-down-reds-game-is-protested-cincinnati-lodges-claim-when.html | GIANTS DOWN REDS; GAME IS PROTESTED; Cincinnati Lodges Claim When Moore's Fly to Right Field Wall is Called Homer. SCORE OF BATTLE IS 6-5 Luque Saves Day When Schumacher Falters -- Ryan's Circuit Blow Decides. GIANTS DOWN REDS ON DRIVE BY RYAN | True | By John Drebinger. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/foreign-exchange-saturday-may-19-1934.html | FOREIGN EXCHANGE; Saturday, May 19, 1934. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/candidates-for-mayor-tied-in-three-ballots.html | Candidates for Mayor Tied in Three Ballots | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/down-the-fairway-out-of-the-rough.html | Down the Fairway; OUT OF THE ROUGH. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/rogers-heads-ny-distillers.html | Rogers Heads N.Y. Distillers. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/whos-who-in-pictures.html | WHO'S WHO IN PICTURES | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/financial-markets-stocks-at-a-standstill-bonds-move-irregularly-in.html | FINANCIAL MARKETS; Stocks at a Standstill -- Bonds Move Irregularly in a Narrow Range -- Grains Advance. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/exercises-today-at-marymount-dr-lynch-will-address-class-at.html | EXERCISES TODAY AT MARYMOUNT; Dr. Lynch Will Address Class at Graduation Program of Preparatory School. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/lloyd-line-lost-849906-in-1933-worldwide-depression-and-the.html | LLOYD LINE LOST $849,906 IN 1933; World-Wide Depression and the Instability of the Dollar Blamed in Report. PERSONNEL REDUCED 847 Passenger Traffic Between the North American Ports Cut total of 33.79 Per Cent. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/french-regard-payment-of-debt-to-us-as-silly-they-hold-that-trade.html | French Regard Payment of Debt to Us as 'Silly'; They Hold That Trade Deficit and Failure To Balance Budget Bar Action, but Their Friendliness Grows. FRENCH SEE PAYING U.S. DEBT AS 'SILLY' | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/shoot-to-wantling-with-100-straight-annexes-event-at-mineola-with.html | SHOOT TO WANTLING WITH 100 STRAIGHT; Annexes Event at Mineola With Perfect String-- Schwalb Tops Bergen Beach Field. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/danube-bridge-doomed.html | DANUBE BRIDGE DOOMED. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/assailed-neopagan-ideas.html | Assailed "Neo-Pagan" Ideas. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/baltimore-tops-albany-wins-hitting-battle-13-to-11-on-molesworths.html | BALTIMORE TOPS ALBANY.; Wins Hitting Battle, 13 to 11, on Molesworth's Homer in 9th. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/cornell-conquers-princeton-in-meet-bonthron-takes-800-and-1500-in.html | CORNELL CONQUERS PRINCETON IN MEET; Bonthron Takes 800 and 1,500 in Record Time, but Team Is Beaten, 75-60. SEVEN NEW MARKS SET Kane, Victor in 200-Meter Dash, Scores Double, Establishing Standard in 400. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/ask-lakestogulf-highway.html | Ask Lakes-to-Gulf Highway. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/wins-national-essay-contest.html | Wins National Essay Contest. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/other-wedding-plans-wrightwaterbury.html | Other Wedding Plans; Wright--Waterbury. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/menace-of-munitions.html | MENACE OF MUNITIONS. | True | By President Roosevelt, In A Message To Congress Asking Ratification of the Geneva Convention On the Arms Traffic. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/straus-uncertain-on-trip-but-envoy-to-france-says-he-may-pay.html | STRAUS UNCERTAIN ON TRIP; But Envoy to France Says He May Pay Routine Visit Home. | True | Wireless to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/hussar-captures-two-blue-ribbons-mrs-owens-entry-scores-in-benefit.html | HUSSAR CAPTURES TWO BLUE RIBBONS; Mrs. Owen's Entry Scores in Benefit Horse Show and Race Meet. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/services-for-dr-abbott-conducted-by-bishop-his-brother-in.html | SERVICES FOR DR. ABBOTT; Conducted by Bishop, His Brother, in Lawrenceville Chapel. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/pastoral-44th-street-the-group-theatre-plans-to-spend-its-summer.html | PASTORAL 44TH STREET; The Group Theatre Plans to Spend Its Summer Close at Home | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/restricting-aliens.html | Restricting Aliens. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/will-aid-jewish-appeal-hl-glucksman-accepts-post-in-german-relief.html | WILL AID JEWISH APPEAL.; H.L. Glucksman Accepts Post in German Relief Drive. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/a-municipal-theatre-needed-to-house-opera-concerts-and-stage-works.html | A MUNICIPAL THEATRE; Needed to House Opera, Concerts and Stage Works, Correspondent Suggests | True | SIGMUND GOTTLOBER | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/us-four-again-beaten-in-handicap-polo-match.html | U.S. Four Again Beaten In Handicap Polo Match | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/great-tom-replaces-big-ben-in-radio.html | GREAT TOM REPLACES BIG BEN IN RADIO | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/medicine-in-japan-japanese-medicine.html | Medicine in Japan; JAPANESE MEDICINE. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/crash-kills-a-baby-and-injures-parents-victims-small-sister-also.html | CRASH KILLS A BABY AND INJURES PARENTS; Victim's Small Sister Also Hurt -- Three Autos in Fatal Collision in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/swiss-capture-doubles.html | Swiss Capture Doubles. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/aids-cunningham-tribute-city-will-be-represented-at-concert-this.html | AIDS CUNNINGHAM TRIBUTE; City Will Be Represented at Concert This Evening. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/yale-varsity-triumphs-in-carnegie-cup-rowing-princeton-cornell-next.html | YALE VARSITY TRIUMPHS IN CARNEGIE CUP ROWING; PRINCETON, CORNELL NEXT; BLUE WINS BY A LENGTH 30,000 See Eli Crew Annex the Unofficial Sprint Title of East. ITHACANS SCORE TWICE Their Jayvee and Freshman Eights Show Way in the Derby Day Regatta. 150-POUND TEST TO YALE Lightweights Gain Close Victory Over Tigers for Goldthwait Cup -- Harvard Third. YALE EIGHT FIRST IN CARNEGIE RACE | True | By Robert F. Kelley.special To the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/robles-prison-pit-gives-captor-clue-articles-found-in-hole-where.html | ROBLES PRISON PIT GIVES CAPTOR CLUE; Articles Found in Hole Where Child Was Held Are Traced to Two Persons. ARRESTS DECLARED NEAR Case May Be Presented to Grand Jury on Wednesday, Says Federal Prosecutor. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/final-games-for-greenbrier.html | Final Games for Greenbrier. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/200-columbia-men-plan-higher-study-more-than-half-of-college.html | 200 COLUMBIA MEN PLAN HIGHER STUDY; More Than Half of College Graduating Class to Seek Advanced Degrees. SCHOLASTIC RECORDS HIGH One-third Are Up for Phi Beta Kappa, Dean Hawkes Says -- Plans Set for Senior Day. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/various-arguments-are-advanced-to-show-desirability-of-a-radically.html | Various Arguments Are Advanced to Show Desirability of a Radically Different System | True | IRWIN I. ALPER, M.D | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/reo-motor-cars-exports.html | Reo Motor Car's Exports. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/stern-laws-asked-on-motor-driving-aaa-head-asserts-stricter.html | STERN LAWS ASKED ON MOTOR DRIVING; A.A.A. Head Asserts Stricter Regulation Is Needed to Check Accident Rise. DEATH INCREASE ALARMING Thomas P. Henry Places Blame on Use of Obsolete Cars and Youthful Operators. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/bowdoin-track-victor-wins-new-england-intercollegiates-at.html | BOWDOIN TRACK VICTOR.; Wins New England Intercollegiates at Springfield. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/furniture-outlook-dull-surplus-of-stocks-a-complication-in-gauging.html | FURNITURE OUTLOOK DULL.; Surplus of Stocks a Complication In Gauging Fall Sales. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/3-john-ryans-capture-penn-state-honors-graduation-to-end-four-year.html | 3 John Ryans Capture Penn State Honors; Graduation to End Four Year Race of Two | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/other-weddings-perleyscott.html | Other Weddings; Perley--Scott. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/desert-raids-stopped.html | DESERT RAIDS STOPPED | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/daniel-blake-dies-expolice-officer-onetime-commander-of-old-staten.html | DANIEL BLAKE DIES; EX-POLICE OFFICER; One-Time Commander of Old Staten Island Force, 1874-1901, Was in 94th Year. SOLVED HAMMER MURDER Crime of 1883 First in 'City's Annals -- Began Career With Metropolitan Policein 1865. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/nation-adds-to-forests-new-purchases-continue-an-established-policy.html | NATION ADDS TO FORESTS; New Purchases Continue An Established Policy | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/knityourown-chic-lacy-linens-and-cotton-summer-vogue-sport-suits-of.html | KNIT-YOUR-OWN CHIC; Lacy Liners and Cotton Summer Vogue -- Sport Suits of Tweed Yarns Liked | True | By Virginia Pope. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/what-americans-in-paris-read.html | What Americans in Paris Read. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/minneapolis-put-into-commission-ceremony-for-newest-treaty-cruiser.html | MINNEAPOLIS PUT INTO COMMISSION; Ceremony for Newest 'Treaty Cruiser' Is Held at the Philadelphia Navy Yard. HAINES TAKES COMMAND ' Builder's Cruise' to the Delaware Capes to Be Taken Week of May 28. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/to-mark-maritime-day-ceremonies-in-new-london-today-in-other-cities.html | TO MARK MARITIME DAY.; Ceremonies in New London Today, In Other Cities Tuesday. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/silver-plan-held-no-threat-to-gold-return-of-monetary-value-to.html | SILVER PLAN HELD NO THREAT TO GOLD; Return of Monetary Value to Minor Metal Will Not Alter Standard of Dollar. DELAY IN PROGRAM SEEN Supplies Here Inadequate to Satisfy Demands Under Purchasing Program. SILVER PLAN HELD NO THREAT TO GOLD | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/lillah-mccarthy-and-englands-stage-myself-and-my-friends.html | Lillah McCarthy and England's Stage; MYSELF AND MY FRIENDS. | True | HENRY JAMES FORMAN. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/cummings-dines-society-group.html | Cummings Dines Society Group. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/town-clears-debt-with-higher-taxes-mamaroneck-up-in-westchester.html | TOWN CLEARS DEBT WITH HIGHER TAXES; Mamaroneck, Up in Westchester County, Acts in Way to Interest Experts. NEW SUPERVISOR PRAISED Answers Questions for Five Hours on Need for Move and Wins People's Support. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/collins-enters-senate-race.html | Collins Enters Senate Race. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/monroe-high-tops-evander-nine-63-nicholas-holds-loser-to-four-hits.html | MONROE HIGH TOPS EVANDER NINE, 6-3; Nicholas Holds Loser to Four Hits in P.S.A.L. Contest -- Other School Games. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/new-johnson-ruling-eases-nra-press-gag.html | New Johnson Ruling Eases NRA Press 'Gag' | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/captain-ar-mills-at-80-is-enjoying-retirement.html | Captain A.R. Mills, at 80, Is Enjoying Retirement | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/republicans-seek-new-100000-fund-marshall-field-sends-letters.html | REPUBLICANS SEEK NEW $100,000 FUND; Marshall Field Sends Letters Asking for Contributions to County Committee. FIGHT ON GRAFT PLANNED Money Needed 'to Provide David With Slingshot' in Battle Against Tammany 'Goliath.' | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/mildred-seaton-wed-haverstraw-girl-becomes-bride-of-charles-d.html | MILDRED SEATON WED.; Haverstraw Girl Becomes Bride of Charles D, Keesler, | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/3-gunmen-seized-in-police-slaying-two-exconvicts-taken-after-a-wide.html | 3 GUNMEN SEIZED IN POLICE SLAYING; Two Ex-Convicts Taken After a Wide Hunt as Killers of Rassmusen on East Side. CONFESSION LAID TO ONE Untreated Wound Indicates Dying Patrolman Found Mark in Duel. 3 GUNMEN SEIZED IN POLICE SLAYING | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/syracuse-10-hobart-5.html | Syracuse, 10; Hobart, 5. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/late-cotton-rise-cancels-decline-buying-spurred-by-advances-in.html | LATE COTTON RISE CANCELS DECLINE; Buying Spurred by Advances in Grains and Stocks and by New Silver Rumor. GAINS ARE 2 TO 4 POINTS Egypt Reported Increasing Its Planted Area as United States Growers Curtail. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/pecora-denounces-racial-prejudices-had-nazis-in-mind-he-admits.html | PECORA DENOUNCES RACIAL PREJUDICES; Had Nazis in Mind, He Admits, After Talk at Unity Club -- Farley Praises Press. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/other-engagements-rosekanegsberg.html | Other Engagements; Rose--Kanegsberg. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/exbanker-missing-from-allentown-search-begins-for-fred-h.html | EX-BANKER MISSING FROM ALLENTOWN; Search Begins for Fred H. Lichtenwalner -- Friends Fear Amnesia. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/strike-a-factor-on-coast-dock-controversy-becomes-a-serious-trade.html | STRIKE A FACTOR ON COAST.; Dock Controversy Becomes a Serious Trade Handicap. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/coat-rules-action-due-mr-beecroft-reports-approval-likely-in-next.html | COAT RULES ACTION DUE.; Mr. Beecroft Reports Approval Likely in Next Two Days. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/miss-harriet-todd-engaged.html | Miss Harriet Todd Engaged. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/sandlot-nines-launch-season-lower-west-side-beats-yankee-juniors-21.html | SANDLOT NINES LAUNCH SEASON; Lower West Side Beats Yankee Juniors, 2-1 -- James Club Also Triumphs. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/projection-jottings-mr-fairbanks-sr-and-henry-viiis-wives.html | PROJECTION JOTTINGS; Mr. Fairbanks Sr. and Henry VIII's Wives -- Forthcoming Films Further Items | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/drew-students-get-new-type-of-test-brothers-college-faculty-puts.html | DREW STUDENTS GET NEW TYPE OF TEST; Brothers College Faculty Puts Stress on Interpretation of Data, Not Memory. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/hope-to-save-concerts-weston-residents-start-campaign-to-finance.html | HOPE TO SAVE CONCERTS.; Weston Residents Start Campaign to Finance Sokoloff Series. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/city-has-thunderstorm-fair-and-warmer-today.html | City Has Thunderstorm; Fair and Warmer Today | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/honor-to-lafayette-and-to-revolution-for-us-a-hero-a-century-after.html | HONOR TO LAFAYETTE -- AND TO REVOLUTION; For Us a Hero a Century After His Death, He Is in France a Controversial Character | True | By Bernard Fay | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/article-5-no-title-men-of-the-fleet-rest-personnel-takes-full.html | Article 5 -- No Title; MEN OF THE FLEET REST. Personnel Takes Full Advantage of Cuban Shore Leave. PLANS COMPLETED FOR FLEET REVIEW | True | By Hanson W. Baldwin.navy Wireless To the New York Times. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/two-bombs-set-in-havana.html | Two Bombs Set in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/mrs-einstein-departs-wife-of-scientist-sails-to-be-at-bedside-of.html | MRS. EINSTEIN DEPARTS.; Wife of Scientist Sails to Be at Bedside of Ill Daughter. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/princeton-downs-yale-at-lacrosse-triumphs-by-75-as-wardell-with.html | PRINCETON DOWNS YALE AT LACROSSE; Triumphs by 7-5 as Wardell, With Three Goals, Stars on the Offensive. DARTMOUTH ON TOP, 6-3 Defeats Harvard, While C.C. N.Y. Routs Montclair A.C., 9-4 Other Results. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/the-singing-life-of-robert-herrick-in-youth-immortal-miss-easton.html | The Singing Life of Robert Herrick; In "Youth Immortal" Miss Easton, With Excellent Judgment, Has Used His Poetry To Illuminate His Career YOUTH IMMORTAL. A Life of Robert Herrick. | True | By Percy Hutchison | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/wedding-plans-changed-miss-gibbons-and-prof-mason-to-have-simple.html | WEDDING PLANS CHANGED.; Miss Gibbons and Prof. Mason to Have Simple Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/burial-in-coffin-he-built.html | Burial in Coffin He Built. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/red-peril-in-vienna-cited-berlin-publishes-alleged-report-of.html | RED PERIL IN VIENNA CITED; Berlin Publishes Alleged Report of Austrian Secret Service Chief. | True | Wireless to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/government-bank-urged-by-cutting-nationalization-of-entire-credit.html | GOVERNMENT BANK URGED BY CUTTING; Nationalization of Entire Credit System Will Be Proposed in Senate. CURRENCY MOVES SCORED Manipulation Has Failed to Remedy the Situation, He Tells the People's Lobby. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/outoftown-weddings-boothtarbox.html | Out-of-Town Weddings; Booth--Tarbox. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/children-donate-20751-to-church-annual-episcopal-mission-offering.html | CHILDREN DONATE $20,751 TO CHURCH; Annual Episcopal Mission Offering Is Presented at St. John's Cathedral. MANNING MAKES AWARDS 2,825 Boys and Girls From All Parts of Diocese Attend -- More Than Half in Choir Vestments. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/records-fall-in-orient-japanese-swimmers-star-in-far-eastern.html | RECORDS FALL IN ORIENT.; Japanese Swimmers Star in Far Eastern Olympic Games. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/brown-bunches-hits-rallies-near-end-to-beat-rhode-island-state-82.html | BROWN BUNCHES HITS.; Rallies Near End to Beat Rhode Island State, 8-2. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/language-clubs-elect-groups-at-new-jersey-college-for-women-list.html | LANGUAGE CLUBS ELECT.; Groups at New Jersey College for Women List Officers. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/moses-kolpinsky.html | MOSES KOLPINSKY. | True | SpeCial to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/party-for-shervier-home-bridge-event-on-june-9-will-aid-institution.html | PARTY FOR SHERVIER HOME; Bridge Event on June 9 Will Aid Institution for the Aged. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/roosevelt-on-a-cruise-takes-copies-of-silver-bill-and-darrow-report.html | ROOSEVELT ON A CRUISE.; Takes Copies of Silver Bill and Darrow Report on Potomac Trip. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/rev-dr-john-w-smith.html | REV. DR. JOHN W. SMITH. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/current-art-magazines.html | CURRENT ART MAGAZINES | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/mrs-william-n-coler.html | MRS. WILLIAM N. COLER. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/williams-of-the-world-invited-to-st-brieuc.html | Williams of the World Invited to St. Brieuc | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/both-sides-accept-leticia-formula-colombia-and-peru-agree-to.html | BOTH SIDES ACCEPT LETICIA FORMULA; Colombia and Peru Agree to Observe Existing Treaties and Arbitrate Disputes. WAR CLOUD IS DISPELLED League Expresses Appreciation of Successful Efforts of the Brazilian Mediator. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/other-engagements-reedlyman.html | Other Engagements; Reed--Lyman. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/mt-holyoke-plans-2-housing-changes-freshmen-will-continue-to-live.html | MT. HOLYOKE PLANS 2 HOUSING CHANGES; Freshmen Will Continue to Live in Groups, but With More Personal Supervision. NEW GAIN IN STUDENT RULE Two Houses Will Be Governed Entirely by Undergraduates -- Alumnae Breakfast Today. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/ship-board-weighs-sale-of-two-lines-america-france-and-american.html | SHIP BOARD WEIGHS SALE OF TWO LINES; America France and American Hampton Roads Ships Subjects of Capital Parley. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/miss-june-j-arthur-wed.html | Miss June J. Arthur Wed. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/workers-plan-theatre-night.html | Workers Plan 'Theatre Night.' | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/new-trade-agreements.html | NEW TRADE AGREEMENTS. | True | From The Cleveland Plain Dealer. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/made-tokyo-vice-consul-john-m-allison-gets-assignment-in-foreign.html | MADE TOKYO VICE CONSUL; John M. Allison Gets Assignment in Foreign Service Changes. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/mailman-takes-day-off-and-wins-jersey-run.html | Mailman Takes Day Off And Wins Jersey Run | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/other-engagements-vancemacassey.html | Other Engagements; Vance--Macassey. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/washington-expects-trade-boom-in-fall.html | Washington Expects Trade 'Boom' in Fall | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/mrs-blanshard-mourned-funeral-service-by-john-haynes-holmes-for.html | MRS. BLANSHARD MOURNED; Funeral Service by John Haynes Holmes for Writer. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/the-reward-for-a-good-report-card.html | THE REWARD FOR A GOOD REPORT CARD | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/three-in-family-seek-job.html | Three in Family Seek Job. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/army-and-dartmouth-tie-in-track-meet-each-scores-63-tallies-in.html | ARMY AND DARTMOUTH TIE IN TRACK MEET; Each Scores 63 Tallies in Event at West Point -- Green Takes 8 Firsts. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/makeshift-bars-in-use-tomorrow-most-hotels-still-working-on.html | MAKESHIFT BARS IN USE TOMORROW; Most Hotels Still Working on Elaborate Furnishings for 'Stand-Up' Drinking. 125-FOOT ONE IS PLANNED Commodore Will Put It Near the Terminal -- 83-Year-Old Veteran to Preside at McAlpin. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/fascism-is-held-failure-in-italy-hugh-quigley-sees-collapse-of.html | FASCISM IS HELD FAILURE IN ITALY; Hugh Quigley Sees Collapse of Finance Near -- Finds No Gain in Welfare. DICTATORS ARE DECRIED Sir Herbert Samuel, in Current History, Holds Despotism a Blight on Civilization. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/roosevelt-as-seen-from-abroad-the-president-says-an-observer.html | ROOSEVELT AS SEEN FROM ABROAD; The President, Says an Observer, Reanimates in the Old World a Fading Legend of the New and Restores the Image of a Country Rapt Again in Strange and Immeasurable Adventure ROOSEVELT SEEN FROM ABROAD The President, Says an Observer, Reanimates A Fading Legend and Restores an Image | True | By Anne O'Hare McCormick. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/new-heavy-gasoline-of-increased-power-developed-by-standard-oil.html | NEW 'HEAVY' GASOLINE OF INCREASED POWER DEVELOPED BY STANDARD OIL | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/lindbergh-flew-to-paris-seven-years-ago-today.html | Lindbergh Flew to Paris Seven Years Ago Today | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/planes-seek-vessel-fired-on.html | Planes Seek Vessel Fired On. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/ostberg-lectures-friday.html | Ostberg Lectures Friday. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/tropical-fish-tropical-fish-and-their-care-by.html | Tropical Fish; TROPICAL FISH AND THEIR CARE. By | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/growth-of-london-library.html | GROWTH OF LONDON LIBRARY | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/broad-criminal-law.html | BROAD CRIMINAL LAW. | True | FRANK HEALY | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/exeter-nine-loses-113-bows-to-st-johns-of-danvers-for-second-time.html | EXETER NINE LOSES, 11-3.; Bows to St. John's of Danvers for Second Time This Year. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/exporters-press-soviet-trade-plan-manufacturers-are-skeptical-of.html | EXPORTERS PRESS SOVIET TRADE PLAN; Manufacturers Are Skeptical of Russian Threats to Shift Trade Elsewhere. WILL URGE LIBERAL VIEW Business Men Convinced Steps to Break Present Barriers to Sales Will Succeed. | True | By Charles E. Egan. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/weekend-air-carnivals-to-be-provided-at-floyd-bennett-field-all.html | Week-End Air Carnivals to Be Provided At Floyd Bennett Field All Through Summer | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/stabilization-idea-seen-in-gold-move-wall-street-predicts-accord.html | STABILIZATION IDEA SEEN IN GOLD MOVE; Wall Street Predicts Accord With Britain on Handling of Exchange Fund. LOSSES WOULD BE AVOIDED Reciprocal Use of Earmarkings Viewed as Large Factor in Arrangement. STABILIZATION IDEA SEEN IN GOLD MOVE | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/cleveland-sales-rise-department-stores-show-gains-industrial.html | CLEVELAND SALES RISE.; Department Stores Show Gains -- Industrial Activity Slackens. | True | Special to the NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/lagging-in-southeast-but-sales-activities-remain-above-same-time.html | LAGGING IN SOUTHEAST.; But Sales Activities Remain Above Same Time Last Year. | True | Special to THE NEW YORK TIMES. | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-20 | 1934-05-20 | https://www.nytimes.com/1934/05/20/archives/mayor-gets-poppy-from-5yearold-girl-laguardia-opens-veterans-sale.html | MAYOR GETS POPPY FROM 5-YEAR-OLD GIRL; LaGuardia Opens Veterans' Sale -- Gives $50 for Baseball Game of Police and Firemen. | True | | C1B 226135,C1B 226136,C1B 226137,C1B 226138,C1B 226139,C1B 226140,C1B 226141 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/sales-in-new-jersey-renwick-estate-sells-house-in-maplewood.html | SALES IN NEW JERSEY.; Renwick Estate Sells House in Maplewood. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/rehabilitation-is-urged-it-is-held-cheaper-than-keeping-jobless-on.html | REHABILITATION IS URGED.; It Is Held Cheaper Than Keeping Jobless on Permanent Relief. | True | DAVID JAMES | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/3-killed-as-auto-hits-5ton-truck-three-others-in-car-seriously.html | 3 KILLED AS AUTO HITS 5-TON TRUCK; Three Others in Car Seriously Injured, Another Slightly Hurt at East Hempstead. YOUTH VICTIM IN JERSEY Dies in Woodbury After Car Turns Over -- Woman Killed in Brooklyn, Man in Bronx. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/parking-fees-at-parks-charge-for-automobiles-is-regarded-as-an.html | PARKING FEES AT PARKS.; Charge for Automobiles Is Regarded as an Unjust Burden. | True | JACOB BRENNER | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/peace-parley-in-arabia-terms-submitted-to-yemen-at-taif-london.html | PEACE PARLEY IN ARABIA.; Terms Submitted to Yemen at Taif, London Legation Says. | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/big-rise-in-prices-of-grains-in-sight-likelihood-of-short-crops.html | BIG RISE IN PRICES OF GRAINS IN SIGHT; Likelihood of Short Crops Here and Abroad Leads Trade to Expect High Levels. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/lawn-party-for-playground.html | Lawn Party for Playground. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/huguenots-celebrate-lafayette-is-extolled-at-services-on-staten.html | HUGUENOTS CELEBRATE.; Lafayette Is Extolled at Services on Staten Island. | True | | C1B 226093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/gunmen-on-parole-trapped-by-a-boy-as-police-killers-2-held-in.html | GUNMEN ON PAROLE TRAPPED BY A BOY AS POLICE KILLERS; 2 Held in Rassmusen Murder After Child Reveals Where Hunted Men Live. PRISON RELEASES SCORED Suspects Traced by Detectives Whom Old Regime Demoted--Two More Sought. BOY TRAPS THUGS AS POLICE KILLERS | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/frederick-de-coningh.html | FREDERICK DE CONINGH. | True | Spect.l to THE IZw YOR TS. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/a-godless-liberty-held-no-blessing-dr-coffin-says-absence-of-spirit.html | A GODLESS LIBERTY HELD NO BLESSING; Dr. Coffin Says Absence of Spirit of Lord Causes Trend Toward Dictatorship. WEAKNESSES ARE CITED Freedom Can Mean Starvation and Unemployment, He Says, Calling It Overstressed. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/blast-near-church-in-madrid.html | Blast Near Church in Madrid. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/cafe-owner-slain-denied-man-drink-refuses-to-tell-police-name-of.html | CAFE OWNER SLAIN; DENIED MAN DRINK; Refuses to Tell Police Name of Young Assailant Before Dying in a Hospital. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/netherland-society-plans-garden-party-many-of-guests-at-event-on.html | NETHERLAND SOCIETY PLANS GARDEN PARTY; Many of Guests at Event on Scheepers Estate to Wear Dutch Costumes. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/henrietta-owens-plan-her-bridal-to-be-married-to-james-gamble.html | HENRIETTA OWENS PLAN HER BRIDAL; To Be Married to James Gamble Rogers Jr, on June 9 at Grace Church, SISTER WILL ATTEND HER Francis Day Rogers to Be Best Man for Brother -- Reception at Cosmopolitan Club. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/alekhine-chess-victor-defeats-bogoljubow-in-41-moves-in-17th-game.html | ALEKHINE CHESS VICTOR.; Defeats Bogoljubow in 41 Moves in 17th Game for Title. | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/all-on-us-team-entered.html | All on U.S. Team Entered. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/wightman-team-to-play-meets-french-squad-in-informal-match-on.html | WIGHTMAN TEAM TO PLAY.; Meets French Squad in Informal Match on Wednesday. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/crusaders-attack-planned-economy-statement-of-principles-scores-any.html | CRUSADERS ATTACK 'PLANNED ECONOMY'; Statement of Principles Scores Any 'Regimentation of the American People.' | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/vanitie-outsails-rainbow-in-test-new-boat-beaten-all-the-way-in.html | VANITIE OUTSAILS RAINBOW IN TEST; New Boat Beaten All the Way in Second Tryout Against Old America's Cup Craft. RACE IN LIGHT BREEZE Engage in Windward Tussle Down Narragansett Bay -Later Have Drifting Match. | True | By James Robbins.special To the New York Times. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/tyrreh-hooper.html | TyrreH -- Hooper. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/luncheon-is-given-for-mrs-twombly-musicale-also-is-feature-as.html | LUNCHEON IS GIVEN FOR MRS. TWOMBLY; Musicale Also Is Feature as Arthur Williams Entertains at Brook Corners, Roslyn. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/dance-for-stepney-home.html | Dance for Stepney Home. | True | | C1B 226093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/tammany-delays-selecting-leader-will-wait-for-the-reaction-to.html | TAMMANY DELAYS SELECTING LEADER; Will Wait for the Reaction to Kenneally Statement in Hope for Harmony. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/japan-curbs-military-strong-element-opposes-advance-in-north-china.html | JAPAN CURBS MILITARY.; Strong Element Opposes Advance in North China This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/nebraska-flier-and-pupil-killed.html | Nebraska Flier and Pupil Killed. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/yugoslavia-favors-regime.html | Yugoslavia Favors Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/victor-mclaglen-jack-oakie-carl-brisson-and-kitty-carlisle-in-the.html | Victor McLaglen, Jack Oakie, Carl Brisson and Kitty Carlisle in the Film "Murder at the Vanities" | True | By Mordaunt Hall. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/mgoldrick-to-ask-bankers-to-modify-city-agreement-looks-for-terms.html | M'GOLDRICK TO ASK BANKERS TO MODIFY CITY AGREEMENT; Looks for Terms to Be Eased as Fast 'as We Are Permitted to Carry Out Program.' HE ISSUES BALANCE SHEET Value of City's Property Put at $4,054,600,000 -- Cut in Tax Borrowings Hailed. M'GOLDRICK TO ASK EASIER BANK TERMS | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/scholarships-won-by-31-in-art-study-graduate-awards-are-for-summer.html | SCHOLARSHIPS WON BY 31 IN ART STUDY; Graduate Awards Are for Summer Work in Paris and London Universities. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/chief-nra-answers-to-darrow.html | Chief NRA Answers to Darrow | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/westchester-items-the-trading-includes-sales-of-acreage-and-homes.html | WESTCHESTER ITEMS.; The Trading Includes Sales of Acreage and Homes. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/governors-island-is-winner-by-97-register-twice-in-closing-period.html | GOVERNORS ISLAND IS WINNER BY 9-7; Register Twice in Closing Period to Turn Back the Fort Hamilton Four. JOHNSON'S GOAL DECIDES Robinson Also Tallies in Final Drive as Polo Season Opens at Victors' Field. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/frederick-r-martin.html | FREDERICK R. MARTIN. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/the-budget-for-193435.html | THE BUDGET FOR 1934-35. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/richard-m-meredith-exjustice-is-dead-head-of-ontario-supreme-court.html | RICHARD M. MEREDITH, EX-JUSTICE, IS DEAD; ~ Head of Ontario Supreme Court, 87 Years Old, Had Retired in 1930.. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/reply-of-the-recovery-administration-to-the-criticisms-by-the.html | Reply of the Recovery Administration to the Criticisms by the Darrow Board | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/fosdick-foresees-pacifist-martyrs-holds-thousands-are-ready-to.html | FOSDICK FORESEES PACIFIST MARTYRS; Holds Thousands Are Ready to Follow Example of Early Christians. PLEDGE NOT A GESTURE Ministers Desire to Defend the Nation, but Against War, He Tells Congregation. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/edward-b-jacobson-pittsfield-mass-man-66-was-auto-accessories.html | EDWARD B; JACOBSON.; Pittsfield, Mass., Man, 66, Was Auto Accessories Inventor. | True | pecla! to TR ATKW 'YORK TIzs. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/music-festival-in-russia-more-than-3000-attend-opening-concert-in.html | MUSIC FESTIVAL IN RUSSIA; More Than 3,000 Attend Opening Concert in Leningrad. | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/westchester-boy-scouts-join-war-on-caterpillar.html | Westchester Boy Scouts Join War on Caterpillar | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/german-steel-output-rises.html | German Steel Output Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/standard-of-nj-earned-25084310-net-income-in-1933-compares-with.html | STANDARD OF N.J. EARNED $25,084,310; Net Income in 1933 Compares With $282,865 Reported for Previous Year. EQUALS 97 CENTS A SHARE Current Assets at Close of Period $557,678,392 -- Total Assets $1,912,234,670. STANDARD OF N.J. EARNED $25,084,310 | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/64-women-to-tee-off-in-qualifying-round-of-metropolitan-golf.html | 64 Women to Tee Off in Qualifying Round. Of Metropolitan Golf Championship Today | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/french-socialists-dispute-over-shirts-remark-that-only-happy-man-is.html | FRENCH SOCIALISTS DISPUTE OVER SHIRTS; Remark That Only Happy Man Is One Without a Shirt Ends Quarrel at Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/west-minister-bank-hits-trade-barriers-opposes-arbitrary-attempts.html | WEST MINISTER BANK HITS TRADE BARRIERS; Opposes Arbitrary Attempts to Restore Prices to Any Pre-Existing Level. | True | Special Cable to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/fort-neck-triumphs-76-conquers-south-shore-polo-club-on-richard.html | FORT NECK TRIUMPHS, 7-6.; Conquers South Shore Polo Club on Richard Corroon's Goal. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/winship-explains-insurance-bill-veto-puerto-rican-governor-says.html | WINSHIP EXPLAINS INSURANCE BILL VETO; Puerto Rican Governor Says Making Awards Preferred Liens Was 'Fatal' Defect. | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/insull-goes-to-hotel-leaving-chicago-hospital-he-moves-to-apartment.html | INSULL GOES TO HOTEL.; Leaving Chicago Hospital, He Moves to Apartment. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/23-hits-by-phils-crush-pirates-164-hurst-leads-attack-with-four.html | 23 HITS BY PHILS CRUSH PIRATES, 16-4; Hurst Leads Attack With Four Singles and Double -- Bartell Also Excels at Bat. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/traffic-group-to-hear-lyne.html | Traffic Group to Hear Lyne. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/analysis-and-conclusions-in-darrow-thompson-supplementary-report.html | Analysis and Conclusions in Darrow = Thompson Supplementary Report, With Johnson Comment | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/chicago-fire-on-screen-flashes-exhibited-at-embassy-nantucket.html | CHICAGO FIRE ON SCREEN.; Flashes Exhibited at Embassy - Nantucket Rescue Seen. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/indians-set-back-yankees-by-8-to-5-pound-macfayden-in-the-early.html | INDIANS SET BACK YANKEES BY 8 TO 5; Pound MacFayden in the Early Innings to Triumph Before Overflow Crowd of 27,000. | True | By James P. Dawson. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/recall-wickersham-case-observers-see-parallels-in-issuance-of.html | RECALL WICKERSHAM CASE.; Observers See Parallels in Issuance of Darrow Report. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/senators-defeat-tigers-kuhel-cronin-and-travis-star-at-bat-in-4to1.html | SENATORS DEFEAT TIGERS.; Kuhel, Cronin and Travis Star at Bat in 4-to-1 Victory. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/campbells-boat-scores-takes-five-class-b-dinghy-races-off-essex.html | CAMPBELL'S BOAT SCORES.; Takes Five Class B Dinghy Races Off Essex, Conn. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/edward-j-quiglen.html | EDWARD J. QUIGLEN. | True | special to THs aw 'OltK TS. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/french-cut-import-ratio-fourmonth-surplus-shows-big-drop-from-year.html | FRENCH CUT IMPORT RATIO.; Four-Month Surplus Shows Big Drop From Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/title-trapshoot-won-by-wantling-nyac-star-breaks-147-to-take.html | TITLE TRAPSHOOT WON BY WANTLING; N.Y.A.C. Star Breaks 147 to Take Southern New York Event -- Dominy Scores. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/sinclair-attacks-darrows-findings-minority-member-charges-boards.html | SINCLAIR ATTACKS DARROW'S FINDINGS; Minority Member Charges Board's Report Is Inconclusive and Misleading. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/a-journeyman-journalist.html | A JOURNEYMAN JOURNALIST. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/codes-and-controversies.html | CODES AND CONTROVERSIES. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/congress-set-precedents-in-honoring-lafayette.html | Congress Set Precedents In Honoring Lafayette | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/woman-victim-in-brooklyn.html | Woman Victim in Brooklyn. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/e50linia-s-birdj-usts-attsdantsl-sisters-misses-barbara-and-mary-to.html | ES50LINIA S. BIRDJ USTS ATTSDANTSI; Sisters, Misses Barbara and Mary, to Be Maids of Honor in Narragansett Bridal. 2 RECTORS TO OFFICIATE Marriage to Roderick S. Oakley of New York to Take Place in St. Peter's in Afternoon. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/newark-captures-two-at-syracuse-blanks-chiefs-in-opener-6-to-0-then.html | NEWARK CAPTURES TWO AT SYRACUSE; Blanks Chiefs in Opener, 6 to 0, Then Annexes Second by 9-to-1 Count. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/book-notes.html | BOOK NOTES | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/lightning-marring-a-warm-spring-day-kills-man-here-as-crowds-throng.html | Lightning, Marring a Warm Spring Day, Kills Man Here as Crowds Throng Beaches | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/soccer-americans-conquer-hispanos-halt-brooklyn-team-30-as-michaels.html | SOCCER AMERICANS CONQUER HISPANOS; Halt Brooklyn Team, 3-0, as Michaels Gets All Goals -Caledonians Lose. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/legislative-costs-in-jersey-scored-federation-of-club-women-starts.html | LEGISLATIVE COSTS IN JERSEY SCORED; Federation of Club Women Starts Movement for Cut in Trenton Expenses. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/isabell-clihohy-to-wed-june-t5-completes-plans-for-marriage-to.html | ISABELL CLIHOHY TO WED JUNE t5; Completes Plans for Marriage to LesSer T. Jones in Christ Church, Short Hills, N. J. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/capitals-missing-in-poem-show-here-original-spelling-also-finds.html | CAPITALS MISSING IN POEM SHOW HERE; Original Spelling Also Finds Favor in Verse Displayed in Washington Square. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/lmanns-ze1th-n.html | l:[]mannS -- -ZE1Th n | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/securities-firmer-in-paris.html | Securities Firmer in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/nazis-reject-hint-films-are-too-rosy-censor-rebukes-a-paper-for.html | NAZIS REJECT HINT FILMS ARE TOO ROSY; Censor Rebukes a Paper for Suggesting Artistic Value of Movies Is in Peril. A MAYOR SCORES KILLJOYS Potsdam Official Takes Fling at 'Political Defamations' -- Jews Protest to Goebbels. | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/monmouth-quartet-wins-vanquishes-rumson-old-oaks-and-primrose-in.html | MONMOUTH QUARTET WINS; Vanquishes Rumson Old Oaks and Primrose in Round Robin. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/governor-lehmans-son-ill.html | Governor Lehman's Son Ill. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/35-of-deaths-here-laid-to-heart-ills-dr-rice-at-irvington-house.html | 35% OF DEATHS HERE LAID TO HEART ILLS; Dr. Rice, at Irvington House, Warns of Rapid Increase in Cardiac Diseases. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/british-trade-gains-overseas-figures-show-upward-trend-is.html | BRITISH TRADE GAINS.; Overseas Figures Show Upward Trend Is Continuing. | True | Special Cable to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/drop-in-british-stocks.html | Drop in British Stocks. | True | Special Cable to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/prince-declines-bid-of-the-british-legion-george-decides-not-to.html | PRINCE DECLINES BID OF THE BRITISH LEGION; George Decides Not to Attend Conference in View of Reported Dissensions. | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/stocks-rally-in-berlin-market-steadies-after-declines-early-in-the.html | STOCKS RALLY IN BERLIN.; Market Steadies After Declines Early in the Week. | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/britannia-said-to-be-name-chosen-for-big-cunarder.html | Britannia Said to Be Name Chosen for Big Cunarder | True | Special Cable to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/champion-oarsman-slain-brink-on-californias-1928-crew-killed-by.html | CHAMPION OARSMAN SLAIN.; Brink, on California's 1928 Crew, Killed by Hitch Hiker. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/german-railroad-loss-higher.html | German Railroad Loss Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/alice-myerss-wedding-plans.html | Alice Myers's Wedding Plans. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/masonic-honor-paid-lafayettes-memory-unique-ceremony-is-held-in.html | MASONIC HONOR PAID LAFAYETTE'S MEMORY; Unique Ceremony Is Held in Order's National Memorial at Alexandria, Va. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/mrs-a-l-roberts.html | MRS. A. L. ROBERTS. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/chiron-takes-auto-race-sets-fast-pace-in-grand-prix-morocco.html | CHIRON TAKES AUTO RACE.; Sets Fast Pace in Grand Prix Morocco -- American Fourth. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/bach-group-ready-for-newark-debut-jersey-society-to-sing-b-minor.html | BACH GROUP READY FOR NEWARK DEBUT; Jersey Society to Sing B Minor Mass Wednesday After 2 Years' Practice. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/cubans-celebrate-independence-day-havana-centre-of-elaborate.html | CUBANS CELEBRATE INDEPENDENCE DAY; Havana Centre of Elaborate Nation-Wide Festivities on 32d Anniversary. | True | Special Cable to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/missing-child-found-in-wilds.html | Missing Child Found in Wilds. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/door-service-aids-prr-atterbury-reports-about-400000-in-new-freight.html | DOOR SERVICE AIDS P.R.R.; Atterbury Reports About $400,000 in New Freight Business. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/the-vultures.html | THE VULTURES. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/prizes-won-at-hunter-two-students-receive-awards-for-history-work.html | PRIZES WON AT HUNTER.; Two Students Receive Awards for History Work. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/coxciuci-beat-hagengolden.html | Cox-Ciuci Beat Hagen-Golden. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/93-courses-for-teachers.html | 93 Courses for Teachers. | True | Special to THE NEW YORK TIMES. | C1B 226093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/wellesley-cooks-burn-biscuits.html | Wellesley Cooks Burn Biscuits. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/carl-henry-frisch-artist-dies-on-yacht-suffers-cerebral-hemorrhage.html | CARL HENRY FRISCH, ARTIST, DIES ON YACHT; Suffers Cerebral Hemorrhage While RasIng Sall to Take a Brief Outing. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/tlffany-laughl.html | TLffany -- Laughl. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/a-german-farce.html | A German Farce. | True | H.T.S. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/10ckeys-honor-bellizz-ten-are-pallbearers-for-him-ati-new-rochelle.html | .10CKEYS HONOR BELLIZZ!.; Ten. Are Pallbearers for Him atI New Rochelle Funeral, I | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/monmouth-downs-first-division-119-smith-10goal-poloist-leads.html | MONMOUTH DOWNS FIRST DIVISION, 11-9; Smith, 10-Goal Poloist, Leads Victors With Six Tallies at Fort Hamilton. 3,500 WATCH FAST MATCH New Jersey Quartet Overcomes Five-Point Handicap in Uphill Struggle. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/breaks-50-targets-in-row.html | Breaks 50 Targets in Row. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/bulgaria-to-divide-macedonian-area-new-government-decides-to-end.html | BULGARIA TO DIVIDE MACEDONIAN AREA; New Government Decides to End Autonomy of the Troublous District. SEEKS YUGOSLAV AMITY Premier Says Country Backs Peace and League and Is Ready to Sign Pacts. | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/tribute-to-city-hospital.html | Tribute to City Hospital. | True | ESTHER LEECH | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/art-brevities.html | Art Brevities. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/basis-of-education-declared-faulty-ideal-program-for-secondary.html | BASIS OF EDUCATION DECLARED FAULTY; ' Ideal' Program for Secondary Schools, by Dr. Briggs, Is Based on 'the Good Life.' | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/address-of-french-envoy.html | Address of French Envoy | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/albert-smith-dies-bikin6-firm-itei-partner-in-company-founded-by.html | ALBERT SMITH DIES; BIKIN6 FIRM ItEl]; Partner in Company Founded by His Father in Philadelphia reactive in Charies. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/will-edit-michigan-daily.html | Will Edit Michigan Daily. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/synagogue-100-years-old-dr-desola-pool-at-service-urges-keeping-to.html | SYNAGOGUE 100 YEARS OLD; Dr, DeSola Pool 'at Service Urges Keeping to Ancient Ritual. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/merchants-plan-42d-street-tour-property-owners-and-city-officials.html | MERCHANTS PLAN 42D STREET TOUR; Property Owners and City Officials Will Inspect Times Square Area. FETE TO OPEN TAVERN Mayor Is Invited to Luncheon Marking Drive to 'Rehabilitate' the Street. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/meadow-brookpolo-off.html | Meadow Brook-Polo Off. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/mrs-james-b-dryden.html | MRS. JAMES B. DRYDEN, | True | SpeciIt to TH W YORK TIIS | C1B 226093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/vines-is-pressed-to-score-at-net-shows-lapse-in-form-but-beats.html | VINES IS PRESSED TO SCORE AT NET; Shows Lapse in Form, but Beats Rockafellow, 6-2, 11-9, in Eastern Pro Play. GLEDHILL AND TILDEN WIN Eliminate Kuhn and Rudolph, Respectively -- Hunter Among Others to Advance. | True | By Allison Danzig | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/albany-twice-victor-sweeps-double-bill-with-baltimore-by-9-to-7-and.html | ALBANY TWICE VICTOR.; Sweeps Double Bill With Baltimore by 9 to 7 and 15 to 2. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/confesses-slaying-invalid-in-bronx-iron-worker-tells-police-he-had.html | CONFESSES SLAYING INVALID IN BRONX; Iron Worker Tells Police He had Been Brooding Over Row With E.A. Richheimer. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/miss-jean-wilson-honored.html | Miss Jean Wilson Honored. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/procita-is-cue-victor.html | Procita Is Cue Victor. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/naval-reserve-man-drowned.html | Naval Reserve Man Drowned. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/sports-of-the-times-the-apple-of-baers-eye.html | Sports of the Times; The Apple of Baer's Eye. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/dinner-to-aid-hospital.html | Dinner to Aid Hospital. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/george-r-sinnickson-retired-official-of-pennsylvania-railroad-was.html | GEORGE R. SINNICKSON.; ' Retired Official of Pennsylvania Railroad Was In 60th Year,' | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/francis-h-doremus-i-last-commander-of-g-a-r-post-at-libertyville.html | FRANCIS H. DOREMUS.; I Last Commander of G. A. R. Post at Libertyville, Ill., Was 89. | True | Special to TK NmW YoR: Trls.' | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/friars-hold-frolic-the-fortyfourth-street-theatre-packed-at-annual.html | FRIARS HOLD 'FROLIC.'; The Forty-fourth Street Theatre Packed at Annual Event. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/morris-hurwltz.html | MORRIS HURWITZ. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/hospital-is-urged-for-chronic-cases-this-type-of-sufferer-is-now.html | HOSPITAL IS URGED FOR CHRONIC CASES; This Type of Sufferer Is Now Virtually Ignored by City, Welfare Council Group Says. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/greece-reported-alarmed.html | Greece Reported Alarmed. | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/only-1-crew-toils-on-fleet-sabbath-that-of-tanker-salinas-the.html | ONLY 1 CREW TOILS ON FLEET SABBATH; That of Tanker Salinas, the 'Dungaree Navy,' Loads While Others Rest. MANY MEN ENJOY SWIMS Others Play Baseball or Tennis While Plans Are Completed for Review in New York. | True | By Hanson W. Baldwin.navy Wireless To the New York Times. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/choristers-of-70s-heard-at-trinity-men-who-sang-when-grant-was.html | CHORISTERS OF '70S HEARD AT TRINITY; Men Who Sang When Grant Was President Blend Voices With Those of Boys. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/12000-see-fliers-in-perilous-feats-westchester-air-show-draws.html | 12,000 SEE FLIERS IN PERILOUS FEATS; Westchester Air Show Draws Unusual Crowd as Noted Pilots Perform Stunts. SPECTATORS BLOCK ROADS Guard Group's Formation Flight and Williams's Acrobatics Contribute to Thrills. | True | Special to THE NEW YORK TIMES. | C1B 226093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/isherwood-freighter-here.html | Isherwood Freighter Here. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/darrow-board-finds-nra-tends-toward-monopoly-johnson-condemns.html | DARROW BOARD FINDS NRA TENDS TOWARD MONOPOLY; JOHNSON CONDEMNS REPORT; CODES SHARPLY ASSAILED Committee Centres Its Main Fire on Steel and Movie Industries. 'LITTLE FELLOW STIFLED Administrator's Reply Charges Darrow Aims at Choice of Fascism or Communism. RICHBERG HELPS DEFENSE 'More Superficial, Intemperate Document' Never Written, Says Gen. Johnson. DARROW REPORT CRITICAL OF NRA | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/benes-sees-austria-as-source-of-danger-writes-in-carnegie-report.html | BENES SEES AUSTRIA AS SOURCE OF DANGER; Writes in Carnegie Report That Her Independence Must Be Guaranteed to Avert War. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/eddie-baening.html | EDDIE BAENING. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/miss-wood-to-be-june-bride.html | Miss Wood to Be June Bride. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/miss-skinner-weds-wednesday.html | Miss Skinner Weds Wednesday. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/church-marks-65th-anniversary.html | Church Marks 65th Anniversary. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/3000-at-a-concert-honor-cunningham-thunderstorm-interrupts-park.html | 3,000 AT A CONCERT HONOR CUNNINGHAM; Thunderstorm Interrupts Park Program in Memory of City Controller. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/building-firms-kept-busy-here-construction-gain-and-code.html | BUILDING FIRMS KEPT BUSY HERE; Construction Gain and Code Requirements Tax General Contractors. MAY FOREGO VACATIONS Reduced Forces Face Problem Presented by Federal and City Projects. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/models-bust-of-slayer-surgeon-makes-likeness-of-thug-hunted-in.html | MODELS BUST OF SLAYER.; Surgeon Makes Likeness of Thug Hunted in Killing of Garvey. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/french-tennis-team-blanks-austria-50-boussus-merlin-win-last-davis.html | FRENCH TENNIS TEAM BLANKS AUSTRIA, 5-0; Boussus, Merlin Win Last Davis Cup Singles -- Switzerland Routs India, 5 to 0. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/foreign-exchange-rates-week-ended-may-19-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED MAY 19, 1934. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/republicans-plan-antifusion-fight-gh-sibley-being-boomed-for.html | REPUBLICANS PLAN ANTI-FUSION FIGHT; G.H. Sibley Being Boomed for Controller -- Backers Include Several District Leaders. A NEW BLOW AT FUSION Lack of Patronage and Small Representation on Estimate Board the Chief Causes. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/london-disturbed-by-wheat-situation-fears-trade-revival-would-be.html | LONDON DISTURBED BY WHEAT SITUATION; Fears Trade Revival Would Be Checked by Breakdown of World Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/now-for-unification.html | NOW FOR UNIFICATION. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/two-infants-christened-daughter-of-the-kenneth-wards-and-son-of-the.html | TWO INFANTS CHRISTENED.; Daughter of the Kenneth Wards and Son of the H.F.G. Weys. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/beats-51yearold-mark-in-winning-50mile-run.html | Beats 51-Year-Old Mark In Winning 50-Mile Run | True | | C1B 226093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/government-maturities-4614965100-in-year.html | Government Maturities $4,614,965,100 in Year | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/couple-married-on-liner-bishop-stires-officiates-when-skipper-finds.html | COUPLE MARRIED ON LINER.; Bishop Stires Officiates When Skipper Finds Shore Too Near. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/russian-group-to-meet-on-ship.html | Russian Group to Meet on Ship. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/british-steel-output-steady.html | British Steel Output Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/swiss-custom-disapproved-suggestion-of-mountainpeak-bonfires-raises.html | SWISS CUSTOM DISAPPROVED.; Suggestion of Mountain-Peak Bonfires Raises Thoughts of Disaster. | True | LOIS PERRET | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/walthour-victor-at-coney-island-pairs-with-hopkins-to-take.html | WALTHOUR VICTOR AT CONEY ISLAND; Pairs With Hopkins to Take 100-Kilometer Motor-Paced Team Event. RITTER SCORES IN SPRINT Captures Last Two Heats to Beat Martinetti in One-Mile Race at Velodrome. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/payments-by-pwa-exceed-a-billion-ickes-announcing-disbursements.html | PAYMENTS BY PWA EXCEED A BILLION; Ickes, Announcing Disbursements, Says That These Now Will Be Increased. OBSTRUCTIONS CLEARED UP $109,131,000 to Non-Federal Federal Work -- 2,400 Such Projects to Be Rushed. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/bad-faith-charged-to-recovery-party-knickerbocker-democrats-in.html | BAD FAITH CHARGED TO RECOVERY PARTY; Knickerbocker Democrats, in Reply to Straus, Call Group 'Window Dressing.' SEE LINK TO TAMMANY ' Preparing for the Greatest Primary Fight in History' to Smash the Hall. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/paraguay-repels-a-counterattack-repulses-bolivians-who-try.html | PARAGUAY REPELS A COUNTER-ATTACK; Repulses Bolivians Who Try Offensive to Ease Pressure Along Ballivian Front. | True | By John W. White. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/white-sox-get-madjeski.html | White Sox Get Madjeski. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/business-upswing-slower-in-germany-home-trade-in-cotton-products.html | BUSINESS UPSWING SLOWER IN GERMANY; Home Trade in Cotton Products Recedes -- Price Index Is Down Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/theatre-students-to-graduate.html | Theatre Students to Graduate. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/internal-revenue-rises-862218858-federal-receipts-for-10-months-of.html | INTERNAL REVENUE RISES $862,218,858; Federal Receipts for 10 Months of Fiscal Year Mount to $2,115,702,952. BEER AND WHISKY HELP But Biggest Item of Increase Is the New Processing Levies, Totaling $287,434,511. INTERNAL REVENUE RISES $862,218,858 | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/red-sox-in-front-65-morgans-homer-beats-white-sox-bonura-connects.html | RED SOX IN FRONT, 6-5.; Morgan's Homer Beats White Sox -- Bonura Connects Twice. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/betty-dolliver-engaged-to-be-wed-to-gordon-mcclellan-a-junior-at.html | BETTY DOLLIVER ENGAGED; To Be Wed to Gordon McClellan, a Junior at Princeton, | True | Special to TrS NEW YORK TFMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/allen-edward-smith.html | ALLEN EDWARD SMITH. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/raymond-b-gi_llette-i-founder-of-rubber-company-dies-in-home-at-eau.html | RAYMOND B. GI._LLETTE,; I Founder of Rubber Company Dies in Home at Eau Claire, Wle. // | True | Special to T YORX Ts. | C1B 226093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/brookhattan-tied-in-league-soccer-carrolls-goal-in-the-second-half.html | BROOKHATTAN TIED IN LEAGUE SOCCER; Carroll's Goal in the Second Half Gives Scots-Americans a 3-3 Deadlock. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/partridge-win-net-final.html | Partridge Win Net Final. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/crisis-near-on-coast.html | Crisis Near on Coast. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/crescent-cricket-victor-scores-easily-over-flatbush-in-opening.html | CRESCENT CRICKET VICTOR; Scores Easily Over Flatbush in Opening League Contest. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/to-sell-wickwire-collateral.html | To Sell Wickwire Collateral. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/mgr-john-jsheridan.html | MGR. JOHN J.'SHERIDAN. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/trading-in-cotton-erratic-last-week-weather-and-silver-agitation-in.html | TRADING IN COTTON ERRATIC LAST WEEK; Weather and Silver Agitation in Washington Given as the Causes of Price Changes. NET GAIN OF 15 POINTS Extreme Spread Not More Than 45 Points -- Foreign Markets Steadier Than American. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/death-is-called-key-to-progress-dr-smith-says-it-clears-way-for.html | DEATH IS CALLED KEY TO PROGRESS; Dr. Smith Says It Clears Way for Younger Generation to Work for Better World. DEFENDS CHURCH POLICIES Declares Charge That Its Aims Are 'Impractical' Is Not a Valid Criticism. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/homes-are-opened-at-east-hampton-summer-residents-are-present-at.html | HOMES ARE OPENED AT EAST HAMPTON; Summer Residents Are Present at First Day of Season at Maidstone Club. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/justice-e-e-howard.html | JUSTICE E. E. HOWARD. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/jews-mark-feast-by-confirmations-children-and-parents-urged-to.html | JEWS MARK FEAST BY CONFIRMATIONS; Children and Parents Urged to Rededicate Themselves to the Faith of Their Fathers. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/bronx-accident-fatal.html | Bronx Accident Fatal. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/montreal-divides-with-rochester-red-wings-victors-in-first-112-then.html | MONTREAL DIVIDES WITH ROCHESTER; Red Wings Victors in First, 11-2, Then Royals Triumph, 5-4, Before 7,000. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/norwood-whites-prevail-top-williamss-and-feists-teams-in-polo-round.html | NORWOOD WHITES PREVAIL; Top Williams's and Feist's Teams in Polo Round Robin. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/mullica-hill-youth-killed.html | Mullica Hill Youth Killed. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/hubbell-is-routed-as-cards-win-95-dizzy-dean-holds-giants-in-check.html | HUBBELL IS ROUTED AS CARDS WIN, 9-5; Dizzy Dean Holds Giants in Check Before 40,000 at the Polo Grounds. | True | By John Drebinger. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 226093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/a-question-of-economics.html | A Question of Economics. | True | ALBERT J. FRANCK | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/financial-markets-continuing-governmental-experiment-an-influence.html | FINANCIAL MARKETS; Continuing Governmental Experiment an Influence on the Present -- Recovery, Past and Future. | True | By Alexander D. Noyes. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/italians-are-reserved-officials-see-gain-for-fascist-theory-no.html | ITALIANS ARE RESERVED.; Officials See Gain for Fascist Theory -- No Comment in Press. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/state-group-named-for-republican-club-theodore-roosevelt-announces.html | STATE GROUP NAMED FOR REPUBLICAN CLUB; Theodore Roosevelt Announces Membership of Committee Headed by Brownell. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/shailer-mathews-asks-social-action-christians-must-help-effect.html | SHAILER MATHEWS ASKS SOCIAL ACTION; Christians Must Help Effect Changes, Chicago Dean Says in Columbia Sermon. SCORES CULT OF MISER Too Many Think They Are Doing Their Share by Not Drinking or Playing Cards, He Declares. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/children-and-dogs.html | Children and Dogs. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/utilities-balking-tax-levy-by-city-deduct-3000000-paid-under-the.html | UTILITIES BALKING TAX LEVY BY CITY; Deduct $3,000,000 Paid Under the O'Brien Measure From Franchise Remittances. PAYMENT NOT ACCEPTED Mayor Also Acts to Make New Legislation Along Similar Lines More 'Airtight.' | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/coal-men-protest-power-expansion-national-association-assails.html | COAL MEN PROTEST POWER EXPANSION; National Association Assails Government Expenditures in Tennessee Valley. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/postal-men-of-city-honor-their-dead-45-who-died-during-the-year.html | POSTAL MEN OF CITY HONOR THEIR DEAD; 45 Who Died During the Year Extolled by Father Halpin at Memorial Services. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/ten-new-issues-filed-with-board-registration-statements-made-public.html | TEN NEW ISSUES FILED WITH BOARD; Registration Statements Made Public Cover Proposals of More Than $6,600,000. TWO ARE DISTILLERY FIRMS Gold Mining Corporations, Shoe Factory and Several Protective Committees Named. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/insane-patient-escapes-alarm-sent-out-for-dangerous-rockland.html | INSANE PATIENT ESCAPES.; Alarm Sent Out for 'Dangerous' Rockland Hospital Inmate. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/talk-third-party-in-pennsylvania-democrats-opposed-to-guffey.html | TALK THIRD PARTY IN PENNSYLVANIA; Democrats Opposed to Guffey Discuss McSparran to Lead Independent Slate. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/col-w-c-horsley.html | COL. W. C.. HORSLEY. | True | trireless to Tlt NIW YolC TluS. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/david-a-williams.html | DAVID A. WILLIAMS. | True | Special to THE JFO.K TIZES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/irishamericans-score.html | Irish-Americans Score. | True | Special to THE NEW YORK TIMES. | C1B 226093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/church-modernism-held-evil-plague-presbyterians-are-chided-by.html | CHURCH MODERNISM HELD 'EVIL PLAGUE'; Presbyterians Are Chided by Fundamentalist Leader for Part in Movement. BLIGHT ON CHRISTIANITY' Protestant 'Down-Grade' Trend Decried by Dr. Macartney at Service for Dr. Buchanan. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/sockman-suggests-peace-army-of-youth-lauds-ban-of-arms-sale-to.html | Sockman Suggests Peace 'Army' of Youth; Lauds Ban of Arms Sale to South America | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/japan-seen-to-seek-support-of-reich-but-tokyo-is-held-none-too.html | JAPAN SEEN TO SEEK SUPPORT OF REICH; But Tokyo is Held None Too Generous in Her Terms for a Rapprochement. | True | Wireless to THE YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/reports-rumrunners-are-smuggling-narcotics.html | Reports Rum-Runners Are Smuggling Narcotics | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/a-merry-hungarian-girl.html | A Merry Hungarian Girl. | True | H.T.S. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/famous-ship-here-for-fish-tuesday-the-gertrude-l-thebaud-gets-an.html | FAMOUS SHIP HERE FOR 'FISH TUESDAY'; The Gertrude L. Thebaud Gets an Official Welcome From Morgan and O'Ryan. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/students-guests-at-dance-in-lenox-entertained-by-the-rev-dr-and-mrs.html | STUDENTS GUESTS AT DANCE IN LENOX; Entertained by the Rev. Dr. and Mrs. George Gardner Monks at Clipston Grange. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/945-weekly-menu-for-5-worked-out-nutrition-professor-develops.html | $9.45 WEEKLY MENU FOR 5 WORKED OUT; Nutrition Professor Develops 'Wholesome and Adequate' Family Food Schedule. 27 CENTS A DAY AVERAGE Meals for Individuals Also Are Suggested, at 49 Cents a Day for Men, 44 for Women. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/germanys-unfavorable-trade-balance-reaches-136000000-marks-since.html | Germany's Unfavorable Trade Balance Reaches 136,000,000 Marks Since Jan.1 | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/defending-dickens.html | Defending Dickens. | True | JOHN STUART THOMSON | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/approving-a-complaint.html | Approving a Complaint. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/commodity-average-at-highest-of-year-fractional-advance-last-week.html | COMMODITY AVERAGE AT HIGHEST OF YEAR; Fractional Advance Last Week -- Slight Gain in British and Italian Averages. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/toronto-repels-buffalo-maple-leafs-score-three-runs-in-eighth-to.html | TORONTO REPELS BUFFALO; Maple Leafs Score Three Runs in Eighth to Win, 10-8. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/mrs-horace-joseph.html | MRS. HORACE JOSEPH. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/morelli-to-wrestle-tonight.html | Morelli to Wrestle Tonight. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/meyer-drives-112-mph-qualifies-with-four-others-for-500mile-auto.html | MEYER DRIVES 112 M.P.H.; Qualifies With Four Others for 500-Mile Auto Classic. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/ieyer-anderson.html | Ieyer -- Anderson. | True | ;vecial to qTHz zw YoK Tmzz. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 226093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/gains-by-britain-in-new-finanping-trade-outlook-encourages-the.html | GAINS BY BRITAIN IN NEW FINANGING; Trade Outlook Encourages the Nation's Industrialists to Raise More Capital. GILT-EDGE ISSUES SAGGING Money Market Shows Marked Expansion in Amount of Loanable Funds. | True | By Lewis L. Nettleton.special Cable To the New York Times. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/westrich-to-oppose-dusek.html | Westrich to Oppose Dusek. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/sentences-in-java-lightened.html | Sentences in Java Lightened. | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/tour-this-summer-for-maude-adams-she-will-appear-in-twelfth-night.html | TOUR THIS SUMMER FOR MAUDE ADAMS; She Will Appear in 'Twelfth Night' at Ogunquit, Me., and Other Places. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/military-funeral-honors-ha-metz-services-conductecl-in-west-end.html | [MILITARY FUNERAL HONORS H.A. METZ; Services Conducted in West End Collegiate Church by Dr. Cadman and Dr. Cobb. GOVERNOR IS REPRESENTED German C onsui General, Major General Haskell and Other prominent Men Attend. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/demand-for-steel-disappoints-trade-fear-of-labor-trouble-is-held-to.html | DEMAND FOR STEEL DISAPPOINTS TRADE; Fear of Labor Trouble Is Held to Be Retarding Large Purchases for Stock. PRODUCTION PUT AT 58% Decline of 2 Points Reported for Week -- Inventories Being Rigidly Reduced. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/church-members-rise-to-60812875-655482-increase-over-1932-brings-to.html | CHURCH MEMBERS RISE TO 60,812,875; 655,482 Increase Over 1932 Brings Total in Nation to a Record High. METHODISTS GAIN 213,662 Baptists Are Next With 193,571 -- Catholic Total Now 20,324,144 -- Some Losses Shown. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/stocks-firm-in-london-industrial-and-mining-shares-centre-of.html | STOCKS FIRM IN LONDON.; Industrial and Mining Shares Centre of Attention. | True | Special Cable to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/housing-program-endorsed-to-nra-durable-goods-committee-declares-it.html | HOUSING PROGRAM ENDORSED TO NRA; Durable Goods Committee Declares It Will Restore Building Construction. CAPITAL FLOW EXPECTED Group Holds That the Federal Plan Will Justify Lower Interest on Mortgages. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/nyac-nine-victor-54-defeats-savage-on-tworun-rally-in-the-eighth-in.html | N.Y.A.C. NINE VICTOR, 5-4.; Defeats Savage on Two-Run Rally in the Eighth Inning. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/mayor-mlevy-wed-secretly-4-years-marriage-in-1929-of-socialist.html | MAYOR M'LEVY WED SECRETLY 4 YEARS; Marriage in 1929 of Socialist Chief Magistrate of Bridgeport Has Just Been Revealed. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/william-fredericks.html | WILLIAM FREDERICKS. | True | Special to THE i'qZW YORK TIDIES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/births-and-deaths-at-record-lows-first-quarter-statistics-for-the.html | BIRTHS AND DEATHS AT RECORD LOWS; First Quarter Statistics for the State Are Announced by Dr. Deporte. CHILDHOOD DISEASES FELL New Minimums Also Established for Tuberculosis, Influenza and Pneumonia Mortality. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/highlights-of-the-darrow-report.html | Highlights of the Darrow Report | True | Special to THE NEW YORK TIMES. | C1B 226093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/tuition-fund-set-up-by-princeton-alumni-plan-is-designed-to-meet.html | TUITION FUND SET UP BY PRINCETON ALUMNI; Plan Is Designed to Meet the Need for Scholarships at the University. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/w-j-aias-iaii-southern-juristi-justiceof-supreme-court-in-north.html | w. J. AI)AS I)AI)i ! SOUTHERN JURISTI; Justiceof Supreme Court 'in North Carolina Succumbs in Baltimore Hospital. ONCE STATE LEGISLATOR Lawyer for More Than Half a Century -- Had Served on Bench Since 1908. | True | Special to ' lqzw o.K T. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/proof-of-bibles-truth-dr-bb-sutcliffe-sees-it-in-the-books.html | PROOF OF BIBLE'S TRUTH.; Dr. B.B. Sutcliffe Sees It in the Book's 'Miraculous Unity.' | True |  | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/municipal-loans.html | MUNICIPAL LOANS. | True |  | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/two-iowa-youths-are-killed.html | Two Iowa Youths Are Killed. | True |  | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/8316000-bond-exchange-virginia-railway-and-power-co-plans-a-new.html | $8,316,000 BOND EXCHANGE; Virginia Railway and Power Co. Plans a New Issue. | True |  | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/pay-rise-moratorium-continues.html | Pay Rise Moratorium Continues. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True |  | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/lumber-men-to-meet-this-week.html | Lumber Men to Meet This Week. | True |  | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/30000-children-aided-by-spcc-review-for-1933-says-all-but-1210-of.html | 30,000 CHILDREN AIDED BY S.P.C.C.; Review for 1933 Says All but 1,210 of Them Were Kept in Their Own Homes. | True |  | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/steyning-sorrel-best-of-442-dogs-halcyon-kennels-irish-wolfhound.html | STEYNING SORREL BEST OF 442 DOGS; Halcyon Kennels' Irish Wolfhound Wins Premier Award in Ridgewood Show. AIREDALE TOPS TERRIERS Ch. Warland Protector, Former Westminster Victor, Back in Ring After Long Absence. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/bars-priestly-offices-state-of-sonora-mexico-takes-action-as.html | BARS PRIESTLY OFFICES.; State of Sonora, Mexico, Takes Action as Reprisal Measure. | True | Special Cable to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/killed-on-way-from-funeral.html | Killed on Way From Funeral. | True |  | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/alioes3humacb-biggbd-to-aiy-graduate-of-spence-school-is-to-become.html | ALIOE-S3HUMACB BIGGBD TO AIY; Graduate of Spence School Is to Become the BHde of John M. Sturgas. HE IS PRINCETON ALUMNUS Was Graduated in 1928 -- Now a Member of Squadron A of This City. | True |  | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/commodity-markets-silver-gains-39-to-102-points-on-washington.html | COMMODITY MARKETS.; Silver Gains 39 to 102 Points on Washington Reports -- Coffee Also Stronger -- Metals Firm. | True |  | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/confidence-in-the-franc-features-london-market.html | Confidence in the Franc Features London Market | True | Special Cable to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/double-bill-at-the-opera.html | Double Bill at the Opera. | True |  | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/jean-tennants-plans.html | Jean Tennant's Plans. | True |  | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True |  | C1B 226093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/mcluskey-victor-in-twomile-run-nyac-star-starting-60-yards-behind.html | M'CLUSKEY VICTOR IN TWO-MILE RUN; N.Y.A.C. Star, Starting 60 Yards Behind Scratch, Wins in Mercury A.C. Meet. JOHNSON PLACES SECOND Trails by 5 Yards an Leader Is Clocked in 9:41.2 -- Miss Gerrity Takes Sprint. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/new-films-at-translux.html | New Films at Trans-Lux. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/trimingham-sails-jack-to-victory-bermuda-skipper-scores-with.html | TRIMINGHAM SAILS JACK TO VICTORY; Bermuda Skipper Scores With Johnson's 6-Meter Craft in Larchmont Y.C. Regatta. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/browns-vanquish-athletics-10-to-7-clinch-honors-by-threerun-attack.html | BROWNS VANQUISH ATHLETICS, 10 TO 7; Clinch Honors by Three-Run Attack on Marcum in the Eighth Inning. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/4-die-in-air-crash-2-are-boys-of-12-stunting-plane-at-opening-of.html | 4 DIE IN AIR CRASH; 2 ARE BOYS OF 12; Stunting Plane at Opening of New Texas Field Hits High-Tension Wires. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/france-insistent-on-lower-prices-government-adopts-a-policy.html | FRANCE INSISTENT ON LOWER PRICES; Government Adopts a Policy Diametrically Opposite to Roosevelt's Aims. HOARDED GOLD RETURNING Improvement in the Political Situation Swells Bank's Holdings in Week. | True | By Fernand Maroni.wireless To the New York Times. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/fordham-stiffens-night-law-course-change-from-3-to-4-year-plan.html | FORDHAM STIFFENS NIGHT LAW COURSE; Change From 3 to 4 Year Plan Announced at the Annual University Convocation. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/braves-top-reds-by-10-mcmanuss-hit-in-tenth-inning-decides.html | BRAVES TOP REDS BY 1-0.; McManus's Hit in Tenth Inning Decides Sensational Game. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/applied-art-basis-of-2-exhibitions-work-of-students-is-displayed-in.html | APPLIED ART BASIS OF 2 EXHIBITIONS; Work of Students Is Displayed in Annual Shows Made by Specialized Schools. COSTUME DESIGNS FIGURE Novel Containers, Packages and Furniture Models -- Color in Textiles Is Stressed. | True | H.D. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/chile-still-swept-by-violent-storm-serious-damage-caused-by-gales.html | CHILE STILL SWEPT BY VIOLENT STORM; Serious Damage Caused by Gales and Hard Rains Which Cover Almost Whole Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/branch-bank-bill-signed-by-lehman-he-holds-it-offers-only-way-to.html | BRANCH BANK BILL SIGNED BY LEHMAN; He Holds It Offers Only Way to Provide Facilities in 182 Communities. SAFEGUARDS POINTED OUT Governor Notes Manhattan Institutions Are Barred From Operations Outside City. BRANCH BANK BILL SIGNED BY LEHMAN | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/trade-in-chicago-still-runs-ahead-volume-better-than-year-ago.html | TRADE IN CHICAGO STILL RUNS AHEAD; Volume Better Than Year Ago, Though Consumer Demand Shows Signs of Easing. PROFIT FACTOR IS STUDIED Merchants Report Increase in Overhead Is Greater Than They Had Expected. | True | Special to THE NEW YORK TIMES. | C1B 226093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/mortgage-relief-urged-committee-asks-lehman-to-call-legislature-for.html | MORTGAGE RELIEF URGED.; Committee Asks Lehman to Call Legislature for Remedies. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/mrs-howell-t-sawyer.html | MRS. HOWELL. T. SAWYER. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/roosevelt-backs-gallatin-fund.html | Roosevelt Backs Gallatin Fund. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/mr-rogers-solves-slump-in-church-attendance.html | Mr. Rogers Solves Slump In Church Attendance | True | WILL ROGERS | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/celebrates-pentecost-bishop-donahue-conducts-mass-at-st-patricks.html | CELEBRATES PENTECOST.; Bishop Donahue Conducts Mass at St. Patrick's. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/jameson-chace.html | Jameson -- Chace. | True | pecial to Tm NEW YOnK TLES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/summary-of-report-on-the-nra-codes-by-majority-of-the-darrow.html | Summary of Report on the NRA Codes by Majority of the Darrow Committee | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/dock-strike-heads-to-confer-today-mooney-and-ryan-to-discuss-plans.html | DOCK STRIKE HEADS TO CONFER TODAY; Mooney and Ryan to Discuss Plans for Plebiscite as Vote Is Put Off. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/100-at-fair-to-look-a-century-ahead-scientists-industrialists-and.html | 100 AT FAIR TO LOOK A CENTURY AHEAD; Scientists, Industrialists and Others to Weigh the Future at Sloan Dinner Friday. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/35000-see-new-york-tie-cavan-in-gaelic-football-game-1010-styness.html | 35,000 See New York Tie Cavan In Gaelic Football Game, 10-10; Stynes's Fourth Penalty Kick Deadlocks Hard-Fought Struggle at Yankee Stadium -- Irish Champions Score Immediately After Mayor LaGuardia Starts Contest. | True | By Arthur J. Daley. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/stock-average-lower-fisher-index-714-against-years-highest-of-838.html | STOCK AVERAGE LOWER.; ' Fisher Index 71.4, Against Year's Highest of 83.8. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/steel-operations-show-slight-drop-production-put-at-59-per-cent-by.html | STEEL OPERATIONS SHOW SLIGHT DROP; Production Put at 59 Per Cent by Magazine -- Lower Auto Demands Cited. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/pond-makes-holeinone.html | Pond Makes Hole-in-One. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/says-spain-will-seek-new-philippine-ties-head-of-hispanofilipino.html | SAYS SPAIN WILL SEEK NEW PHILIPPINE TIES; Head of Hispano-Filipino Group Asserts Efforts Will Be Made to Balance Trade. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/style-show-to-aid-prosperity-shop-younger-members-of-society-to-be.html | STYLE SHOW TO AID PROSPERITY SHOP; Younger Members of Society to Be Manikins Wednesday in Park Lane Gardens. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/italian-paper-at-hunter.html | Italian Paper at Hunter. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/win-wesleyan-awards-six-obtain-olin-scholarships-to-finance.html | WIN WESLEYAN AWARDS.; Six Obtain Olin Scholarships to Finance University Courses. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/tokyo-takes-steps-to-curb-outbreaks-watch-put-on-all-patriotic.html | TOKYO TAKES STEPS TO CURB OUTBREAKS; Watch Put on All Patriotic Groups to Halt Agitation Over Treasury Scandal. EXTRA GUARDS FOR SAITO Unrest Grows Through Nation With Five Officials Among 15 Now Under Arrest. | True | By Hugh Byas.wireless To the New York Times. | C1B 226093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/home-loan-funds-pay-back-taxes-more-than-44000000-used-to-clean-off.html | HOME LOAN FUNDS PAY BACK TAXES; More Than $44,000,000 Used to Clean Off Delinquent Charges of Borrowers. $9,000,000 REPAIRS MADE $12,000,000 Has Been Spent for Fire Insurance and Legal Fees, Says Bank Board Report. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/mt-vernon-to-foil-tax-lien-sharks-resident-corporation-planned-to.html | MT. VERNON TO FOIL TAX LIEN SHARKS; Resident Corporation Planned to Take Over and Hold Property Sold by City. INTEREST TO BE AT 8% Aldermen Will Meet Today to Discuss Reopening Budget to Add More Levies. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/deficit-for-prussia.html | Deficit for Prussia. | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/montserrat-shocks-continue.html | Montserrat Shocks Continue. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/merchants-oppose-bill-to-pay-deposits-in-closed-banks-as-menace-to.html | Merchants Oppose Bill to Pay Deposits In Closed Banks as Menace to Recovery | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/sandino-arms-discovered-cache-seized-in-nicaragua-along-with-rebel.html | SANDINO ARMS DISCOVERED; Cache Seized in Nicaragua Along With Rebel | True | General. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/french-cable-greetings-leaders-of-the-senate-and-chamber-cite.html | FRENCH CABLE GREETINGS.; Leaders of the Senate and Chamber Cite Historic Friendship. | True | Special to THE NEW YORK TIMES.HENRY BERENGER. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/still-urges-hudson-span-lindenthal-at-84-reiterates-plea-for.html | STILL URGES HUDSON SPAN; Lindenthal, at 84, Reiterates Plea for Midtown Bridge. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/3-airplane-carriers-planned-by-japan-construction-of-10000ton-ships.html | 3 AIRPLANE CARRIERS PLANNED BY JAPAN; Construction of 10,000-Ton Ships to Begin Next Year, Tokyo Paper Says. | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/church-group-asks-new-deal-for-negro-500-at-meeting-of-catholic.html | CHURCH GROUP ASKS NEW DEAL FOR NEGRO; 500 at Meeting of Catholic Interracial Body Hear Appeals to End Discrimination. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/explaining-pennsylvania-senator-reeds-victory-not-viewed-as.html | EXPLAINING PENNSYLVANIA.; Senator Reed's Victory Not Viewed as Republicans Would Have It. | True | GUY PATCHIN TOMPKINS | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/stability-of-mark-uncertain-in-reich-depletion-of-gold-reserves.html | STABILITY OF MARK UNCERTAIN IN REICH; Depletion of Gold Reserves Would Serve as Excuse for Devaluation. FOREIGN TRADE A FACTOR Exchange Situation Linked to Lowering of Imports and Rise in Exports. | True | By Robert Crozier Long wireless To the New York Times. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/elissa-landi-files-suit.html | Elissa Landi Files Suit. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/canada-to-deport-wife-refused-reentry-by-us.html | Canada to Deport Wife Refused Re-entry by Us | True | By the Canadian Press. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/money-easy-in-berlin.html | Money Easy in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/poetry-week-is-opened-national-and-state-honor-awards-announced-by.html | POETRY WEEK IS OPENED.; National and State Honor Awards Announced by Founder. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 226093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/two-us-golfers-favored-for-title-goodman-and-dunlap-choices-in.html | TWO U.S. GOLFERS FAVORED FOR TITLE; Goodman and Dunlap Choices in British Amateur, Which Will Begin Today. SCOTT WILL NOT DEFEND Withdrawal of 56-Year-Old 1933 Victor Announced - Ouimet Faces Moreland. | True | By W.f. Leysmith.wireless To the New York Times. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/australia-demands-britain-buy-from-her-bulletin-states-dominion.html | AUSTRALIA DEMANDS BRITAIN BUY FROM HER; Bulletin States Dominion Pays 60,000,000 Yearly for Imports and Must Have Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/salisbury-eager-for-2year-quest-veteran-explorer-resting-at-rye-to.html | SALISBURY EAGER FOR 2-YEAR QUEST; Veteran Explorer, Resting at Rye, to Renew Search for World's Wildest Tribe. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/golf-for-bond-men-philadelphia-clubs-field-day-to-have-intercity.html | GOLF FOR BOND MEN.; Philadelphia Club's Field Day to Have Intercity Match. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/general-johnsons-letter-to-the-president-prefacing-nra-reply-to-the.html | General Johnson's Letter to the President Prefacing NRA Reply to the Darrow Report | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/injury-in-accident-revealed-by-wood-davis-cup-player-hurt-2-weeks.html | INJURY IN ACCIDENT REVEALED BY WOOD; Davis Cup Player Hurt 2 Weeks Ago -- X-Ray to Determine Whether Rib Is Fractured. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/army-plane-crash-kills-two.html | Army Plane Crash Kills Two. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/resident-offices-report-on-trade-markets-become-more-active-as.html | RESIDENT OFFICES REPORT ON TRADE; Markets Become More Active as Cotton Promotions Spur Retail Sales Volume. BUY FOR DECORATION DAY Stores to Stress Sport Outfits and Beach Wear -- Linen Suits Continue in Demand. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/hospital-cares-for-15078.html | Hospital Cares for 15,078. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/mrs-mary-boyland.html | MRS. MARY BOYLAND. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/salesmen-on-commission.html | Salesmen on Commission. | True | D.A.R. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/cass-gilbert-in-london.html | Cass Gilbert in London. | True | J.B.G. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/newark-eleven-triumphs-defeats-germanamerican-soccer-team-at.html | NEWARK ELEVEN TRIUMPHS; Defeats German-American Soccer Team at Philadelphia, 4-2, | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/arms-contracts-keep-scottish-harbor-busy.html | Arms Contracts Keep Scottish Harbor Busy | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/4cent-fare-on-city-subway-considered-as-move-to-add-revenue-and.html | 4-Cent Fare on City Subway Considered As Move to Add Revenue and Spur Unity | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/new-freighter-here-ahead-of-schedule-angelina-of-bull-line-docks-in.html | NEW FREIGHTER HERE AHEAD OF SCHEDULE; Angelina of Bull Line Docks in Brooklyn With 8,000-Ton Cargo of Sugar. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/soviet-finds-graft-rife-in-the-ukraine-twelve-high-officials-and.html | SOVIET FINDS GRAFT RIFE IN THE UKRAINE; Twelve High Officials and Many Others Are Accused of Speculation at Kiev. BRIBERY BELIEVED FOUND Commissar of Justice to Aid at Trial, Showing Stress Government Puts on It. | True | By Harold Denny.special Cable To the New York Times. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/openings-of-the-week.html | Openings of the Week. | True | | C1B 226093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/church-marks-84th-year-bishop-manning-confirms-class-at-staten.html | CHURCH MARKS 84TH YEAR.; Bishop Manning Confirms Class at Staten Island Program. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/reich-sends-10-to-prison-on-an-espionage-charge.html | Reich Sends 10 to Prison On an Espionage Charge | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/club-women-open-convention-today-federation-session-at-hot-springs.html | CLUB WOMEN OPEN CONVENTION TODAY; Federation Session at Hot Springs, Ark., Will Take Up Important Topics. KEENAN AMONG SPEAKERS Birth Control, Sterilization and Uniform Divorce Laws Are to Be Discussed. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/roosevelt-extols-lafayettes-deeds-before-congress-we-cherish-his.html | ROOSEVELT EXTOLS LAFAYETTE'S DEEDS BEFORE CONGRESS; ' We Cherish His Memory Above That of Any Foreigner,' Declares President. PACKED GALLERIES LISTEN Cabinet, Supreme Court and Diplomatic Corps Take Part in Centenary Exercises. GREETINGS FROM LEBRUN Laboulaye Conveys Gratitude of France -- Pershing Lays Wreath at Marquis's Statue. ROOSEVELT EXTOLS LAFAYETTE'S DEEDS | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/380-best-price-of-week-for-hogs-government-buying-for-relief-not.html | $3.80 BEST PRICE OF WEEK FOR HOGS; Government Buying for Relief Not Sufficient to Reach the Level of $4. SIX-DAY AVERAGE $3.55 Represents 5-Cent Loss From Previous Period -- Trade in Dressed Beef Picked Up. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/stage-relief-fund-to-benefit.html | Stage Relief Fund to Benefit. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/major-james-l-junk.html | MAJOR JAMES L. JUNK. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/abbey-archery-victor-wins-nippon-club-shoot-at-cold-spring-harbor.html | ABBEY ARCHERY VICTOR.; Wins Nippon Club Shoot at Cold Spring Harbor. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/greenwich-organist-gives-home-recital-claude-means-plays-in-evans.html | GREENWICH ORGANIST GIVES HOME RECITAL; Claude Means Plays in Evans Residence to Raise Funds to Aid Boys' Choir. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/cardinal-dedicates-mt-vernon-church-later-confirms-class-of-135-at.html | CARDINAL DEDICATES MT. VERNON CHURCH; Later Confirms Class of 135 at SS. Peter and Paul -- Mayor Heads Reception Committee. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/nurses-are-advised-to-work-for-peace-300-attend-communion-breakfast.html | NURSES ARE ADVISED TO WORK FOR PEACE; 300 Attend Communion Breakfast of Their Catholic Club -- 60 Hospitals Represented. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/six-in-row-for-columbia-baseball-team-in-contending-position-for.html | SIX IN ROW FOR COLUMBIA.; Baseball Team in Contending Position for League Crown. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/princeton-golfers-lead-are-assured-of-at-least-a-tie-for-eastern.html | PRINCETON GOLFERS LEAD; Are Assured of at Least a Tie for Eastern Title. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/republican-dinner-tomorrow.html | Republican Dinner Tomorrow. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/hurt-as-car-overturns.html | Hurt as Car Overturns. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/lilienthal-takes-first-wins-masters-chess-tournament-with-score-of.html | LILIENTHAL TAKES FIRST.; Wins Masters' Chess Tournament With Score of 11-4. | True | | C1B 226093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/dies-as-he-leaves-taxi.html | Dies as He Leaves Taxi. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/god-held-forgotten-in-striving-of-men-dr-idleman-says-he-can-be.html | GOD HELD FORGOTTEN IN STRIVING OF MEN; Dr. Idleman Says He Can Be Found Again in the Lives of Relief and Peace Workers. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/du-bree-llichards.html | du Bree -- llichards. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/censure-of-herriot-brings-sharp-fight-prof-basch-resigns-as.html | CENSURE OF HERRIOT BRINGS SHARP FIGHT; Prof. Basch Resigns as President After League of the Rights of Man Passes Vote. | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/wonder-in-religion-stressed.html | Wonder in Religion Stressed. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/silver-message-is-ready.html | Silver Message Is Ready. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/world-tolerance-urged-by-dr-ray-wishes-all-could-hear-message-of.html | WORLD TOLERANCE URGED BY DR. RAY; Wishes All Could Hear Message of Pentecost as It Was Heard 2,000 Years Ago. DEPLORES WARRING CAMPS Says Life Is So Futile if Lived in Strife, So Rich if Lived in Harmony. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/dodgers-behind-mungo-defeat-cubs-51-as-22000-look-on-pitcher-with.html | Dodgers, Behind Mungo, Defeat Cubs, 5-1, as 22,000 Look On; Pitcher, With Only a Two-Day Respite, Limits Chicago to Six Hits -- Warneke Allows Four Runs in Four Innings. | True | By Roscoe McGowen. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/west-side-house-leased.html | West Side House Leased. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/the-late-daniel-bacon-an-appreciation.html | The Late Daniel Bacon: An Appreciation | True | HOWARD CASWELL SMITH | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/elise-kenyon-honored-she-and-fiance-guests-at-party-given-in.html | ELISE KENYON HONORED,; She and Fiance Guests at Party Given in Greenwich. | True | Special to THZ NSW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/rebuilding-begins-on-chicago-ruins-with-1000-men-working-day-and.html | REBUILDING BEGINS ON CHICAGO RUINS; With 1,000 Men Working Day and Night in Fire Area, Stock Yards Maintain Business. | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/londos-on-mat-tomorrow.html | Londos on Mat Tomorrow. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/investor-buys-house-in-east-96th-street.html | Investor Buys House In East 96th Street | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/falco-to-box-rossi-tonight.html | Falco to Box Rossi Tonight. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/president-shapes-a-lasting-new-deal-full-outline-is-expected-in.html | PRESIDENT SHAPES A LASTING NEW DEAL; Full Outline Is Expected in Time to Permit Fall Campaign to Pass Upon It. IT HAS 3 MAIN PHASES Permanent Social, Business and Economic Legislation Will Be Sought. PRESIDENT SHAPES LASTING NEW DEAL | True | Special to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/debt-proposal-for-reich-loans-by-creditor-nations-on-german.html | DEBT PROPOSAL FOR REICH; Loans by Creditor Nations on German Security Suggested. | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/new-trains-for-b-o-one-streamlined-unit-to-use-diesel-engine-other.html | NEW TRAINS FOR B. & O.; One Stream-Lined Unit to Use Diesel Engine, Other Steam. | True | | C1B 226093 |
| 1934-05-21 | 1934-05-21 | https://www.nytimes.com/1934/05/21/archives/geneva-is-hopeful-of-an-arms-treaty-roosevelt-move-to-curb-the.html | GENEVA IS HOPEFUL OF AN ARMS TREATY; Roosevelt Move to Curb the Munitions Traffic Seen as Likely to End Deadlock. BRINGS ISSUE INTO OPEN New Policy for United States Heartening to Disarmament Group in France. | True | Wireless to THE NEW YORK TIMES. | C1B 226093 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/nassau-county-bills-vetoed-by-governor-lehman-holds-continuation-of.html | NASSAU COUNTY BILLS VETOED BY GOVERNOR; Lehman Holds Continuation of Town Police Districts Would Weaken Present System. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/senate-bill-plans-2-12cent-coin.html | Senate Bill Plans 2 1/2-Cent Coin. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/woman-hurt-in-bombing.html | Woman Hurt in Bombing. | True | Special Cable to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/toronto-downs-buffalo-triumphs-2-to-0-as-frazier-holds-bisons-to.html | TORONTO DOWNS BUFFALO.; Triumphs, 2 to 0, as Frazier Holds Bisons to Four Hits. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/reds-punish-moslems-who-veil-their-wives-communist-party-expels.html | Reds Punish Moslems Who Veil Their Wives; Communist Party Expels Eight in Tashkent | True | Special Cable to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/variety-of-realty-put-up-at-auction-foreclosed-tenements-loft-and.html | VARIETY OF REALTY PUT UP AT AUCTION; Foreclosed Tenements, Loft and Business Buildings Go Under Hammer. ALL SOLD TO PLAINTIFFS Six Properties in Manhattan and Five in Bronx Are Bid In to Protect Liens. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/urge-militant-program-british-socialists-decide-to-take-lead-in.html | URGE MILITANT PROGRAM.; British Socialists Decide to Take Lead in Uniting Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/five-killed-in-truck-crash.html | Five Killed in Truck Crash. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/11788300-is-asked-for-6-pwa-projects-1772300-for-municipal-building.html | $11,788,300 IS ASKED FOR 6 PWA PROJECTS; $1,772,300 for Municipal Building Elevators Is Item on Program Passed On by Tuttle. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/joseph-a-baker.html | JOSEPH A. BAKER, | True | Special to_Tsm Nsw YoRx Ts. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/capt-frank-l-lyon-packet-boat-owner-on-mississippiwas-pilot-and.html | CAPT. FRANK L. LYON.; Packet Boat Owner on MississippiWas Pilot and Skipper. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/cadman-arraigns-pulpit-leadership-half-our-clergy-liabilities-he.html | CADMAN ARRAIGNS PULPIT LEADERSHIP; Half Our Clergy 'Liabilities,' He Says -- Has Sharp Word for Congregations, Too. URGES TRAINING OF YOUTH Justice Finch Stresses Value of Vacation Bible Schools in Reducing Crime. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/roosevelt-ship-quits-the-fleet-indianapolis-proceeding-here-to.html | ROOSEVELT SHIP QUITS THE FLEET; Indianapolis Proceeding Here to Embark President's Party for Review May 31. WILL PICK UP SWANSON Sailors Are Reported Determined to Be on Their Good Behavior During Stay Here. | True | By Hanson W. Baldwin.navy Wireless To the New York Times. | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/pirates-17-hits-beat-phillies-114-vaughan-and-lavagetto-lead-in.html | PIRATES' 17 HITS BEAT PHILLIES, 11-4; Vaughan and Lavagetto Lead in Attack on Two Pitchers -- Bartell Injured. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/bishop-angevine.html | Bishop -- Angevine. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/treasury-calls-33113600.html | Treasury Calls $33,113,600. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/carol-aus-portrait-painter-dies-in-chicago-after-illness-of-three.html | CAROL AUS.; Portrait Painter Dies in Chicago After Illness of Three Days. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/rail-bond-holders-divide-committee-two-central-of-georgia-groups.html | RAIL BOND HOLDERS DIVIDE COMMITTEE; Two Central of Georgia Groups Will Represent Different Classes of Creditors. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/heads-montreal-clearing-house.html | Heads Montreal Clearing House. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/osman-acquitted-as-canal-zone-spy-brooklyn-man-found-not-guilty-on.html | OSMAN ACQUITTED AS CANAL ZONE SPY; Brooklyn Man Found Not Guilty on Second Trial of Trying to Send Military Plans. ESCAPES 20-YEAR TERM Corporal, Retried on Roosevelt's Order, Restored to Duty -- He Sails to Visit Parents. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/new-level-reached-by-soviet-pig-iron-production-may-18-amounted-to.html | NEW LEVEL REACHED BY SOVIET PIG IRON; Production May 18 Amounted to 30,268 Tons, Exceeding Daily Plan, and Press Exults. | True | Special Cable to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/manhattan-al-lists-meet.html | Manhattan A.L. Lists Meet. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/coast-guard-fleet-at-kingston.html | Coast Guard Fleet at Kingston. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/liquor-imports-small-2459145-in-customs-was-collected-in-april.html | LIQUOR IMPORTS SMALL.; $2,459,145 in Customs Was Collected in April, Treasury Reports. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/mercury-up-to-88-on-hottest-may-21-relief-in-evening-citys-throngs.html | MERCURY UP TO 88 ON HOTTEST MAY 21; RELIEF IN EVENING; City's Throngs Swelter in Coat Sleeves as Heat Wave Arrives From West. BRISK BREEZE AT NIGHT Average Is 12 Above Normal--Thunderstorms Likely, With Temperature Drop Today. MERCURY UP TO 88 SETS A MARK HERE | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/mayflower-society-hears-talk-on-egypt-descendants-of-pilgrims-meet.html | MAYFLOWER SOCIETY HEARS TALK ON EGYPT; Descendants of Pilgrims Meet -Dr. Ludlow Bull Lectures on Excavation Work. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/fred-forest-field.html | FRED FOREST FIELD. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/failures-show-drop-total-for-week-declined-to-212-dun-bradstreet.html | FAILURES SHOW DROP.; Total for Week Declined to 212, Dun & Bradstreet Report. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/city-charter-bill-signed-by-lehman-governor-acts-after-long-study.html | CITY CHARTER BILL SIGNED BY LEHMAN; Governor Acts After Long Study and Assurance It Is Acceptable to Mayor. SMITH TO HEAD BOARD Seabury Also Is on Body to Draft Sweeping Reforms -5-Week Drive Planned. CITY CHARTER BILL SIGNED BY LEHMAN | True | Special to THE NEW YORK TIMES. | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/bowman-of-giants-stops-cards-52-becomes-starting-hurler-as.html | BOWMAN OF GIANTS STOPS CARDS, 5-2; Becomes Starting Hurler as Fitzsimmons Is Hurt and Outpitches Hallahan. JACKSON AND RYAN STAR Former's Homer Ties Score and Blondy Clinches Game With Hit in Eighth. | True | By John Drebinger. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/neighbors-see-president-hyde-park-residents-overnight-guests-at.html | NEIGHBORS SEE PRESIDENT; Hyde Park Residents Overnight Guests at White House. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/thomas-a-lamb.html | THOMAS A, LAMB. | True | Special to TD NsW YORE TS. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/the-stuart-haupts-have-a-son.html | The Stuart Haupts Have a Son. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/2-held-in-kidnap-attempt-niagara-falls-men-accused-of-trying-to.html | 2 HELD IN KIDNAP ATTEMPT; Niagara Falls Men Accused of Trying to Seize Merchant. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/americans-win-at-polo-talbotts-four-gains-13to3-12-victory-over.html | AMERICANS WIN AT POLO.; Talbott's Four Gains 13-to-3 1/2 Victory Over Hurlingham. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/league-for-crippled-to-meet.html | League for Crippled to Meet. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/unintelligent-dog-owners-their-education-is-recommended-to-police.html | UNINTELLIGENT DOG OWNERS.; Their Education Is Recommended to Police Commissioner O'Ryan. | True | E. MacDONALD | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/denver-attorney-suicide-john-d-warfield-had-been-despondent-over.html | DENVER ATTORNEY SUICIDE.; John D. Warfield Had Been Despondent Over Ill Health. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/tax-on-income-ordered-high-court-rules-c-f-murphy-must-pay-levy-on.html | TAX ON INCOME ORDERED.; High Court Rules C. F. Murphy Must Pay Levy on State Fee. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/reich-aid-is-urged-for-germans-here-speaker-at-trier-meeting-says.html | REICH AID IS URGED FOR GERMANS HERE; Speaker at Trier Meeting Says It Is a Duty That Will Be a Service to Hitlerism. PAPEN ASKS RACIAL UNITY To Assimilation Principle He Opposes Idea of 'Respect for Every Folkdom.' | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/across-state-lines.html | ACROSS STATE LINES. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/frank-l-flanagan-oftelephone-traffio-officialschenectady-was-50.html | FRANK L. FLANAGAN.; ofTelephone Traffio OfficialSchenectady Was 50. | True | Special to THS I'zv YOX TLS. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/prof-j-y-ipoltds-of-ih-stroke-held-chair-of-natural-sciencenew.html | PROF. J. Y. SIPSOltDS OF ih STROKE; Held Chair of Natural Science,New College, EdinburghmOnce Lecturer a Yale. IN THIS COUNTRY RECENTLY Spoke at Princeton TheologicalSeminaryServed in WorldWar as British Agent. | True | Wireless to T NKW 0 Tz:s. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/anderson-siry.html | Anderson -- Siry. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/steel-operations-ease-24-points-to-542.html | Steel Operations Ease 2.4 Points to 54.2% | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/panzer-nine-breaks-even-wins-41-then-bows-72-in-twin-bill-with.html | PANZER NINE BREAKS EVEN; Wins, 4-1, Then Bows, 7-2, in Twin Bill With Upsala. | True | Special to THE NEW YORK TIMES. | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/tacks-gone-tact-saves-poem-show-washington-sq-display-disrupted.html | TACKS GONE, TACT SAVES POEM SHOW; Washington Sq. Display Disrupted After Rain as Authors Hunt Lost Fasteners. BUYERS EQUALLY RARE ' Masterpiece' on Shakespeare at $10 Is Unsold -- Clippings Now on Exhibit. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/fire-routs-50-near-park-two-apartments-in-central-park-west.html | FIRE ROUTS 50 NEAR PARK.; Two Apartments in Central Park West Building Badly Damaged. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/change-by-bond-group-atlantic-city-committee-drops-county.html | CHANGE BY BOND GROUP.; Atlantic City Committee Drops County Representation. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/strikers-return-to-jobs-on-piers-500-longshoremen-end-9day-walkout.html | STRIKERS RETURN TO JOBS ON PIERS; 500 Longshoremen End 9-Day Walkout on Agreement to Hold Plebiscite Today. PILED-UP CARGOES MOVED Trucks and Railroad Lighters Also Resume Service -- Heavy Loss by Spoilage Reported. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/australians-defeat-oxford-cricket-team-triumph-by-an-innings-and-33.html | AUSTRALIANS DEFEAT OXFORD CRICKET TEAM; Triumph by an Innings and 33 Runs -- Results of Other Matches in England. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/brazil-rejects-plan-for-women-soldiers-assembly-also-refuses-vote.html | BRAZIL REJECTS PLAN FOR WOMEN SOLDIERS; Assembly Also Refuses Vote for Youths of 18 Years -- Workers to Acclaim Pension Law. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/the-screen-a-polish-melodrama.html | THE SCREEN; A Polish Melodrama. | True | H. T. S. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/dublinsky-defeats-mancini.html | Dublinsky Defeats Mancini. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/3-veteran-groups-open-poppy-sale-here-joint-campaign-is-made-to-bar.html | 3 Veteran Groups Open Poppy Sale Here; Joint Campaign Is Made to Bar Racketeers | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/copper-sales-plan-goes-into-effect-codes-rules-for-liquidation-of.html | COPPER SALES PLAN GOES INTO EFFECT; Code's Rules for Liquidation of Stocks Are Approved by Administrator. DATA ON SUPPLIES ASKED Holders Requested to Furnish Clearing Agent With Full Information. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/new-league-policy-urged-by-coudert-lawyer-says-it-should-drop.html | NEW LEAGUE POLICY URGED BY COUDERT; Lawyer Says It Should Drop Sanctions and Lead World Opinion Against Aggressor. CRITICIZES THIS COUNTRY Organization's Present Weakness Laid in Radio Address to Lack of Our Support. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/2-indicted-in-liquor-candy-ring-vending-intoxicants-to-children-two.html | 2 Indicted in Liquor Candy Ring Vending Intoxicants to Children; Two Companies Also Accused as Federal Drive Reveals Pupils Stupefied in Classes After Eating Penny Sweets-- $500,000 Yearly Traffic Halted. LIQUOR CANDY RING IN SCHOOLS BARED | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/china-revives-bank-joint-enterprise-with-japanese-will-resume.html | CHINA REVIVES BANK.; Joint Enterprise With Japanese Will Resume Operations. | True | Special Cable to THE NEW YORK TIMES. | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/chinese-in-berlin-to-study-fascism-young-officers-make-a-survey.html | CHINESE IN BERLIN TO STUDY FASCISM; Young Officers Make a Survey With View to Adopting the System for China. ALL SHOUT 'HEIL HITLER' Party Visited Rome and Will Go Home by Moscow to Observe Communist Methods. | True | Wireless to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/model-boats-to-race-300-entries-received-for-park-lake-regatta-on.html | MODEL BOATS TO RACE; 300 Entries Received for Park Lake Regatta on Saturday. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/warburg-horse-show-aide.html | Warburg Horse Show Aide. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/mcann-attacks-laxity-indictment-welfare-island-wardens-counsel.html | M'CANN ATTACKS LAXITY INDICTMENT; Welfare Island Warden's Counsel Tells Court Charges Are Not Covered by Law. BASED ON REGULATIONS Prosecutor Replies That Rules of Institution Have Force of Statute. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/sees-soviet-trade-with-us-hampered-russian-consul-general-hints-our.html | SEES SOVIET TRADE WITH US HAMPERED; Russian Consul General Hints Our Import Restrictions Limit Buying Here. DENIES COMPETITIVE AIM Tolokonski Asserts Industrial Development Will Provide New Markets for Goods. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/preston-a-slee.html | PRESTON A. SLEE. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/held-in-invalids-death.html | Held in Invalid's Death. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/mrs-alice-t-romaine.html | MRS. ALICE T. ROMAINE. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/laguardia-asked-to-fix-new-york-fashion-week.html | LaGuardia Asked to Fix New York Fashion Week | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/sports-of-the-times-the-horse-that-followed-the-jockey.html | Sports of the Times; The Horse That Followed the Jockey. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/held-as-brinck-slayer-texas-boy-accused-of-killing-athlete-would-be.html | HELD AS BRINCK SLAYER.; Texas Boy, Accused of Killing Athlete, Would Be 'a Dillinger.' | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/text-of-statements-by-darrow-and-johnson-on-the-nra.html | Text of Statements by Darrow and Johnson on the NRA | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/barnard-club-elects-officers.html | Barnard Club Elects Officers. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/deficit-reduced-by-oil-company-pan-americans-loss-in-quarter-263209.html | DEFICIT REDUCED BY OIL COMPANY; Pan American's Loss in Quarter $263,209, Compared With $1,245,194 a Year Before. STATEMENTS BY OTHERS Operating Results Announced by Various Corporations, With Comparisons. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/men-rush-to-bars-but-women-shy-off-legalized-standup-drinking-finds.html | MEN RUSH TO BARS, BUT WOMEN SHY OFF; Legalized Stand-Up Drinking Finds Throngs at Brass Rails 'for Old Time's Sake.' FEW HOTELS ARE READY But Many Meet Demand With Make-Shift Furniture -- Cafes for Commuters Crowded. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/changes-proposed-in-the-endeavour-sopwith-will-consider-altering.html | CHANGES PROPOSED IN THE ENDEAVOUR; Sopwith Will Consider Altering Yacht's Waterline After Thorough Tests. | True | Special Cable to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/agree-on-tire-prices-four-retailers-in-new-jersey-accept-minimum.html | AGREE ON TIRE PRICES.; Four Retailers in New Jersey Accept Minimum Scale. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/paraguay-reports-new-clash-in-chaco-bolivia-characterizes-struggle.html | PARAGUAY REPORTS NEW CLASH IN CHACO; Bolivia Characterizes Struggle as 'Paper Battle' Invented to Deceive the People. | True | Special Cable to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/dictators-on-codes-urged-to-bar-rackets-w-f-morgan-jr-says-small.html | DICTATORS ON CODES URGED TO BAR RACKETS; W. F. Morgan Jr. Says Small Industries Need Protection -Proposes Rules for Labor. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/htkoenig-radiijm-iexpert-dies-at-2-idenver-chemist-credited.html | H.T.:KOENIG, RADIIJM iEXPERT, DIES AT 2; IDenver Chemist Credited WithProcess That Cut Price ofRare Element in Half. ALSO DOUBLED ITS SUPPLY Exposure in Research Had Partin Fatal Il!ness of Man WhoMade Night Dials Possible. | True | Special to THE Nm | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/miss-glutting-with-a-brilliant-79-takes-metropolitan-golf-medal.html | Miss Glutting, With a Brilliant 79, Takes Metropolitan Golf Medal; Rock Spring Star Tops Field by Five Strokes to Win Honors for Third Straight Year -- Miss Orcutt Is Second at Ridgewood With 84 -- High Scores Mark Play. | True | By Lincoln A. Werden.special To the New York Times. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/the-emperor-of-japan.html | The Emperor of Japan. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/students-to-sell-art-league-takes-options-on-some-of-work-on.html | STUDENTS TO SELL ART.; League Takes Options on Some of Work on Exhibition Here. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/president-vetoes-bill-restoring-rights-to-dishonorably-discharged.html | President Vetoes Bill Restoring Rights To Dishonorably Discharged Sailor | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/reception-and-musicale-program-to-be-given-tomorrow-for-architects.html | RECEPTION AND MUSICALE; Program to Be Given Tomorrow for Architects Emergency Group. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/book-firm-failure-is-laid-to-a-plot-several-creditors-of-long-smith.html | BOOK FIRM FAILURE IS LAID TO A PLOT; Several Creditors of Long & Smith Accused of Trying to Get Its Business. EQUITY RECEIVER ASKED Cornwall Press Seeks Court Ruling That Defunct House Is Not in Bankruptcy. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/hudson-motor-car-gains-rise-in-sales-and-production-is-sustained.html | HUDSON MOTOR CAR GAINS.; Rise in Sales and Production Is Sustained for Quarter. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/mrs-cadwalader-wins-192750-suit-noble-her-former-attorney-admits.html | MRS. CADWALADER WINS $192,750 SUIT; Noble, Her Former Attorney, Admits Debt, but Denies Her Story of Transaction. PART OF YACHT PROCEEDS Roebling's Daughter Says She Put Up Money to Buy Seats on California Exchange. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/parissoviet-move-opposed-by-poland-revival-of-old-entente-even.html | PARIS-SOVIET MOVE OPPOSED BY POLAND; Revival of Old Entente, Even Under League Auspices, Is Held Distasteful. | True | Wireless to THE NEW YORK TIMES. | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/fordham-cubs-win-72-defeat-monroe-high-nine-to-end-their-season.html | FORDHAM CUBS WIN, 7-2.; Defeat Monroe High Nine to End Their Season Unbeaten. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/russofrench-pact-doubted-in-geneva-soviet-held-to-be-seeking-to.html | RUSSO-FRENCH PACT DOUBTED IN GENEVA; Soviet Held to Be Seeking to Enter European Mutual Assistance Treaty. BARS TO ALLIANCE CITED French Agreements With Other Nations and Covenant in Way -Litvinoff in Talks at Menton. | True | Wireless to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/throws-out-ford-bid-war-department-awards-ambulance-contract-to.html | THROWS OUT FORD BID.; War Department Awards Ambulance Contract to Chevrolet. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/corwin-to-get-post-under-controller-republican-district-leader-in.html | CORWIN TO GET POST UNDER CONTROLLER; Republican District Leader in Brooklyn Slated for a Deputy's Place. PART OF M'GOLDRICK DEAL One Vacancy Said to Have Been Promised to Party at Time of His Appointment. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/man-wades-to-his-death.html | Man Wades to His Death. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/allen-waterous-weds-singer-in-the-mikado-marries-miss-charlotta.html | ALLEN WATEROUS WEDS.; Singer in 'The Mikado' Marries Miss Charlotta Smith. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/philadelphia-jobless-decrease.html | Philadelphia Jobless Decrease. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/byrds-gauges-fail-at-72-below-zero-intense-cold-at-his-advance.html | BYRD'S GAUGES FAIL AT 72 BELOW ZERO; Intense Cold at His Advance Weather Base Affecting Delicate Instruments. 60 BELOW AT ROSS SEA Admiral Reports Many Climbs to Weather Vane to Scrape Frost From Apparatus. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/navy-planes-on-way-home.html | Navy Planes on Way Home. | True | Wireless to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/john-jo-foley.html | JOHN Jo FOLEY. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/mrs-massie-is-here-returns-from-italy-after-recovering-from.html | MRS. MASSIE IS HERE.; Returns From Italy After Recovering From Breakdown. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/charity-feature-to-frank-ormont-axtons-horse-scores-over-coflier-as.html | CHARITY FEATURE TO FRANK ORMONT; Axton's Horse Scores Over Coflier as Meeting Ends at Churchill Downs. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/foxx-hits-8th-homer-as-athletics-score-mcnair-and-cramer-also.html | FOXX HITS 8TH HOMER AS ATHLETICS SCORE; McNair and Cramer Also Connect for Circuit in Victory Over Browns, 7-3. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/bootlegging-end-put-year-away-by-choate-administrator-asks-boycott.html | BOOTLEGGING END PUT YEAR AWAY BY CHOATE; Administrator Asks Boycott of Illicit Products to Aid Federal Drive. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/plans-apartment-house-for-west-89th-street.html | Plans Apartment House For West 89th Street | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/the-latest-amendment.html | THE LATEST AMENDMENT. | True | | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/chemists-present-medal-to-conant-harvard-president-honored-by.html | CHEMISTS PRESENT MEDAL TO CONANT; Harvard President Honored by Institute for Many Services to Science. HIS THIRD MAJOR PRIZE Ancient Epitaph Paraphrased and Offered to 'Catalytic Prophet of New Humanism.' | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/gets-enoch-arden-divorce.html | Gets 'Enoch Arden' Divorce. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/mott-triumphs-at-yale-wins-haviland-golf-tournament-wright-college.html | MOTT TRIUMPHS AT YALE; Wins Haviland Golf Tournament -- Wright College Team Victor. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/british-mail-airplanes-now-to-fly-own-ensign.html | British Mail Airplanes Now to Fly Own Ensign | True | By the Canadian Press. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/will-aid-families-of-nantucket-dead-roper-replies-to-representative.html | WILL AID FAMILIES OF NANTUCKET DEAD; Roper Replies to Representative Gifford That Law Provides for Them. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/warren-r-ross2.html | WARREN R. ROSS.(2) | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/woods-injuries-slight-xrays-indicate-that-davis-cup-tennis-star.html | WOOD'S INJURIES SLIGHT.; X-Rays Indicate That Davis Cup Tennis Star Suffered Bruises. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/author-urges-whipping-post.html | Author Urges Whipping Post. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/laguardia-wins-slot-machine-victory-highest-court-voids-old-ban-on.html | LaGuardia Wins Slot Machine Victory; Highest Court Voids Old Ban on Seizures | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/new-theatre-union-appears.html | New Theatre Union Appears. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/to-name-site-for-cup-golf.html | To Name Site for Cup Golf. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/sweep-winner-host-to-children.html | Sweep Winner Host to Children. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/news-vendors-in-riot-one-stabbed-five-beaten-eleven-arrested-in.html | NEWS VENDORS IN RIOT.; One Stabbed, Five Beaten, Eleven Arrested in Cleveland. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/rockefeller-city-gets-a-huge-ramp-it-will-take-trucks-34-feet.html | ROCKEFELLER CITY GETS A HUGE RAMP; It Will Take Trucks 34 Feet Underground to Help Solve Traffic Problem. TO SERVE 3-BLOCK AREA All Deliveries Will Be Made Below the Surface and Transferred to Elevators. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/find-most-idle-fit-only-for-old-jobs-psychologists-who-made-tests.html | FIND MOST IDLE FIT ONLY FOR OLD JOBS; Psychologists Who Made Tests of 10,000 Report Few Able to Fill Better Places. ABNORMALITY RATIO HIGH Married Men and Women Had Greater Emotional Stability, Dr. Achilles Says. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/graduation-begun-at-union-seminary-alumni-and-1934-class-attend.html | GRADUATION BEGUN AT UNION SEMINARY; Alumni and 1934 Class Attend Dinner on Eve of Exercises -- 93 to Get Degrees. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/tenders-of-may-silver-at-new-high-record-here.html | Tenders of May Silver At New High Record Here | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/brazil-eases-exchange-rules.html | Brazil Eases Exchange Rules. | True | Special Cable to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/pennsylvania-democrats.html | Pennsylvania Democrats. | True | MAX HENRICI | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/children-to-give-fetes-aid-societys-summer-season-opens-with.html | CHILDREN TO GIVE FETES.; Aid Society's Summer Season Opens With Italian Fiestas Today. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/school-gains-seen-by-mrs-roosevelt-crisis-gives-chance-to-bring.html | SCHOOL GAINS SEEN BY MRS. ROOSEVELT; Crisis Gives Chance to Bring About Better Use of Tax Funds, She Says. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/j-g-schurman-80-today-educator-and-diplomat-plans-a-quiet-day-at.html | J. G. SCHURMAN 80 TODAY.; Educator and Diplomat Plans a Quiet Day at Bedford Home. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/wesleyan-to-give-fellowships.html | Wesleyan to Give Fellowships. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/boussus-overcomes-perry-in-net-upset-turns-back-englands-ace-in.html | BOUSSUS OVERCOMES PERRY IN NET UPSET; Turns Back England's Ace in Paris -- France Leads in Team Match by 5 to 4. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/air-patrol-for-nassau-plane-donated-to-edwards-to-be-used-in-police.html | AIR PATROL FOR NASSAU.; Plane Donated to Edwards to Be Used in Police Work. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/reid-dies-at-82retired-importer-devoted-much-time-to-catholicand.html | REID DIES AT 82;RETIRED IMPORTER; Devoted Much Time to Catholicand Other Philanthropies and Was Papal Knight. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/walter-hampden-in-richelieu-in-brooklyn-revivals-of-the-only-girl.html | Walter Hampden in 'Richelieu' in Brooklyn -- Revivals of 'The Only Girl' and 'The Mikado.' | True | By Brooks Atkinson. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/civic-group-plans-charter-campaign-5week-educational-drive-to-be.html | CIVIC GROUP PLANS CHARTER CAMPAIGN; 5-Week Educational Drive to Be Held by Citizens Union to Stir Demand for Reform. CINCINNATI MAN TO LEAD IT Proportional Representation and City-Manager Plan to Be Emphasized. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/grand-jury-to-act-on-police-murder-prosecutor-prepares-the-cases.html | GRAND JURY TO ACT ON POLICE MURDER; Prosecutor Prepares the Cases Against 3 Thugs Held in Rassmusen Slaying. CORRIGAN SCORES PAROLE Criticizing Thayer, He Shows Suspect Served Only Six Years of 15-Year Term. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/former-senator-indicted-s-j-stilwell-former-bronx-official-charged.html | FORMER SENATOR INDICTED; S. J. Stilwell, Former Bronx Official, Charged With Fraud. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/canadian-gains-continue-business-now-back-to-the-level-of-july-1931.html | CANADIAN GAINS CONTINUE.; Business Now Back to the Level of July, 1931. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/cost-of-living-in-france.html | Cost of Living in France. | True | G. DUCHESNE | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/cochet-sets-back-hunter-by-61-62-holds-upper-hand-throughout-to.html | COCHET SETS BACK HUNTER BY 6-1, 6-2; Holds Upper Hand Throughout to Gain Quarter-Finals in Eastern Pro Net Play. RICHARDS VICTOR, 6-3, 6-3 Triumphs Over Rericha in His First Match -- Plaa Scores Over Herman Peterson. | True | By Allison Danzig. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/arrest-and-tear-gas-halt-norman-thomas-as-he-tries-to-give-talk-in.html | Arrest and Tear Gas Halt Norman Thomas As He Tries to Give Talk in Illinois Town | True | Special to THE NEW YORK TIMES. | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/republicans-mass-tariff-obstacles-seek-to-pile-up-amendments-on.html | REPUBLICANS MASS TARIFF OBSTACLES; Seek to Pile Up Amendments on Foreign Labor Rates and Those in This Country. FESS ASSAILS 'NOSTRUMS' Measure Is Another 'Cure All' and a Menace to Us Abroad, Senator Contends. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/cotton-market-weak-and-dull-conflicting-influences-restrict-trading.html | COTTON MARKET WEAK AND DULL; Conflicting Influences Restrict Trading Here and Prices Close 8 to 11 Points Off. DROP IN DRY GOODS SALES Again Below Production -- Lack of Rain Helps Most Sections -Acreage Report Due Today. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/danbury-fur-cutters-strike.html | Danbury Fur Cutters Strike. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/ickes-reassures-house-committee-promises-that-pwa-allotments-next.html | ICKES REASSURES HOUSE COMMITTEE; Promises That PWA Allotments Next Year Will Not Go to Federal Projects. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/farm-act-changes-win-senate-group-they-are-reported-9-to-3-but.html | FARM ACT CHANGES WIN SENATE GROUP; They Are Reported, 9 to 3, but Power to Dictate Use of Land Faces Fight. SESSION ACTION DOUBTED Only White House Pressure Can Bring Passage, Committee Members Say. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/loughran-named-to-appeals-court-smiths-hand-is-seen-in-lehmans.html | LOUGHRAN NAMED TO APPEALS COURT; Smith's Hand Is Seen in Lehman's Appointment of Supreme Court Justice. UP-STATE LEADERS IN DARK Choice of Kellogg's Successor Leaves Two Vacancies to Be Filled at Elections. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/why-farthing-was-sent-briton-feels-wardebt-payment-should-stir.html | WHY FARTHING WAS SENT.; Briton Feels War-Debt 'Payment' Should Stir Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/ickes-raises-oil-quotas-secretary-sets-allowable-output-for-june-at.html | ICKES RAISES OIL QUOTAS.; Secretary Sets Allowable Output for June at 2,549,400 Barrels. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/mcgill-student-drowned.html | McGill Student Drowned. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/depositors-to-organize-national-body-for-support-of-mcleod-bill.html | DEPOSITORS TO ORGANIZE.; National Body for Support of McLeod Bill Planned. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/rainbow-triumphs-in-informal-race-sails-on-the-americas-cup-course.html | RAINBOW TRIUMPHS IN INFORMAL RACE; Sails on the America's Cup Course for First Time and Defeats Vanitie. YACHTS COVER 17 MILES New Craft Finishes 3 Minutes 10 Seconds Ahead of Lambert's Old Boat. | True | By James Robbins.special To the New York Times. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/expedition-sets-out-on-dinosaur-quest-museum-enterprise-will-seek.html | EXPEDITION SETS OUT ON DINOSAUR QUEST; Museum Enterprise Will Seek Fossil Remains in Big Horn Basin in Wyoming. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/low-interest-set-by-treasury-bills-may-23-issue-of-50000000-91day.html | LOW INTEREST SET BY TREASURY BILLS; May 23 Issue of $50,000,000 91-Day Paper Was Taken at Rate of 0.06% Per Annum. 0.13% ON 182-DAY BILLS Applications for $100,000,000 Offering Totaled $355,254,000 - $100,597,000 Accepted. | True | Special to THE NEW YORK TIMES. | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/in-washington-securities-act-is-unlikely-to-be-materially-amended.html | In Washington; Securities Act Is Unlikely to Be Materially Amended. | True | By Arthur Krock. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/mexican-kidnappers-free-rich-spaniard-santos-barcenas-is-returned.html | MEXICAN KIDNAPPERS FREE RICH SPANIARD; Santos Barcenas Is Returned to His Home on Payment of 20,000 Pesos Ransom. | True | Special Cable to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/elf-lock-lowers-mile-track-mark-runs-distance-in-137-15-to-take.html | ELF LOCK LOWERS MILE TRACK MARK; Runs Distance in 1:37 1/5 to Take Detroit Feature - Polydorus Next. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/substitution-in-listing.html | Substitution in Listing. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/donchin-pins-morelli-throws-rival-in-2143-of-main-match-at-broadway.html | DONCHIN PINS MORELLI.; Throws Rival in 21:43 of Main Match at Broadway Arena. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/prisons-in-austria-free-80-socialists-all-wellknown-leaders-but.html | PRISONS IN AUSTRIA FREE 80 SOCIALISTS; All Well-Known Leaders but Former Mayor Seitz and Gen. Kroner Are Released. CLOSE WATCH TO BE KEPT They Are to Be Held Under a Kind of 'Home Arrest' With All Their Mail Censored. | True | Wireless to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/finn-sandberg-diescousin-of-amundsen-submarine-contrctlng.html | FINN SANDBERG DIES;COUSIN OF AMUNDSEN; Submarine Contrctlng CorpanyHead Also Brother-in-Lawof Explorer Nansen. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/bond-club-to-hear-laguardia.html | Bond Club to Hear LaGuardia. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/457-city-employees-receive-back-pay-arrears-obtained-by-shifting.html | 457 City Employes Receive Back Pay; Arrears Obtained by Shifting Accounts | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/londos-on-mat-tonight-meets-kampfer-at-the-coliseum-dusek-at-fort.html | LONDOS ON MAT TONIGHT.; Meets Kampfer at the Coliseum - Dusek at Fort Hamilton. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/mgowan-quits-as-pilot-resigns-as-baltimore-manager-and-gilbert.html | M'GOWAN QUITS AS PILOT.; Resigns as Baltimore Manager and Gilbert Takes Charge. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/boy-leaps-on-dare-hurt-gets-fractured-skull-proving-he-is-brave.html | BOY LEAPS ON DARE, HURT.; Gets Fractured Skull Proving He Is Brave Enough to Be Airman. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/silver-receipts-in-week-mints-got-503308-ounces-in-period-to-may-18.html | SILVER RECEIPTS IN WEEK.; Mints Got 503,308 Ounces In Period to May 18. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/hyman-rosner-elected-football-captain-to-head-ccny-athletic.html | HYMAN ROSNER ELECTED.; Football Captain to Head C.C.N.Y. Athletic Association. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/the-j-f-browns-hosts-at-dinner-entertain-for-mr-and-mrs-rush.html | THE J. F. BROWNS HOSTS AT DINNER; Entertain for Mr. and Mrs. Rush Taggart and Others -W. E. Douglases Entertain. MRS. G. H. COSTER HOSTESS Luncheon by Mrs. J. M. Blackwell Honors Doris V. Whan, Fiancee of Avril L. Brown. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/ban-on-married-students-is-lifted-by-vassar.html | Ban on Married Students Is Lifted by Vassar | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/book-notes.html | BOOK NOTES. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/mr-rogers-offers-advice-on-the-nra-squabble.html | Mr. Rogers Offers Advice On the NRA Squabble | True | To the Editor of The New York Times;WT.T. ROGERS | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/draw-in-title-chess-alekhine-and-begoljubow-end-18th-game-in-28.html | DRAW IN TITLE CHESS.; Alekhine and Begoljubow End 18th Game in 28 Moves. | True | Special Cable to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/congress-moving-toward-arms-ban-senate-and-house-expected-to-act.html | CONGRESS MOVING TOWARD ARMS BAN; Senate and House Expected to Act This Week on Embargo to the Chaco. ROOSEVELT READY FOR IT League Is Told That President Awaits Legislative Authority to Stop Shipments. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/dodgers-subdued-by-late-cub-rally-league-leaders-score-three-in-9th.html | DODGERS SUBDUED BY LATE CUB RALLY; League Leaders Score Three in 9th to Win, 10-9 -- Klein's Single Decides. THREE HOME RUNS WASTED Taylor, Lopez, Koenecke Connect for Brooklyn -- Stengel Is Banished From Field. | True | By Roscoe McGowen. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/tugwell-asks-end-of-charity-need-social-workers-at-national.html | TUGWELL ASKS END OF CHARITY NEED; Social Workers at National Conference Are Urged to Seek Basic Changes. LONG IDLE AID FORESEEN Miss Colcord Tells Kansas City Session the Government Must Provide Jobs. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/sales-in-new-jersey-several-flats-are-included-in-the-turnover.html | SALES IN NEW JERSEY.; Several Flats Are Included in the Turnover. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/two-hurt-by-bomb-found-in-the-mail-clerk-in-washington-dead-letter.html | TWO HURT BY BOMB FOUND IN THE MAIL; Clerk in Washington Dead Letter Office Loses Arm While Examining Parcel. EXPLOSIVE HIDDEN IN BOOK Package Is Reported Destined for Place in the Balkans -- Point of Origin Undetermined. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/six-named-on-lampoon-boards.html | Six Named on Lampoon Boards. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/rhodes-school-is-victor-collects-21-safeties-to-turn-back.html | RHODES SCHOOL IS VICTOR; Collects 21 Safeties to Turn Back Berkeley-Irving, 22-3. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/du-pont-raises-dividend-payment-of-65c-on-common-voted-up-15c-for.html | DU PONT RAISES DIVIDEND.; Payment of 65c on Common Voted, Up 15c for Quarter. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/guillotine-for-killjoys-is-asked-by-nazi-editor.html | Guillotine for 'Killjoys' Is Asked by Nazi Editor | True | Wireless to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/smith-tells-story-of-sidewalk-song-played-as-climax-of-nominating.html | SMITH TELLS STORY OF 'SIDEWALK' SONG; Played as Climax of Nominating Speech in 1920, It Has Been 'His' Ever Since. TALKS OF OLD NEW YORK Amuses 'Green-Witch' Village Civic Group With Tales About the 'Boogeymasters.' | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/mob-of-1000-raids-jersey-nazi-rally-15-hurt-in-wild-fighting-at.html | MOB OF 1,000 RAIDS JERSEY NAZI RALLY; 15 Hurt in Wild Fighting at Irvington as 75 Hitlerites From Here Arrive. THIRTY-FIVE ARRESTS MADE Newark Reserves Called to Aid in Quelling Riot Lasting an Hour and a Half. MOB OF 1,000 RAIDS JERSEY NAZI RALLY | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/own-stocks-reacquired-holdings-reported-by-companies-with-listings.html | OWN STOCKS REACQUIRED.; Holdings Reported by Companies With Listings on Curb. | True | | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/cwa-help-for-libraries.html | CWA Help for Libraries. | True | RUTH GLASSBERG | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/annapolis-begins-color-drill.html | Annapolis Begins Color Drill. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/financial-markets-trading-on-stock-exchange-is-slowest-in-ten-years.html | FINANCIAL MARKETS; Trading on Stock Exchange Is Slowest in Ten Years, but Prices Advance Cautiously. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/faculty-opposes-princeton-rotc-votes-84-to-66-against-war-course-at.html | FACULTY OPPOSES PRINCETON R.O.T.C.; Votes 84 to 66 Against 'War Course' at the University in Students' Questionnaire. CHAPEL RULE ALSO SCORED 91 of 150 Would End Compulsion in Worship -- Political Topics for Sermons Endorsed. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/brooklyn-factory-is-leased.html | Brooklyn Factory Is Leased. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/falco-defeats-rossi-in-10round-battle-philadelphian-beats-east-side.html | FALCO DEFEATS ROSSI IN 10-ROUND BATTLE; Philadelphian Beats East Side Rival Before 2,000 at St. Nicholas Arena. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/cox-named-assistant-coach.html | Cox Named Assistant Coach. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/brains-trust-held-menace-to-liberty-mrs-fitz-simons-says-sword-of.html | BRAINS TRUST' HELD MENACE TO LIBERTY; Mrs. Fitz Simons Says 'Sword of Sedition' Was Given to His 'Commissars' by Roosevelt. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/road-approves-bond-sale.html | Road Approves Bond Sale. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/worker-of-way-honored-schenectady-athlete-wins-senior-prize-at.html | WORKER OF WAY HONORED.; Schenectady Athlete Wins Senior Prize at Union College. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/tours-virgin-islands-seeking-naval-base-assistant-secretary.html | TOURS VIRGIN ISLANDS SEEKING NAVAL BASE; Assistant Secretary Roosevelt Stirs Opposing Factions at St. Thomas. | True | Special Cable to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/200000-requests-for-code-eagles.html | 200,000 Requests for Code Eagles | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/1934-debut-is-won-by-first-minstrel-greentree-colt-165-drives-to.html | 1934 DEBUT IS WON BY FIRST MINSTREL; Greentree Colt, 16-5, Drives to Nose Victory Over Peace Chance at Belmont Park. SGT. BYRNE TAKES SPRINT Runs Fastest Six Furlongs of Meeting to Beat Chicstraw in Friar Rock Handicap. | True | By Bryan Field. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/turnover-in-bonds-lowest-in-months-transactions-on-exchange-total.html | TURNOVER IN BONDS LOWEST IN MONTHS; Transactions on Exchange Total $8,232,600, Smallest Volume Since Oct. 3, 1933. FEDERAL LOANS EASIER Holiday Abroad Limits Trading to Domestic Issues -- Light Dealings on Curb. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/red-sox-triumph-in-tenth-13-to-10-down-white-sox-after-dykess-homer.html | RED SOX TRIUMPH IN TENTH, 13 TO 10; Down White Sox After Dykes's Homer With Bases Full Ties in Eighth. MORGAN ALSO CONNECTS Sends 3 Runs Across in Seventh -- Welch Winning Hurler, Wyatt the Loser. | True | | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/divorces-philip-giddens-wife-charges-cruelty-to-artist-in-reno-sult.html | DIVORCES PHILIP GIDDENS.; Wife Charges Cruelty to Artist in Reno Suit. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/cochran-in-fight-for-senate.html | Cochran in Fight for Senate. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/suicide-try-imperils-4-father-and-three-children-saved-after-being.html | SUICIDE TRY IMPERILS 4.; Father and Three Children Saved After Being Overcome by Gas. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/wins-years-study-abroad.html | Wins Year's Study Abroad. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/mrs-theodore-wood.html | MRS. THEODORE WOOD. | True | Special to THE NEW Yoa Ts. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/or-sa-colstnspea_us-oao-helped-found-new-york-noseand-throag.html | oR. sA coLsTN,SPEA_US, oAof; Helped Found New York Noseand Throag Hospital andDesigned Instruments. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/student-art-work-placed-on-display-cooper-union-presents-a-wide.html | STUDENT ART WORK PLACED ON DISPLAY; Cooper Union Presents a Wide Range of Activity in Its School Exhibition. LOAN SHOW AN ATTRACTION 26 Paintings by 19th and 20th Century Artists Come From Private Collections. | True | By Edward Alden Jewell. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/polish-democrats-visit-lehman-to-ask-him-to-run.html | Polish Democrats Visit Lehman to Ask Him to Run | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/streamline-ship-here-on-first-visit-english-freighter-experiment-in.html | STREAMLINE SHIP HERE ON FIRST VISIT; English Freighter, Experiment in Hull Construction, Is Inspected by Experts. COSTS LESS TO OPERATE Arctees, Second Craft of This Design, Stops for Few Days on 14,000-Mile Voyage. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/music-new-gilda-at-hippodrome.html | MUSIC; New Gilda at Hippodrome. | True | H. H. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/hornstein-weiss.html | Hornstein -- Weiss. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/scottsboro-appeal-set-alabama-supreme-court-to-hear-arguments.html | SCOTTSBORO APPEAL SET.; Alabama Supreme Court to Hear Arguments Friday. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/nva-names-medical-head-dr-carl-fischel-of-los-angeles.html | NVA NAMES MEDICAL HEAD.; Dr. Carl Fischel of Los Angeles Superintendent at Saranac Lake. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/g-f-dewey-heads-wine-house.html | G. F. Dewey Heads Wine House. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/driving-permits-increase-motor-bureau-to-open-new-branches-in-city.html | DRIVING PERMITS INCREASE; Motor Bureau to Open New Branches in City Thursday. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/pickpocket-suspect-held-man-seized-in-radio-city-music-hall-had.html | PICKPOCKET SUSPECT HELD; Man Seized in Radio City Music Hall Had Record of 50 Arrests. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/taylor-allderdicecivic-leader-dead-former-head-of-nonal-tubecompany.html | TAYLOR ALLDERDICE,CIVIC LEADER, DEAD!; Former Head of Nonal TubeCompany, Began His Careeras Steel Mill Laborer.. | True | Special t.o THe NmW YOaX TrES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/closed-bank-loss-set-at-2-12-billions-jones-estimates-this-will-be.html | CLOSED BANK LOSS SET AT 2 1/2 BILLIONS; Jones Estimates This Will Be Ultimate Cost in Deposits After 65% Are Freed. RFC AID TO REACH BILLION Authorized March Loans for All Purposes Were $230,953,362 -- $78,395,838 Repaid. CLOSED BANK LOSS SET AT 2 1/2 BILLIONS | True | Special to THE NEW YORK TIMES. | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/12-killed-in-train-crash-caused-by-toy-whistle.html | 12 Killed in Train Crash Caused by Toy Whistle | True | Special Cable to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/oneill-phyfe.html | O'Neill -- Phyfe. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/manila-may-curb-japanese-exports-tariffs-are-planned-to-save-big.html | MANILA MAY CURB JAPANESE EXPORTS; Tariffs Are Planned to Save Big Share of Cotton Goods Market for the U.S. MANCHUKUO RECOGNIZED El Salvador Is First Nation Besides Japan to Establish Relations With State. | True | Wireless to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/pay-up-2000000-in-taxes-monthly-home-loan-funds-helping-to-lower.html | PAY UP $2,000,000 IN TAXES MONTHLY; Home Loan Funds Helping to Lower Delinquencies in City Levies. 14,878 MORTGAGES TAKEN Closings in State Last Week Numbered 1,736, Involving Total of $9,548,877. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/i-vincent-rigney.html | I VINCENT RIGNEY. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/mayor-to-plead-milk-case-today-decides-to-go-to-albany-in.html | MAYOR TO PLEAD MILK CASE TODAY; Decides to Go to Albany in Last-Minute Effort to Avert Price Rise. VIEWS MATTER AS VITAL Impressed by Survey Showing Malnutrition Increases as Cost of Milk Advances. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/gain-for-ny-title-in-rehabilitation-company-formed-to-conserve.html | GAIN FOR N.Y. TITLE IN REHABILITATION; Company Formed to Conserve Assets Has Undivided Profits of $150,000, Report Shows. $7,034,532 INTEREST PAID Mortgages Satisfied by Aid of Home Owners Loan Corporation -- Tax Arrears Cleared. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/faith-renewed.html | Faith Renewed. | True | EDNA CAHN | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/brooklyn-concerts-set-boston-symphony-dates-announced-and-officers.html | BROOKLYN CONCERTS SET.; Boston Symphony Dates Announced and Officers Named by Sponsors. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/gives-life-to-save-son-father-drowns-as-daughter-12-rescues-boy-9.html | GIVES LIFE TO SAVE SON.; Father Drowns as Daughter, 12, Rescues Boy, 9, From Pond. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/court-bars-florida-stock-tax.html | Court Bars Florida Stock Tax. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/actress-is-heard-in-harriman-case-defendant-dozes-as-constance.html | ACTRESS IS HEARD IN HARRIMAN CASE; Defendant Dozes as Constance Talmadge Denies Authorizing Stock Purchase Plan. ON STAND FIVE MINUTES Government Pays $250 for Brief Appearance -- Jurors and Spectators Agog. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/two-rob-bank-of-10000-raid-first-national-at-avonmore-pa-cow.html | TWO ROB BANK OF $10,000.; Raid First National at Avonmore, Pa. -- Cow Employes With Shotgun | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/reserve-balances-gain-in-the-week-federal-boards-report-shows-rise.html | RESERVE BALANCES GAIN IN THE WEEK; Federal Board's Report Shows Rise of $69,000,000 in Net Demand Deposits. 91 LEADING CITIES REPORT Loans of Securities Decline $52,000,000 at Member Banks in New York District. | True | Special to THE NEW YORK TIMES. | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/colombia-rail-strike-ends.html | Colombia Rail Strike Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/new-rochelle-bridge-approved.html | New Rochelle Bridge Approved. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/messenger-loses-145000-in-stocks-tells-police-that-4400-shares.html | MESSENGER LOSES $145,000 IN STOCKS; Tells Police That 4,400 Shares Vanished From His Pocket While in Elevator. HE BLAMES PICKPOCKET Says Attention Was Diverted by Ruse -- Some Securities May Be Negotiable. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/treasury-will-sift-charges-in-detroit-two-officials-are-sent-to.html | TREASURY WILL SIFT CHARGES IN DETROIT; Two Officials Are Sent to Study Allegations That Employes Sought Political Funds. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/m-g-moore-sr-dies-in-club-at-reading-was-a-steel-and-iron-broker.html | M. G. MOORE SR. DIES IN CLUB AT READING; Was a Steel and Iron Broker and Part Owner of a Casting Company. PROMINENT IN BASEBALL Ex-President of Club Owning the Reading Team -- A Candidate for the Legislature. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/sonora-banishes-catholic-priests-all-churches-are-closed-in-mexican.html | SONORA BANISHES CATHOLIC PRIESTS; All Churches Are Closed in Mexican State by Order of Governor Calles. CATHEDRAL IS BESIEGED Thousands Gather for Marriage and Baptismal Rites -- Circulars Seen as Cause of Friction. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/chileans-applaud-recovery-report-thousands-cheer-as-president-tells.html | CHILEANS APPLAUD RECOVERY REPORT; Thousands Cheer as President Tells of Industrial Gains and Balanced Budget. WARNS AGAINST PANACEAS Alessandri Exhorts the People to Support Program Which He Says Has Proved Sound. | True | Special Cable to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/equipoise-draws-top-weight-again-champion-assigned-134-pounds-in.html | EQUIPOISE DRAWS TOP WEIGHT AGAIN; Champion Assigned 134 Pounds in Suburban Handicap -34 Remain Eligible. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/pond-to-enter-british-air-race.html | Pond to Enter British Air Race. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/cricket-ace-dies-at-29-maurice-niol-was-star-of-theworcestershire.html | CRICKET ACE DIES AT 29.; Maurice Niol Was Star of theWorcestershire Team. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/briggsians-to-meet.html | Briggsians' to Meet. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/court-will-direct-fox-theatre-plan-committee-for-metropolitan.html | COURT WILL DIRECT FOX THEATRE PLAN; Committee for Metropolitan Playhouses Ordered to Send Program to Creditors. TERMS FOR NOTE HOLDERS Debentures and Stock of a New Company With Some Cash Are Provided. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/sues-for-6000000-competitor-accuses-swift-co-of-illegal-practices.html | SUES FOR $6,000,000.; Competitor Accuses Swift & Co. of Illegal Practices. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/all-faiths-move-to-aid-refugees-nationwide-committee-formed-to.html | ALL FAITHS MOVE TO AID REFUGEES; Nation-Wide Committee Formed to Raise Funds for German Victims of All Creeds. DR. CADMAN HEADS DRIVE Writes F. M. Warburg New Body Will Cooperate With Jewish Appeal for $3,000,000. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/date-for-stock-trade-extended.html | Date for Stock Trade Extended. | True | | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/ship-officials-on-way-cunardwhite-star-heads-due-friday-to-complete.html | SHIP OFFICIALS ON WAY.; Cunard-White Star Heads Due Friday to Complete Merger. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/2800-traffic-cases-jam-three-courts-1491-handled-in-bronx-alone-as.html | 2,800 TRAFFIC CASES JAM THREE COURTS; 1,491 Handled in Bronx Alone as $1,956 Is Paid in Fines -- 57 Are Sent to Jail. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/russian-visitors-see-mayor.html | Russian Visitors See Mayor. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/wisconsin-progressives.html | WISCONSIN PROGRESSIVES. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/yanks-beaten-by-indians-95-averill-smashing-two-homers-uhle-driven.html | Yanks Beaten by Indians, 9-5, Averill Smashing Two Homers; Uhle Driven From Mound Under Heavy Barrage and Van Atta Also Fails -- Ruth Gets Long Triple With One On in Sixth. | True | By James P. Dawson.special To the New York Times. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/jcarl-h-b-hollers-new-york-arohitect-dies-while-at-jcountry-home-at.html | jCARL H. B. HOLLERS; New York Arohitect Dies While at JCountry Home at Weirs, N. H. ] | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/woodwards-alcazar-scores.html | Woodward's Alcazar Scores. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/education-as-a-science-fault-is-found-with-views-of-the-social.html | EDUCATION AS A SCIENCE.; Fault Is Found With Views of the Social Studies Commission. | True | SAMUEL SMITH | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/walking-clubs.html | WALKING CLUBS. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/ready-to-study-embargo-but-argentina-will-not-act-as-a-policeman.html | READY TO STUDY EMBARGO.; But Argentina Will Not Act as a 'Policeman' for Other Powers. | True | Special Cable to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/ask-residence-bill-veto-merchants-tell-mayor-it-would-hurt-goodwill.html | ASK RESIDENCE BILL VETO.; Merchants Tell Mayor It Would Hurt Good-Will in Near-by Area. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/muzzle-law-clarified-dogs-in-or-near-parks-must-also-be-on-leash-or.html | MUZZLE LAW CLARIFIED.; Dogs In or Near Parks Must Also Be on Leash, O'Ryan Says. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/orphan-girl-17-ends-life-high-school-pupil-inhales-gas-in-far.html | ORPHAN GIRL, 17, ENDS LIFE; High School Pupil Inhales Gas in Far Rockaway Home. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/auto-crash-kills-harcourt-j-pratt-his-wife-is-injured-when-car.html | AUTO CRASH KILLS HARCOURT J. PRATT; His Wife Is Injured When Car Blows Tire and Hits Pole at Port Ewen. EX-MEMBER OF CONGRESS As Representative From Ulster County He Was Identified With Prohibition Cause. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/army-officer-hurt-in-crash.html | Army Officer Hurt in Crash. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/miss-murray-loses-suit-slaps-lawyer-attacks-opposing-counsel-after.html | MISS MURRAY LOSES SUIT, SLAPS LAWYER; Attacks Opposing Counsel After Court Dismisses Action Against Film Company. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/minimum-purse-raised-to-900-at-belmont.html | Minimum Purse Raised To $900 at Belmont | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/westchester-group-to-aid-depositors-joint-committee-to-fight-for.html | WESTCHESTER GROUP TO AID DEPOSITORS; Joint Committee to Fight for 40,000 With Funds in Closed Banks in 5 Communities. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/senate-vote-keeps-electoral-college-norris-amendment-falls-short-of.html | SENATE VOTE KEEPS ELECTORAL COLLEGE; Norris Amendment Falls Short of Two-thirds Needed to Submit It to States. WILL BE OFFERED AGAIN Nebraskan Changes His Vote to Ask for Reconsideration -Parties Split on Question. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/irt-pension-plan-upheld-by-court-16500-workers-will-benefit-by-new.html | I.R.T. PENSION PLAN UPHELD BY COURT; 16,500 Workers Will Benefit by New System Which Judge Mack Helped to Set Up. AUGMENTS OLD METHOD Believed First Such Action by Concern in Receivership -- Total Cost $500,000 a Year. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/puerto-mexico-is-dark-strike-shuts-off-the-lights-and-power-of-the.html | PUERTO MEXICO IS DARK.; Strike Shuts Off the Lights and Power of the Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/egyptian-to-die-for-killing-priest.html | Egyptian to Die for Killing Priest | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/tugwell-action-awaited-white-house-move-is-hinted-as-nomination-is.html | TUGWELL ACTION AWAITED; White House Move Is Hinted as Nomination Is Held Up. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/103800-in-yale-awards-40-fellowships-worth-12900-went-to.html | $103,800 IN YALE AWARDS; 40 Fellowships Worth $12,900 Went to Connecticut Students. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/two-held-after-woman-dies.html | Two Held After Woman Dies. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/25000-join-strike-riot-in-minneapolis-building-trades-vote-walkout.html | 25,000 JOIN STRIKE; RIOT IN MINNEAPOLIS; Building Trades Vote Walkout -- 16 Policemen, 19 Strikers Injured in Battle. REP. SHOEMAKER ARRESTED Washington Orders Regional Labor Board, Backed by Cummings, to Seek Peace. 25,000 JOIN STRIKE AS TRUCKMEN RIOT | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/miss-ryan-defeated-at-net.html | Miss Ryan Defeated at Net. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/play-of-americans-lauded-by-darwin-british-expert-says-ouimet-and.html | PLAY OF AMERICANS LAUDED BY DARWIN; British Expert Says Ouimet and Moreland Put On Best Match of Opening Day. | True | By Bernard Darwin, British Golf Expert.copyright, 1934, By Nana, Inc. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/gets-15000-for-husbands-death.html | Gets $15,000 for Husband's Death | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/mrs-leonard-s-florsheim.html | MRS. LEONARD S. FLORSHEIM. | True | Soecil to T NEW YORK TaES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/lectured-at-seminary.html | ]Lectured at Seminary. | True | Special to THE NEW YOR TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/will-give-operetta-at-hunter.html | Will Give Operetta at Hunter. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/plumbing-board-put-under-inquiry-mayor-directs-blanshard-to-hold.html | PLUMBING BOARD PUT UNDER INQUIRY; Mayor Directs Blanshard to Hold Hearings Into Alleged 'Improper Practices.' MANY COMPLAINTS MADE LaGuardia Asks Report to Him on Misconduct and to Dodge on Crime Evidence. | True | | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/johnson-retorts-as-darrow-renews-assault-on-the-nra-review-board.html | JOHNSON RETORTS AS DARROW RENEWS ASSAULT ON THE NRA; Review Board Head in His Statement Promises Another Report in Ten Days. ASKS QUICK PUBLICATION Hints First Answer Obscured Meanings and Context of the Board's Findings. GENERAL SEES 'SLANDER' President Announces That the Review Board Will Cease to Exist on June 1. JOHNSON RETORTS TO DARROW ATTACK | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/6-murderers-ask-mercy-pleas-are-made-to-governor-four-slayers-from.html | 6 MURDERERS ASK MERCY.; Pleas Are Made to Governor -Four Slayers From the Bronx. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/on-white-list-of-plays.html | On 'White List' of Plays. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/winfield-s-sparks.html | WINFIELD S. SPARKS, | True | Special to T NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/de-forest-upheld-in-feedback-case-cardozo-in-supreme-court-opinion.html | DE FOREST UPHELD IN 'FEEDBACK' CASE; Cardozo, in Supreme Court Opinion, Holds Him, Not Armstrong, Inventor. CLAIMS LONG IN LITIGATION First One, Then the Other, in Court Decisions, Has Won the Coveted Honor. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/dr-winfield-b-anderson.html | DR. WINFIELD B. ANDERSON, | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/macy-repudiates-choice-of-machold-party-club-offends-decent.html | MACY REPUDIATES CHOICE OF MACHOLD; Party Club Offends 'Decent Sentiment' by Committee Appointment, He Says. REPUBLICAN RIFT WIDENS Leader to Fight All Linked to Utilities--Blow to Colonel Roosevelt's Candidacy. MACY REPUDIATES CHOICE OF MACHOLD | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/commodity-markets-dullness-in-trading-reflects-lack-of-interest-of.html | COMMODITY MARKETS.; Dullness in Trading Reflects Lack of Interest of Dealers -- Silver, Sugar and Rubber Gain. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/ohio-must-pay-tax-as-liquor-seller-supreme-court-rules-state.html | OHIO MUST PAY TAX AS LIQUOR SELLER; Supreme Court Rules State Entering Market Place Loses Its Quasi Sovereignty. OPINION IS UNANIMOUS Justice Sutherland Declares the Issue Was Settled Years Ago in South Carolina Case. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/school-for-husbands.html | School for Husbands. | True | L. N. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/three-fliers-die-crash-on-hilltop-californians-borrowed-plane.html | THREE FLIERS DIE; CRASH ON HILLTOP; Californians Borrowed Plane -- Florida Flight Fatal to Jersey Pilot and Mother-in-Law. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/15-icebergs-sighted-master-of-scythia-saw-drifts-165-feet-high-in.html | 15 ICEBERGS SIGHTED.; Master of Scythia Saw Drifts 165 Feet High In Southern Track. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/dr-charles-evan-morris-one-of-the-first-physicians-ofihartford-to.html | DR. CHARLES EVAN MORRIS.; One of the First Physicians ofHartford to Use Radium, | True | Special to T NZW YORK TS, | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/litvinoff-visiting-menton.html | Litvinoff Visiting Menton. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/will-get-literary-medal-frederick-p-grove-will-receive-royal.html | WILL GET LITERARY MEDAL; Frederick P. Grove Will Receive Royal Society of Canada Award. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/bank-payoff-put-in-guarantee-bill-despite-roosevelt-house-committee.html | BANK PAYOFF PUT IN GUARANTEE BILL DESPITE ROOSEVELT; House Committee Combines Deposit Insurance With Aid to Closed Institutions. LIMITS COST TO A BILLION The Revised Loans-to-Industry Draft Is Also Brought Out for Action Today. BANK PAYOFF PUT IN INSURANCE BILL | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/frances-stearns-becomes-a-bride-daughter-of-major-cuthbert-p.html | FRANCES STEARNS BECOMES A BRIDE; Daughter of Major Cuthbert P. Stearns Wed to Paul C. Hutton in Washington. CEREMONY AT ST. JOHN'S Polly Norris Serves as Maid of Honor -- Fiance Is Member of American Foreign Service. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/stars-in-stage-benefit-radio-and-stage-rodeo-to-aid-actors-dinner.html | STARS IN STAGE BENEFIT.; ' Radio and Stage Rodeo' to Aid Actors Dinner Club Tomorrow. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/passion-play-draws-5000-to-its-opening-1000-foreigners-among-crowd.html | PASSION PLAY DRAWS 5,000 TO ITS OPENING; 1,000 Foreigners Among Crowd as Oberammergau Basks in Spring Sunshine. | True | Wireless to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/wounded-fireman-goes-home.html | Wounded Fireman Goes Home. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/mt-vernon-votes-to-restore-credit-administration-will-reopen-budget.html | MT. VERNON VOTES TO RESTORE CREDIT; Administration Will Reopen Budget and Provide for a Supplemental Tax. BLEAKLEY FORCES ACTION June Tax Lien Sales Off Under New Agreement -- $800,000 Expected to Be Raised. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/admits-telegrams-as-cutten-evidence-referee-brooks-defers-action-on.html | ADMITS TELEGRAMS AS CUTTEN EVIDENCE; Referee Brooks Defers Action on Magazine Articles After a Clash of Lawyers. DEFENSE DENIES MESSAGE Charges Attempt to Bar Grain Trader From Exchanges Is Form of Reprisal. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/kilthau-triumphs-in-golf-tourney-he-and-c-h-mayo-sr-of-lido-win-in.html | KILTHAU TRIUMPHS IN GOLF TOURNEY; He and C. H. Mayo Sr. of Lido Win in Pro-Amateur Play at Garden City C.C. MATCHED CARDS DECIDE Durand-Hines of Timber Point Club Also Score 69 in Long Island One-Day Event. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/british-bar-japan-as-ruler-in-pacific-by-navy-strength-seek-to.html | BRITISH BAR JAPAN AS RULER IN PACIFIC BY NAVY STRENGTH; Seek to Avoid Friction, but Are Ready for Arms Race if Ratios Are Upset. SAITO DEPLORES FEARS Ambassador in Chicago Likens Tokyo's Position in Far East to Ours in the Americas. ARMS BAN TO BE SPEEDED Adoption of Chaco Resolution Is Forecast for This Week -Roosevelt Ready to Act. Naval Curb on Japan Sought. BRITISH BAR JAPAN AS RULER IN PACIFIC | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/theatre-strike-ends-union-organizer-admits-response-of-employees-was.html | THEATRE STRIKE ENDS.; Union Organizer Admits Response of Employees Was Small. | True | | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/advances-gasoline-prices.html | Advances Gasoline Prices. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/avoiding-parking-fees.html | Avoiding Parking Fees. | True | HENRY G. KELLER | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/canadian-commerce-with-empire-gains-increase-with-british-nations.html | CANADIAN COMMERCE WITH EMPIRE GAINS; Increase With British Nations Greater Than That With United States. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/state-to-hunt-mammoth-archaeologists-plan-search-where-giant-skull.html | STATE TO HUNT MAMMOTH.; Archaeologists Plan Search Where Giant Skull Was Found. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/king-grant.html | King -- Grant. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/j-j-foley-57-dead-fire-battalion-chief-brooklyn-man-in-department.html | J. J. FOLEY, 57, DEAD; FIRE BATTALION CHIEF; Brooklyn Man, in Department Since 1901, Cited Three Times for Heroism. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/liquidators-of-kreuger-toll-will-sell-1500000-of-reich-bonds.html | Liquidators of Kreuger & Toll Will Sell $1,500,000 of Reich Bonds Acquired in 1930 | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/the-cumulative-reader.html | The Cumulative Reader. | True | KATHARINE DOLAN | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/holdup-men-sentenced-two-who-pleaded-guilty-in-store-robbery-get-2.html | HOLD-UP MEN SENTENCED.; Two Who Pleaded Guilty in Store Robbery Get 2 1/2 and 10 Years. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/frank-j-durkin.html | FRANK J. DURKIN. | True | spc.tl to TII 1 'oR] 'l"E | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/canadian-netmen-drill-martin-and-rainville-divide-two-sets-in-davis.html | CANADIAN NETMEN DRILL.; Martin and Rainville Divide Two Sets in Davis Cup Practice. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/deny-prince-plans-sea-flight.html | Deny Prince Plans Sea Flight. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/pratt-whitney-strike-ends.html | Pratt & Whitney Strike Ends. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/nuptials-planned-by-miss-salvage-new-york-girls-marriage-to-frank.html | NUPTIALS PLANNED BY MISS SALVAGE; New York Girl's Marriage to Frank Lyon Polk Jr. Will Take Place June 26. 13 ATTENDANTS SELECTED Her Sister, Margaret, Will Be Maid of Honor -- Wedding to Be at St. John's in Lattingtown. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/industrial-rayon-change-stockholders-approve-increase-and-exchange.html | INDUSTRIAL RAYON CHANGE; Stockholders Approve Increase and Exchange of Shares. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/willegerod-gets-25year-sentence-floorwalker-who-turned-gem-robber.html | WILLEGEROD GETS 25-YEAR SENTENCE; Floor-Walker, Who Turned Gem Robber, to Serve Term for $20,000 Hold-Up in 1931. POSED AS FLOWER MAN | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/brokerage-firm-dissolved.html | Brokerage Firm Dissolved. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/international-mercantile-marine-cut-loss-in-1933-to-1411441-from.html | International Mercantile Marine Cut Loss In 1933 to $1,411,441 From $1,507,187 | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/urges-more-liberal-code-millinery-authority-proposes-shorter-hours.html | URGES MORE LIBERAL CODE; Millinery Authority Proposes Shorter Hours and Higher Pay. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/12000000-suit-rejected-promoter-loses-action-against-real-estate.html | $12,000,000 SUIT REJECTED; Promoter Loses Action Against Real Estate Concern. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/tokyo-red-drive-nets-736-including-briton-murder-of-informer-is.html | Tokyo Red Drive Nets 736, Including Briton; Murder of Informer Is Among the Charges | True | By Hugh Byas.wireless To the New York Times. | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/ends-life-on-boardwalk-philadelphia-man-found-in-avalon-asked.html | ENDS LIFE ON BOARDWALK.; Philadelphia Man, Found in Avalon, Asked Forgiveness in Notes. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/governors-son-doing-nicely.html | Governor's Son 'Doing Nicely.' | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/dill-quits-bench-to-run-campaign-hoffman-his-republican-foe-for.html | DILL QUITS BENCH TO RUN CAMPAIGN; Hoffman, His Republican Foe for Jersey Governorship, to Retain State Post. MOORE REFUSES TO RESIGN Platform Conventions of Both Parties Will Be Held Today in Trenton. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/kocsis-is-leader-in-big-ten-golf-michigan-sophomore-returns-fine.html | KOCSIS IS LEADER IN BIG TEN GOLF; Michigan Sophomore Returns Fine Total of 136 for First 36 Holes of Title Event. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/milton-e-crawley-formerly-active-in-new-jerseypolitics-and-in.html | MILTON E. CRAWLEY.; Formerly Active in New JerseyPolitics and in Baseball. | True | Special to T Nmw OK TIz, fiss,' | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/paul-pincus.html | PAUL PINCUS. | True | Jewish Telegraphic Agency. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/renaldo-to-serve-term-high-court-refuses-to-review-screen-actors.html | RENALDO TO SERVE TERM.; High Court Refuses to Review Screen Actor's Conviction. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/police-seeking-owl-who-tried-to-poison-8-deadly-liquor-mailed-to.html | POLICE SEEKING 'OWL' WHO TRIED TO POISON 8; Deadly Liquor Mailed to Members of Oakland Society -Criminologist on Case. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/woman-patient-hurt-in-fall.html | Woman Patient Hurt in Fall. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/jersey-student-auto-victim.html | Jersey Student Auto Victim. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/investors-said-to-control-bond-situation-christie-declares-code.html | Investors Said to Control Bond Situation; Christie Declares Code Benefits the Public | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/mrs-george-e-chisholm.html | MRS. GEORGE E. CHISHOLM. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/journalism-awards-made-gund-most-deserving-freshman-among-six-to.html | JOURNALISM AWARDS MADE; Gund, 'Most Deserving' Freshman, Among Six to Get Fellowships. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/trading-in-grains-erratic-and-quiet-little-interest-shown-in-the.html | TRADING IN GRAINS ERRATIC AND QUIET; Little Interest Shown in the Chicago Markets, Despite Critical Crop Situation. WHEAT AND CORN DECLINE Off, Respectively, 1/2c and 1/4c to 1/2c -- Oats Display Independent Strength. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/elizabeth-buhrman-engaged-to-be-wed-betrothal-to-william-h-quayle.html | ELIZABETH BUHRMAN ENGAGED TO BE WED; Betrothal to William H. Quayle of Cleveland Is Announced by Rye Girl's Parents. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/old-guard-falters.html | Old Guard Falters. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/lawrence-balfour.html | Lawrence -- Balfour. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/schwartzbard-honored-here.html | Schwartzbard Honored Here. | True | | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/kenneally-spurs-controller-fight-retains-whiteside-as-counsel-for.html | KENNEALLY SPURS CONTROLLER FIGHT; Retains Whiteside as Counsel for Tammany to Demand Election in November. COME-BACK' CHANCE SEEN Dooling Gains Strength in Bid for Leadership -- Bennett Not to Be City Candidate. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/superfluous-stamp-issues-postoffice-policy-it-is-held-is-making.html | SUPERFLUOUS STAMP ISSUES.; Postoffice Policy, It Is Held, Is Making This Country Ridiculous. | True | STEPHEN G. RICH | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/gay-paint-on-riverfront-as-greeting-to-the-fleet.html | Gay Paint on Riverfront As Greeting to the Fleet | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/hitlerism-essay-wins-club-contest-federation-at-hot-springs-meeting.html | HITLERISM' ESSAY WINS CLUB CONTEST; Federation at Hot Springs Meeting Awards Prize to Mrs. Marlowe of Ohio. COUNCIL MEETING OPENS Birth Control and Other Controversial Subjects Will Occupy Women Today. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/sales-tax-proposal-is-filed-by-barbour-senator-asks-study-of.html | SALES TAX PROPOSAL IS FILED BY BARBOUR; Senator Asks Study of Federal Levy to Be Allocated to the States. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/insurgents-seize-union-in-jersey-all-officers-of-state-building.html | INSURGENTS SEIZE UNION IN JERSEY; All Officers of State Building Trades Council Deposed at Annual Convention. ECHO OF BRANDLE OUSTER Followers of Ex-Labor Czar Voted Out and New Slate Is Elected at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/ipeter-s-miti.html | I.PETER S MIT!:-i. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/jharry-l-gettier.html | JHARRY L. GETTIER. | True | Special to T Nw YORK S. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/laguardia-is-silent-on-subway-fare-cut-but-city-is-urged-to-ask.html | LAGUARDIA IS SILENT ON SUBWAY FARE CUT; But City Is Urged to Ask Funds for Sixth Av. Line to Avert Eighth Av. Congestion. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/say-prices-gained-in-ratio-with-gold-profs-warren-and-pearson-cite.html | SAY PRICES GAINED IN RATIO WITH GOLD; Profs. Warren and Pearson Cite Comparisons in Support of Roosevelt Policies. RATES IN FRANCE QUOTED Cornell Men Hold Commodities There Declined Under Old Gold Standard. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/mayors-order-extends-the-curfew-until-4-am.html | Mayor's Order Extends The Curfew Until 4 A.M. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/11-japanese-are-slain-manchurian-irregulars-invade-a-model.html | 11 JAPANESE ARE SLAIN.; Manchurian Irregulars Invade a Model Settlement. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/john-cole-pioneerof-minin6-i-dead-father-of-new-york.html | JOHN COLE, PIONEEROF MININ6, I DEAD; Father of New York AttorneySuccumbs at Red Lake inNorthern Ontario. FUNERAL TO BE HELD HERE Survivor of Old Indian Days inthe Far West Was Rider forPony Express in Youth. | True | | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/opponents-accept-marine-park-plan-brooklyn-civic-leaders-who.html | OPPONENTS ACCEPT MARINE PARK PLAN; Brooklyn Civic Leaders Who Criticized Revised Project Are Won Over by Moses. PLAYGROUND IS PUT FIRST 40-Acre Tract to Have Baseball Fields and Children's Areas -Scrapping of Lay Plan Backed. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/imrs-edward-n-brush.html | IMRS. EDWARD N. BRUSH. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/new-jersey-gets-1000000.html | New Jersey Gets $1,000,000. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/heads-amherst-seniors-a-a-mason-of-larchmont-is-chosen-permanent.html | HEADS AMHERST SENIORS.; A. A. Mason of Larchmont Is Chosen Permanent President. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/foreign-exchange-dull-holiday-abroad-affects-market-here-franc.html | FOREIGN EXCHANGE DULL; Holiday Abroad Affects Market Here -- Franc Rises Sharply. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/rochester-in-front-98-defeats-montreal-on-three-homers-roettger-is.html | ROCHESTER IN FRONT, 9-8.; Defeats Montreal on Three Homers - - Roettger Is Banished. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/card-party-to-help-students.html | Card Party to Help Students. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/shops-for-white-plains-new-york-investor-buys-site-for-business.html | SHOPS FOR WHITE PLAINS.; New York Investor Buys Site for Business Development. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/german-neopagans-form-central-body-faith-movement-will-replace.html | GERMAN 'NEO-PAGANS' FORM CENTRAL BODY; ' Faith Movement' Will Replace Cross in Meeting Houses With 'Wheel of the Sun.' | True | Wireless to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/one-new-play-next-week-furnished-rooms-to-open-at-ritz-as-only.html | ONE NEW PLAY NEXT WEEK.; ' Furnished Rooms' to Open at Ritz as Only Premiere on Schedule. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/exchange-seat-up-to-105000.html | Exchange Seat Up to $105,000. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/son-to-mrs-james-a-barnett.html | Son to Mrs. James A. Barnett. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/theological-class-ready-for-degrees-general-seminary-commencement.html | THEOLOGICAL CLASS READY FOR DEGREES; General Seminary Commencement Opens With Baccalaureate Exercises Tomorrow. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/capital-sees-a-veto-of-nationality-bill-white-house-misapprehends.html | CAPITAL SEES A VETO OF NATIONALITY BILL; White House Misapprehends Effect on Children Abroad, Dickstein Declares. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/lilium-wins-by-a-length.html | Lilium Wins by a Length. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/auto-insurance-bill-vetoed-by-lehman-governor-holds-higher-reserves.html | AUTO INSURANCE BILL VETOED BY LEHMAN; Governor Holds Higher Reserves Discriminatory -- Approves a Compensation Measure. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/knox-to-honor-h-a-murphy.html | Knox to Honor H. A. Murphy. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/worried-by-sugar-glut-puerto-rican-banks-insist-on-quota-before.html | WORRIED BY SUGAR GLUT.; Puerto Rican Banks Insist on Quota Before Financing Crop. | True | Wireless to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/price-mommers.html | Price -- Mommers. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/bronx-houses-purchased-several-multifamily-structures-change-hands.html | BRONX HOUSES PURCHASED; Several Multi-Family Structures Change Hands. | True | | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/chester-a-arthur.html | CHESTER A. ARTHUR. | True | Special to The New York Times. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/keep-anniversary-of-first-steamship-mrs-james-roosevelt-will-plant.html | KEEP ANNIVERSARY OF FIRST STEAMSHIP; Mrs. James Roosevelt Will Plant Tree Here Today in Maritime Day Celebration. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/famous-auto-drivers-beaten.html | Famous Auto Drivers Beaten. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/sells-garden-city-home.html | Sells Garden City Home. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/reports-defined-in-exchange-bill-conferees-accept-senate-plan-of.html | REPORTS DEFINED IN EXCHANGE BILL; Conferees Accept Senate Plan of Calling for Information on New Listings. THEN QUARTERLY FILINGS House's Provisions, Covering Removal of a Security From Listing, Are Agreed Upon. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/mrs-digney-is-dead-aided-war-veterans-beverly-mass-resident-first.html | MRS. DIGNEY IS DEAD; AIDED WAR VETERANS; Beverly, Mass., Resident First Woman to Place Wreath on Unknown Soldiers' Tomb. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/j-mark-sullivan.html | J MARK SULLIVAN. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/reporters-dinner-hosts-two-groups-join-in-honoring-several-city.html | REPORTERS DINNER HOSTS.; Two Groups Join in Honoring Several City Officials. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/aldermen-get-bill-today-to-cut-board-twothirds.html | Aldermen Get Bill Today To Cut Board Two-thirds | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/5-seized-in-policy-raid-prisoners-arrested-in-hotel-linked-to-dutch.html | 5 SEIZED IN POLICY RAID.; Prisoners Arrested in Hotel Linked to Dutch Schultz. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/mlarnin-strives-to-reduce-weight-champion-at-149-pounds-works-hard.html | M'LARNIN STRIVES TO REDUCE WEIGHT; Champion, at 149 Pounds, Works Hard for Welterweight Bout With Ross. SHOWS PUNCHING POWER Floors Wallace With Left Hooks and Staggers Scarpati With His Right. | True | By Joseph C. Nichols.special To the New York Times. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/dunlap-advances-by-stirring-rally-conquers-walsh-at-22d-in-british.html | DUNLAP ADVANCES BY STIRRING RALLY; Conquers Walsh at 22d in British Amateur Golf After Being Dormie 5 Down. MORELAND TOPS OUIMET Westland Puts Out Harris in 21-Hole Battle -- Fischer and Little Triumph. | True | By W. F. Leysmith.special Cable To the New York Times. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/stock-group-organized-firms-doing-business-abroad-form-association.html | STOCK GROUP ORGANIZED; Firms Doing Business Abroad Form Association. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/garden-tea-to-aid-league-mrs-h-i-pratts-estate-will-be-opened-this.html | GARDEN TEA TO AID LEAGUE; Mrs. H. I. Pratt's Estate Will Be Opened This Afternoon. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/lebrun-opposes-drastic-reforms-president-declares-changes-in-french.html | LEBRUN OPPOSES DRASTIC REFORMS; President Declares Changes in French Constitution Must Guard Personal Liberty. CLAMOR FOR CURB WANING Strong Cabinets Like Doumergue's, It Is Felt, Need Not Fear Power of Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/bond-notes.html | BOND NOTES. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/2-of-barrow-gang-held-woman-and-man-relative-of-bandit-accused-of.html | 2 OF BARROW GANG HELD.; Woman and Man Relative of Bandit Accused of Texas Killings. | True | | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/gallegan-choir-on-way-here.html | Gallegan Choir on Way Here. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/a-reassuring-note.html | A REASSURING NOTE. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/warren-r-ross.html | WARREN R. ROSS. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/bishop-donahue-honored-fellowalumni-of-cathedral-college-hold.html | BISHOP DONAHUE HONORED; Fellow-Alumni of Cathedral College Hold Reception for Him. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/ackerman-urges-local-planning-tells-state-editors-nationalism.html | ACKERMAN URGES LOCAL PLANNING; Tells State Editors Nationalism Limits Civic Responsibility and Pride. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/the-rev-james-p-ware.html | THE REV. JAMES P. WARE, | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/daughter-to-the-waldo-wagners.html | Daughter to the Waldo Wagners. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/plans-completed-by-miss-hoagland-rumson-nj-girl-will-be-wed-to.html | PLANS COMPLETED BY MISS HOAGLAND; Rumson, N.J., Girl Will Be Wed to Justinian H. Mellick Jr. on Afternoon of June 15. HER SISTER MAID OF HONOR Ceremony Will Take Place at Auldwood, Home of Parents of Prospective Bride. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/bulgaria-is-quiet-cabinet-sees-king-one-red-killed-in-a-minor.html | BULGARIA IS QUIET; CABINET SEES KING; One Red Killed in a Minor Disturbance, but Country Accepts Coup Placidly. MOVE PLANNED FAR BACK Finance Minister Says It Was Prepared Six Months Ago -Boris Remains in Palace. | True | Wireless to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/30-crews-to-race-on-the-schuylkill-navy-draws-the-no-3-lane-for.html | 30 CREWS TO RACE ON THE SCHUYLKILL; Navy Draws the No. 3 Lane for Test Against Harvard and Penn on Saturday. BLAGDEN TO BE REFEREE Collegiate Junior Varsity Eights and Freshmen to Compete at American Henley. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/saito-says-japan-wants-only-peace-ambassador-in-chicago-talk.html | SAITO SAYS JAPAN WANTS ONLY PEACE; Ambassador in Chicago Talk Deplores Fear and Suspicion Between Our Countries. ALL CHINA MOVES SCANNED Tokyo Objects to Interference by Other Powers That May Disturb World Peace. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/government-to-answer-insull.html | Government to Answer Insull. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/fake-insurance-ring-bared-in-brooklyn-arrest-reveals-fictitious.html | FAKE INSURANCE RING BARED IN BROOKLYN; Arrest Reveals Fictitious Policies Issued Allegedly With Connivance of Contractors. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/wounded-allen-jailed-german-shot-on-auto-ride-pleads-guilty-to.html | WOUNDED ALLEN JAILED.; German Shot on Auto Ride Pleads Guilty to Illegal Entry. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/saito-has-talks-with-hull.html | Saito Has Talks With Hull. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/autoist-killed-wife-burned.html | Autoist Killed, Wife Burned. | True | | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/gets-272000-tax-refund-manhattan-railway-overassessed-part-withheld.html | GETS $272,000 TAX REFUND.; Manhattan Railway Overassessed -- Part Withheld for I.R.T. Tax. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/salvador-breaks-ban-on-manchukuo-is-first-state-besides-japan-to.html | SALVADOR BREAKS BAN ON MANCHUKUO; Is First State Besides Japan to Grant Recognition to New Oriental Nation. TOKYO HAILS THE ACTION Newspapers Hold the League's Non-Recognition Principle Is Now Crumbling. | True | Special Cable to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/private-bankers-lose-on-appeals-federal-reserve-rules-they-must.html | PRIVATE BANKERS LOSE ON APPEALS; Federal Reserve Rules They Must Leave Boards of Commercial Institutions. MANY TO QUIT SECURITIES Brown Brothers Harriman Say No Merger Agreement Has Been Reached. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/slattery-victor-in-comeback.html | Slattery Victor in Comeback. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/election-worker-gets-2-12year-term-judge-again-attacks-system-in.html | ELECTION WORKER GETS 2 1/2-YEAR TERM; Judge Again Attacks 'System' in Sentencing Kantor, Aide of Tammany Leader. SHORTER SENTENCES FOR 3 Accused of Intimidation at Polls -- Delay Is Granted Pending Appeal Pleas. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/first-cash-relief-distributed-in-city-250-home-bureau-agents-pass.html | FIRST CASH RELIEF DISTRIBUTED IN CITY; 250 Home Bureau Agents Pass Out Checks for $201,163 Total to 16,163 Families. 160,000 ON MONTH'S ROLL 15 Days Required to Cover the Field -- City Drafts May Be Cashed Anywhere. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/miss-taubele-wins-in-eastern-tennis-new-yorker-tops-miss-phipps-62.html | MISS TAUBELE WINS IN EASTERN TENNIS; New Yorker Tops Miss Phipps, 6-2, 6-2, to Gain Third Round at Montclair. MISS GERMAINE ADVANCES Seeded Star Halts Mrs. Stone, 3-6, 7-5, Default, in Clay Court Championship. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/violence-in-the-west-employers-consider-complete-cessation-of.html | VIOLENCE IN THE WEST.; Employers Consider Complete Cessation of Pacific Coast Shipping. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/tigers-turn-back-senators-in-ninth-manager-cochranes-pinch-hit.html | TIGERS TURN BACK SENATORS IN NINTH; Manager Cochrane's Pinch Hit Drives Home Deciding Run in 6-5 Triumph. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/activity-continues-in-cotton-spinning-operated-at-1045-of.html | ACTIVITY CONTINUES IN COTTON SPINNING; Operated at 104.5% of Theoretical Capacity in April -Highest in 1934. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/mississippi-suit-denied-to-monaco-hughes-cites-hamilton-in-a.html | MISSISSIPPI SUIT DENIED TO MONACO; Hughes Cites Hamilton in a Opinion Ruling State Immune From Action on Old Bonds. CONSENT HELD NECESSARY Chief Justice, With High Court Concurring, Declares Federal Jurisdiction Paramount. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/hewlett-youth-dead-in-crash.html | Hewlett Youth Dead in Crash. | True | | C1B 227061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/alligator-battler-dies-in-pool-at-zoo-old-mose-first-of-his-kind-at.html | ALLIGATOR BATTLER DIES IN POOL AT ZOO; Old Mose, First of His Kind at the Bronx, Resented All Later Arrivals Fiercely. WENT THERE WITH DITMARS Reptile Started Travels as a Souvenir From South -- Fights Cut His Life to a Mere 42. | True | | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/celebrate-golden-wedding.html | Celebrate Golden Wedding. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-22 | 1934-05-22 | https://www.nytimes.com/1934/05/22/archives/police-chief-halts-trial-clifton-nj-officer-pleads-non-vult-to.html | POLICE CHIEF HALTS TRIAL; Clifton, N.J., Officer Pleads Non Vult to Nonfeasance. | True | Special to THE NEW YORK TIMES. | C1B 227061 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/government-bureau-of-advertising-urged-km-goode-suggests-creation.html | GOVERNMENT BUREAU OF ADVERTISING URGED; K.M. Goode Suggests Creation of Department to Solve Distribution Problem. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/willard-winslow.html | WILLARD WINSLOW. | True | SDec[s/ to TRZ NIW YORK Tns. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/concert-at-hunter-tonight.html | Concert at Hunter Tonight. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/gas-revenues-increase.html | Gas Revenues Increase. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/noisy-motorcycles.html | Noisy Motorcycles. | True | RIVERSIDE DRIVE | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/donchin-on-mat-tonight.html | Donchin on Mat Tonight. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/nira-oil-restrictions-win-in-federal-court-appeals-tribunal.html | NIRA OIL RESTRICTIONS WIN IN FEDERAL COURT; Appeals Tribunal Dissolves Injunction Granted to Texas Producers. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/stocks-in-london-paris-and-berlin-quotations-generally-firm-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Quotations Generally Firm on the English Exchange -Credit in Demand. FRENCH LIST WEAKENS Sharpest Losses Recorded Among Bank Issues -- Dullness Continues in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/insull-plea-offered-he-contends-he-was-shanghaied-federal-demurrer.html | INSULL PLEA OFFERED.; He Contends He Was 'Shanghaied' -- Federal Demurrer Filed. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/department-stores-gain-metropolitan-sales-in-half-of-may-up-64-from.html | DEPARTMENT STORES GAIN; Metropolitan Sales in Half of May Up 6.4% From 1933. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/americans-warn-schacht-of-bolt-assert-they-will-sail-for-home.html | AMERICANS WARN SCHACHT OF BOLT; Assert They Will Sail for Home Tomorrow Night if He Makes No Good Debt Offer. PARLEY MEETS IN VAIN Germany Planning Much More Sweeping Laws for the Control of Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/loughran-takes-oath-new-justice-hears-arguments-in-court-of-appeals.html | LOUGHRAN TAKES OATH.; New Justice Hears Arguments In Court of Appeals. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/foreign-exchange-tuesday-may-22-1934.html | FOREIGN EXCHANGE; Tuesday, May 22, 1934. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/ardawn-wins-at-72-to-1.html | Ardawn Wins at 72 to 1. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/rev-thomas-fitzgerald.html | REV. THOMAS FITZGERALD. | True | Special to TH N' YonK TLES. | C1B 226231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/nra-is-hampering-ad-men-are-told-prof-nystrom-says-higher-prices.html | NRA IS HAMPERING, AD MEN ARE TOLD; Prof. Nystrom Says Higher Prices Resulting From Codes Retard Recovery. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/watson-warren.html | Watson -- Warren. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/pond-flies-to-dublin-must-go-to-london-for-repairs-to-plane-before.html | POND FLIES TO DUBLIN.; Must Go to London for Repairs to Plane Before Flight to Rome. | True | Special Cable to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/harriman-warns-of-nra-autocracy-business-wants-slackening-of-reform.html | HARRIMAN WARNS OF NRA AUTOCRACY; Business Wants 'Slackening of Reform Efforts,' Chamber Head Says in Brooklyn. FEARS DELAY IN RECOVERY New Partnership of Industry and Agriculture Suggested as Basis of Security. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/stock-curbs-bill-nears-completion-conferees-expect-to-have-measure.html | STOCK CURBS BILL NEARS COMPLETION; Conferees Expect to Have Measure, Acceptable to the President, Ready This Week. HOUSE VICTORY FORECAST Questions of Administrative Body and Margins Being Left to Last. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/fights-land-awards-windels-to-take-personal-charge-of-drive-to-cut.html | FIGHTS LAND AWARDS.; Windels to Take Personal Charge of Drive to Cut Grants. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/thomas-f-turley-former-assemblyman-from-the.html | THOMAS F. TURLEY.; Former Assemblyman From the | True | J | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/patrol-boats-pass-welland.html | Patrol Boats Pass Welland. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/canada-increases-wheat-exports.html | Canada Increases Wheat Exports | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/chaco-arms-ban-pressed-in-house-hull-spurs-action-roosevelt.html | CHACO ARMS BAN PRESSED IN HOUSE; HULL SPURS ACTION; Roosevelt Resolution for an Embargo Is Reported Out by Committee. BATTLE LEADS TO HASTE Paraguay's Capture of Great Oil Fields Would Embarrass Our Government. EYES TURNED TO GENEVA Some Advisers Urge That Wide Munitions Control Be Put Forward at Conference. CHACO ARMS BAN PRESSED IN HOUSE | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/golf-match-won-by-miss-glutting-spurt-by-medalist-eliminates-miss.html | GOLF MATCH WON BY MISS GLUTTING; Spurt by Medalist Eliminates Miss Bragaw, 7 and 5, From Metropolitan Tourney. MISS ORCUTT ADVANCES Downs Miss Reckford, 9 and 8, in Another First-Round Match -Miss Gottlieb Among Victors. | True | By Lincoln A. Werden.special To the New York Times. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/leverett-charter-lest-surviving-member-of-g-a-r-post-in-connecticut.html | LEVERETT CHARTER,; LEst Surviving Member of G, A,. R. Post in Connecticut Dies, | True | Sl3eial to TH T.w YORK TX.ES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/summer-art-show-displays-15-works-familiar-painters-found-well.html | SUMMER ART SHOW DISPLAYS 15 WORKS; Familiar Painters Found Well Represented at Exhibition in Milch Galleries. LANDSCAPES ATTRACTIVE Group Show of 'Young American Moderns' Opens, With R.U. Godsoe as Impresario. | True | By Edward Alden Jewell. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/silver-plan-far-cry-from-bryans-16-to-1-no-fixed-ratio-against-gold.html | Silver Plan Far Cry From Bryan's '16 to 1'; No Fixed Ratio Against Gold Is Sought | True | | C1B 226231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/lindbergh-tests-new-planes.html | Lindbergh Tests New Planes. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/brda-is-planned-by-mary-willets-daughter-of-mrs-j-m-wilets-to-wed-j.html | BR.DA!. IS PLANNED BY MARY WILLETS; Daughter of Mrs. J. M. Wi!lets to Wed J. Wil!iamsn Pell Jr. in Ceremony Here. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/benefit-for-dramatists.html | Benefit for Dramatists. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/4-enter-englandaustralia-race.html | 4 Enter England-Australia Race. | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/inquiry-into-nra-sought-in-house-britten-seeks-to-have-darrow-board.html | INQUIRY INTO NRA SOUGHT IN HOUSE; Britten Seeks to Have Darrow Board Retained Pending Findings of Committee. ATTACKS MADE IN SENATE Nye Says Masses Are Being Preyed On -- Johnson Reorganizes His Forces. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/llcallister-sloan.html | llcAllister -- Sloan. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/british-revenue-drops-weekly-total-9586920-against-9729311-last.html | BRITISH REVENUE DROPS.; Weekly Total 9,586,920 Against 9,729.311 Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/cambridge-eleven-victor-at-cricket-defeats-glamorgan-county-team-by.html | CAMBRIDGE ELEVEN VICTOR AT CRICKET; Defeats Glamorgan County Team by Ten Wickets as the Game Concludes. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/league-may-punish-salvadors-breach-officials-think-she-could-be.html | LEAGUE MAY PUNISH SALVADOR'S BREACH; Officials Think She Could Be Ousted From Geneva Body for Recognizing Manchukuo. ANY BARGAINING IS DENIED But Salvadorean Consul in Tokyo Expresses Hope for New Markets for Country. | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/curtis-institute-bestows-degrees-music-school-in-philadelphia-holds.html | CURTIS INSTITUTE BESTOWS DEGREES; Music School in Philadelphia Holds First Commencement, With Diplomas for 78. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/yard-concert-at-harvard.html | Yard Concert at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/holy-cross-rallies-to-beat-tufts-125-scores-five-times-in-sixth-to.html | HOLY CROSS RALLIES TO BEAT TUFTS, 12-5; Scores Five Times in Sixth to Overcome Rivals' Four-Run Margin. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/4-am-closing-law-voted-aldermen-unanimous-on-new-ruling-for.html | 4 A.M. CLOSING LAW VOTED; Aldermen Unanimous on New Ruling for Cabareta. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/brown-niese.html | Brown -- Niese. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/just-a-flexible-tariff-importers-head-thus-describes-treaty-bill.html | JUST A FLEXIBLE TARIFF.; Importers' Head Thus Describes Treaty Bill Before Congress. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/laguardia-signs-business-tax-bill-mayor-acts-after-listening-to.html | LAGUARDIA SIGNS BUSINESS TAX BILL; Mayor Acts After Listening to Protests Against Measure at Brief Hearing. PROPOSAL CALLED UNFAIR B.F. Norris Denounces Plan on the Ground It Levies on Funds Otherwise Taxed. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/currency-at-silver-price-billion-spent-for-metal-will-expand.html | CURRENCY AT SILVER PRICE.; Billion Spent for Metal Will Expand Circulation a Billion. | True | | C1B 226231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/utilities-power-and-light.html | Utilities Power and Light. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/denies-buying-german-craft.html | Denies Buying German Craft. | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/leafs-on-top-by-4-to-3-fitzgeralds-single-in-ninth-with-bases-full.html | LEAFS ON TOP BY 4 TO 3.; Fitzgerald's Single In Ninth With Bases Full Beats Bisons. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/hunter-debating-club-elects.html | Hunter Debating Club Elects. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/sorels-husband-held-accused-of-running-down-and-killing-woman-by.html | SOREL'S HUSBAND HELD.; Accused of Running Down and Killing Woman by Auto. | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/union-action-seen-by-presbyterians-northern-church-assembly-is.html | UNION ACTION SEEN BY PRESBYTERIANS; Northern Church Assembly Is Expected to Favor Merger With United Group. MISSION BOARD A QUESTION Fundamentalists' Independent Board Is an Issue at the Cleveland Meeting. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/marconi-co-in-merger-to-promote-television.html | Marconi Co. in Merger To Promote Television | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/miles-elected-at-yale.html | Miles Elected at Yale. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/american-college-in-rome-holds-fete-many-americans-are-present-at.html | AMERICAN COLLEGE IN ROME HOLDS FETE; Many Americans Are Present at 75th Anniversary Events at Catholic Institution. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/william-m-mchugh.html | WILLIAM M. McHUGH. | True | Special to TH NEW YORK TIMS. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/daughter-to-mrs-winslow.html | Daughter to Mrs. Winslow. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/hylan-willing-to-run-for-controllership-if-enough-sentiment.html | HYLAN WILLING TO RUN FOR CONTROLLERSHIP; If Enough Sentiment Develops He Says He Will Seek the Democratic Nomination. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/tammany-board-of-advisers-urged-committee-is-proposed-to-aid-new.html | TAMMANY BOARD OF ADVISERS URGED; Committee Is Proposed to Aid New Leader in Move to Win Back Independents. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/admits-road-slaying-of-naval-officer-hitchhiker-confesses-killing.html | ADMITS ROAD SLAYING OF NAVAL OFFICER; Hitchhiker Confesses Killing San Diego Commander, Says Oklahoma Sheriff. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/3-on-utilitys-board-associated-telephone-and-telegraph-elects-new.html | 3 ON UTILITY'S BOARD.; Associated Telephone and Telegraph Elects New Directors. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/saar-issue-splits-league-federation-congress-demands-fair-vote-be.html | SAAR ISSUE SPLITS LEAGUE FEDERATION; Congress Demands Fair Vote Be Assured -- Simon Urges Work for Better Life. | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/vienna-rearrests-nazis-is-hostages-leaders-recently-freed-and-200.html | VIENNA REARRESTS NAZIS IS HOSTAGES; Leaders Recently Freed and 200 Others Are Sent to Camp as Result of Outrages. | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/shipbuilder-dies-in-10story-plunge-wj-parslow-falls-or-jumps-from.html | SHIPBUILDER DIES IN 10-STORY PLUNGE; W.J. Parslow Falls or Jumps From His West End Av. Apartment -- Barely Misses Taxi. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/laingsborne.html | Laing-)sborne. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/expectant-crowd-spoils-a-wall-st-bombing.html | Expectant Crowd Spoils A Wall St. 'Bombing' | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/prof-bond-receives-degree.html | Prof. Bond Receives Degree. | True | Special to THE NEW YORK TIMES. | C1B 226231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/play-within-play-success-in-dublin-church-street-latest-work-by.html | PLAY WITHIN PLAY SUCCESS IN DUBLIN; ' Church Street,' Latest Work by Lennox Robinson, Wins Praise at Premiere. | True | Special Cable to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/clubwoman-hits-food-destruction-mrs-ll-blankenburg-in-address-to.html | CLUBWOMAN HITS FOOD 'DESTRUCTION'; Mrs. L.L. Blankenburg in Address to Club Federation Assails AAA Policies. LARGER PROGRAM SOUGHT Mrs. Poole Outlines Campaign Against Graft, Immoral Plays, Pictures and Books. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/book-36-rounds-of-boxing.html | Book 36 Rounds of Boxing. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/doctors-fly-to-aid-man-in-galapagos-canal-zone-navy-surgeons-to.html | DOCTORS FLY TO AID MAN IN GALAPAGOS; Canal Zone Navy Surgeons to Operate for Appendicitis on W.A. Robinson. AUTHOR STRICKEN ON TRIP With Wife and a Cousin, Was Gathering Data for a Novel -- Planes Due Tonight. | True | Special Cable to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/officials-unstirred-by-news-of-machado-he-is-reported-here-but.html | OFFICIALS UNSTIRRED BY NEWS OF MACHADO; He Is Reported Here, but Cubans, Police and Federal Men Say They Know Nothing. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/dances-to-be-held-on-central-park-mall-soon-3-orchestras-are-ready.html | Dances to Be Held on Central Park Mall Soon; 3 Orchestras Are Ready 3 More Will Be Hired | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/newsprint-exports-rise-canada-shipped-more-in-april-than-in-same.html | NEWSPRINT EXPORTS RISE.; Canada Shipped More in April Than in Same Month Last Year. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/wins-fellowship-at-hunter.html | Wins Fellowship at Hunter. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/thrillhunter-12-is-subdued-by-city-runaway-caught-on-arrival-but.html | THRILL-HUNTER, 12, IS SUBDUED BY CITY; Runaway Caught on Arrival, but 'Soft' Official Shows Him Sights Anyway. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/aiding-western-pacific-holders-of-half-of-5-bonds-have-assented-to.html | AIDING WESTERN PACIFIC.; Holders of Half of 5% Bonds Have Assented to Change. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/commodity-markets-silver-futures-drop-under-pressure-of-heavy.html | COMMODITY MARKETS.; Silver Futures Drop Under Pressure of Heavy Selling -- Rubber Off -- Other Staples Firm. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/union-seminary-to-curb-radicals-dr-coffin-tells-alumni-he-will-not.html | UNION SEMINARY TO CURB RADICALS; Dr. Coffin Tells Alumni He Will Not Let School Be Made a 'Guinea Pig for a Soviet.' HE CITES DINING-HALL ROW Students Charged Institution Was 'Mulcting Employes' -93 Receive Degrees. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/gill-retires-at-illinois.html | Gill Retires at Illinois. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/plan-brewery-merger-in-canada.html | Plan Brewery Merger in Canada. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/rebate-charge-sifted-jersey-federal-jury-takes-up-icc-railroad.html | REBATE CHARGE SIFTED.; Jersey Federal Jury Takes Up I.C.C. Railroad Complaint. | True | Special to THE NEW YORK TIMES. | C1B 226231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/ii-bloomingdale-left-8497026-estate-largely-in-securities-includes.html | I.I. BLOOMINGDALE LEFT $8,497,026; Estate, Largely in Securities, Includes Many Stocks of Family Concerns. LARGE FUND FOR WIDOW She Gets $4,997,801 in Trust -St. John's Cathedral and Jewish Charities Contingent Legatees. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/the-komodo-lizard.html | The Komodo Lizard. | True | CHARLES R. KNIGHT | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/columbia-elects-patterson.html | Columbia Elects Patterson. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/william-g-hosea.html | WILLIAM G. HOSEA. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/utility-reports-capital-outlays-commonwealth-and-southern-expended.html | UTILITY REPORTS CAPITAL OUTLAYS; Commonwealth and Southern Expended $7,723,317 in 1933 on Its Equipment. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/art-brevities.html | Art Brevities. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/bookbinders-suit-holds-code-unfair-injury-to-small-business-cited.html | BOOKBINDERS' SUIT HOLDS CODE UNFAIR; Injury to Small Business Cited in Plea for Writ to Halt NRA Enforcement. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/trees-to-be-fliers-guide.html | Trees to Be Flier's Guide. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/b-warehdorff-6i-florist-dies-here-sold-roses-with-mother-and-grair.html | B. WAREHDORFF, 6i, FLORIST, DIES HERE; Sold Roses With Mother and Gra+-Ir-' en Fourteenth treet 50 Years Ago. HOPPED THE STREET CARS Family Inaugurated Delivery on i Minute's Notice -- Business Grew to 11 Stores. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/bolivia-admits-heavy-fighting.html | Bolivia Admits Heavy Fighting. | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/nra-backs-south-in-newsprint-aims-major-berry-urges-southern.html | NRA BACKS SOUTH IN NEWSPRINT AIMS; Major Berry Urges Southern Publishers to Cooperate in Establishing industry. A STABILIZING BENEFIT Raw Material, Power and Transportation Stand Waiting for Use, He Points Out. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/third-dance-held-by-maytown-club-society-attends-dinner-fete-in.html | THIRD DANCE HELD BY MAYTOWN CLUB; Society Attends Dinner Fete in Roof Garden -- Special Program Presented. MANY ENTERTAIN QUESTS Hosts Include Mr. and Mrs. A.F. Jaeckel and Colonel and Mrs. Frank J. Morrow. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/peddler-killed-by-bus-driver-held-after-vehicle-crashes-into.html | PEDDLER KILLED BY BUS.; Driver Held After Vehicle Crashes Into Pushcart in Second Av. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/fleam-captures-the-acorn-stakes-triumphs-by-four-lengths-in-mile.html | FLEAM CAPTURES THE ACORN STAKES; Triumphs by Four Lengths in Mile Event at Belmont and Earns $8,575 Purse. DUSKY PRINCESS IS NEXT Victor's Stablemate Leads Lady Reigh -- Thursday Scores by Nose in Fifth Race. | True | By Bryan Field. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 226231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/mortgage-crisis-declared-easing-officials-tell-alger-at-hearing.html | MORTGAGE CRISIS DECLARED EASING; Officials Tell Alger at Hearing That Net Return on Rentals Has Doubled in Year. HUGE DEFAULT 'UNKNOWN' Bond and Mortgage Investors Misinformed, Clarke Says -Conboy Studies Case. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/us-sees-big-issues-in-1935-naval-talk-whole-pacific-problem-may-be.html | U.S. SEES BIG ISSUES IN 1935 NAVAL TALK; Whole Pacific Problem May Be Opened in Administration's Hardest Negotiation. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/buenos-aires-opera-opens.html | Buenos Aires Opera Opens. | True | Special Cable to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/laguardia-warns-on-milk-price-rise-tells-state-board-that-citys.html | LAGUARDIA WARNS ON MILK PRICE RISE; Tells State Board That City's Unemployed Could Not Bear an Increase. LOOSE SALE IS DISCUSSED Baldwin, at Albany Conference, Says Plan Can Be Worked Out to Reduce Rates Here. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/exconvict-linked-to-robles-seizure-joe-newton-one-of-4-brothers-in.html | EX-CONVICT LINKED TO ROBLES SEIZURE; Joe Newton, One of 4 Brothers in $2,000,000 Rondout Raid, Is Arrested in Tucson. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/indians-top-yanks-and-sweep-series-brown-allows-three-blows-to-gain.html | INDIANS TOP YANKS AND SWEEP SERIES; Brown Allows Three Blows to Gain 5-1 Victory -- Gehrig Drives Tenth Homer. | True | By James P. Dawson.special To the New York Times. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/industry-loan-bill-speeded-by-house-both-parties-unite-to-block.html | INDUSTRY LOAN BILL SPEEDED BY HOUSE; Both Parties Unite to Block Effort at Amendment of the $440,000,000 Measure. RUSH 'PAYOFF' PLAN NEXT Bank Aid Wins Right-of-Way and Chamber Will Go Into Session an Hour Early. INDUSTRY LOAN BILL SPEEDED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/homanss-72-low-in-golf-at-arcola-new-jersey-star-leads-select-field.html | HOMANS'S 72 LOW IN GOLF AT ARCOLA; New Jersey Star Leads Select Field -- Lester Is Next With Card of 74. | True | By William D. Richardson. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/mamaroneck-tax-sale-today.html | Mamaroneck Tax Sale Today. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/rochester-victor-8-to-3-royals-get-five-hits-off-kaufmann-and-lose.html | ROCHESTER VICTOR, 8 TO 3.; Royals Get Five Hits Off Kaufmann and Lose Series. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/cotton-is-eased-by-silver-stand-gain-is-lost-after-president.html | COTTON IS EASED BY SILVER STAND; Gain Is Lost After President Delivers Message, With End 3 to 4 Points Off. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/rejects-kentucky-sales-tax.html | Rejects Kentucky Sales Tax. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/discusses-armour-plan-fh-prince-chairman-reveals-debate-over.html | DISCUSSES ARMOUR PLAN.; F.H. Prince, Chairman, Reveals Debate Over Dividend Rate. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/more-policemen-wanted.html | More Policemen Wanted. | True | M. STRAND | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/college-page-revived-the-princeton-pictorial-put-on-sale-again.html | COLLEGE PAGE REVIVED.; The Princeton Pictorial Put on Sale Again After 12 Years. | True | Special to THE NEW YORK TIMES. | C1B 226231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/mayors-testimony-sent-to-police-trial-deposition-read-into-the.html | MAYOR'S TESTIMONY SENT TO POLICE TRIAL; Deposition Read Into the Record at Hearing of Four Accused of Neglect in Taxi Strike. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/mortgage-aid-bill-vetoed-by-lehman-plan-to-permit-reorganization-of.html | MORTGAGE AID BILL VETOED BY LEHMAN; Plan to Permit Reorganization of Guaranty Companies Held Unsafe for Investors. LACK OF PROTECTION HIT Governor Says Measure Would Have Left the Way Open for the Same Old Abuses. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/lleberman-bluner.html | Lleberman -- Bluner. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/canadian-gains-cited-head-of-dominion-steel-and-coal-points-to-rise.html | CANADIAN GAINS CITED.; Head of Dominion Steel and Coal Points to Rise in Business. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/aviators-fly-blind-to-transport.html | Aviators Fly Blind to Transport. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/hitchcocks-four-prevails-10-to-4-turns-back-millss-quartet-in-last.html | HITCHCOCK'S FOUR PREVAILS, 10 TO 4; Turns Back Mills's Quartet in Last of 4 Members' Games at Meadow Brook. SMITH COUNTS NINE TIMES Leads Team to 13-to-5 Victory -Bostwick and Phipps Are Other Leading Players. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/charter-revision-group-begins-work-friday-smith-expected-to-assign.html | Charter Revision Group Begins Work Friday; Smith Expected to Assign Topics for Study | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/ftwards-morris.html | Ftwards -- Morris. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/6o-gain-in-year-by-eight-railways-lines-to-report-first-for-april.html | 60% GAIN IN YEAR BY EIGHT RAILWAYS; Lines to Report First for April Run Net Operating Income Far Above 1933. GROSS INCREASES 23.2% Last Month's Upturns Follow 152% Rise in March Net Above Mark a Year Earlier. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/style-show-and-tea-aids-grenfell-work-proceeds-at-hewlett-harbor-to.html | STYLE SHOW AND TEA AIDS GRENFELL WORK; Proceeds at Hewlett Harbor to Help Labrador Mission Care for Settlers. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/ryan-charges-plot-led-to-marriage-countess-misled-him-in-effort-to.html | RYAN CHARGES PLOT LED TO MARRIAGE; Countess Misled Him in Effort to Get Fortune, He Says -- She Makes Flat Denial. GUARDIANSHIP AT ISSUE Her Lawyer Declares That She Is Being Shadowed Constantly and Is Left Penniless. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/blocked-funds-freed-by-brazils-decree-modification-of-exchange.html | BLOCKED FUNDS FREED BY BRAZIL'S DECREE; Modification of Exchange Rules Includes Permits for Remittances Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/dies-of-a-wound-held-superficial-bellevue-employe-succumbs-shot-in.html | DIES OF A WOUND HELD SUPERFICIAL; Bellevue Employe Succumbs -Shot in His Home as Burglar by Policemen May 15. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/tells-how-doherty-obtained-control-trade-commission-aide-says-that.html | TELLS HOW DOHERTY OBTAINED CONTROL; Trade Commission Aide Says That Cities Service Sold Him 1,000,000 Shares in 1929. COST WAS $1 PER SHARE Purchase Increased Voting Power of President to 29.6%, Agent Asserts. TELL SHOW DOHERTY OBTAINED CONTROL | True | Special to THE NEW YORK TIMES. | C1B 226231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/fighting-planes-reach-china.html | Fighting Planes Reach China. | True | Special Cable to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/officials-wife-a-suicide-mrs-jdg-gennerich-of-white-plains-had-long.html | OFFICIAL'S WIFE A SUICIDE.; Mrs. J.D.G. Gennerich of White Plains Had Long Been Ill. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/wall-street-cold-to-silver-program-thinks-that-sole-chance-for.html | WALL STREET COLD TO SILVER PROGRAM; Thinks That Sole Chance for Bimetallism's Success Lies in World Adoption. PUZZLED OVER PROVISIONS Silver Dealers Fearful of Futures Trading Curb -- Drop in Stocks Follows Message. WALL STREET COLD TO SILVER PROGRAM | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/rheinold-h-burmeister.html | RHEINOLD H. BURMEISTER. | True | i Special to Tu .Ev.YOK TIMES. I | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/production-of-oil-declines-in-week-daily-output-down-by-8900.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Output Down by 8,900 Barrels, but Still Exceeds Federal Allowance. IMPORTS RISE SHARPLY Receipts of Crude and Refined Products Estimated at 1,131,000 Barrels. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/brooklyn-housewife-struck-down-in-home-assault-by-negro-is-fourth.html | BROOKLYN HOUSEWIFE STRUCK DOWN IN HOME; Assault by Negro Is Fourth of Kind in Navy Yard District in the Last Six Weeks. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/quotations-sag-in-berlin.html | Quotations Sag in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/i-daughter-to-llrs-julian-spring.html | I Daughter to llrs. Julian Spring. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/frank-fellhauer.html | FRANK FELLHAUER. | True | pecial to THB YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/andrew-fullerton-distinguished-surgeon-known-also-as-educator.html | ANDREW FULLERTON.; ' Distinguished Surgeon Known Also as Educator, | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/warns-chile-on-embargo-newspaper-says-ban-on-chaco-arms-could-not.html | WARNS CHILE ON EMBARGO; Newspaper Says Ban on Chaco Arms Could Not Be Enforced. | True | Special Cable to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/ic-f-ig-dirs-was-alir-aide-succumbs-to-heart-attack-in.html | IC. F. IG DIRS; WAS ALIR AIDE; Succumbs to Heart Attack in BrooklynmPost of Assistant to Mayor Created for Him. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/the-jersey-conventions.html | THE JERSEY CONVENTIONS. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/paris-market-depressed.html | Paris Market Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/cranberry-plant-destroyed.html | Cranberry Plant Destroyed. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/salvationist-aid-urged-by-smith-private-relief-must-go-on-despite.html | SALVATIONIST AID URGED BY SMITH; Private Relief Must Go On Despite Public Grants, He Tells Leaders in Drive. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/communists-find-czarist-in-party-oust-member-who-falsified.html | COMMUNISTS FIND CZARIST IN PARTY; Oust Member Who Falsified Revolutionary Background to Enter Ranks in 1920. ORDER MORE RIGID TESTS Pravda Urges Greater Vigilance Now That Organization Has Grown to 2,500,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 226231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/jesse-b-churchill-consulting-chemist-for-city-of-new-york-dies-at.html | JESSE B. CHURCHILL.; Consulting Chemist for City of New York Dies at Summer Home. | True | Special to TH NKW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/miss-van-wyck-honored-head-of-worlds-y-w-c-a-chief-guest-at-tea.html | MiSS VAN WYCK HONORED.; Head of World's Y. W. C, A, Chief Guest at Tea Here. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/benefit-for-blind-babies.html | Benefit for Blind Babies. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/eastern-rugby-union-formed-by-7-teams-harvard-princeton-lafayette.html | EASTERN RUGBY UNION FORMED BY 7 TEAMS; Harvard, Princeton, Lafayette and L.I.U. Among Members of New Group. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/the-bank-payoff.html | THE BANK "PAY-OFF." | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/gustaf-adolf-hurt-in-fall.html | Gustaf Adolf Hurt in Fall. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/changes-in-crowell-co-lw-maxwell-named-chairman-and-th-beck.html | CHANGES IN CROWELL CO.; L.W. Maxwell Named Chairman and T.H. Beck President. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/burgess-stevens.html | Burgess -- Stevens. | True | Special to Tm llzw y o,e TnS. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/presidents-silver-message-silver-proposals-of-the-president.html | President's Silver Message; SILVER PROPOSALS OF THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/newark-teacher-dies-of-injury.html | Newark Teacher Dies of Injury. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/reds-down-braves-104-hafey-lombardi-get-homers-in-17hit-attack.html | REDS DOWN BRAVES, 10-4.; Hafey, Lombardi Get Homers in 17-Hit Attack. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/to-direct-amherst-paper-editorial-and-business-executives-are.html | TO DIRECT AMHERST PAPER; Editorial and Business Executives Are Chosen. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/democrats-map-jersey-campaign-hague-predicts-plurality-of-230000.html | DEMOCRATS MAP JERSEY CAMPAIGN; Hague Predicts Plurality of 230,000 for State Party in November Vote. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/senators-score-over-tigers-52-crowder-outpitches-bridges-in-final.html | SENATORS SCORE OVER TIGERS, 5-2; Crowder Outpitches Bridges in Final Game of Series at Detroit. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/date-for-reorganization-set.html | Date for Reorganization Set. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/battelle-shwtb.html | Battelle -- Shwtb. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/perry-warriner.html | Perry -- Warriner. | True | Special to THg NgW YORK TSS. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/dollar-drops-slightly-in-face-of-silver-move.html | Dollar Drops Slightly In Face of Silver Move | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/supporting-card-is-set-day-and-marchese-on-program-with-mclarnin.html | SUPPORTING CARD IS SET.; Day and Marchese on Program With McLarnin Bout. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/winnipeg-to-have-holiday.html | Winnipeg to Have Holiday. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/madras-post-to-erskine-governorship-goes-to-member-of-british.html | MADRAS POST TO ERSKINE.; Governorship Goes to Member of British Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/mortgage-owners-win-court-ruling-guarantee-companies-must-free.html | MORTGAGE OWNERS WIN COURT RULING; Guarantee Companies Must Free Funds Collected on Rent Assignments. $900,000 IN TEST CASE Frankenthaler Upholds Bank in Proceedings Against Title Concern. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/manhattan-cubs-on-top-defeat-la-salle-ma-nine-61-kerwin-is-mound.html | MANHATTAN CUBS ON TOP.; Defeat La Salle M.A. Nine, 6-1 - Kerwin Is Mound Star. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/miss-taubele-defeats-miss-bair-60-64-reaches-semifinal-of-clay.html | Miss Taubele Defeats Miss Bair, 6-0, 6-4; Reaches Semi-Final of Clay Court Tennis | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/hncockpryor.html | HncockPryor. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/i-many-debutantes-participate-in-fete-garden-party-at-ulrave-aids.html | i MANY DEBUTANTES PARTICIPATE IN FETE; Garden Party at Sul.rave Aids Bab.:_s Ward of PostGraduate Hospital. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/gets-watch-as-annapolis-prize.html | Gets Watch as Annapolis Prize. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/stock-market-indices-international-average-gains-slightly-in-week.html | STOCK MARKET INDICES.; International Average Gains Slightly in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/fugitive-banker-caught.html | Fugitive Banker Caught. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/5-nazi-guards-held-after-irvington-riot-newark-judge-in-paroling-3.html | 5 NAZI GUARDS HELD AFTER IRVINGTON RIOT; Newark Judge, in Paroling 3 in Fight, Says City Won't Tolerate Foreign Disputes. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/penn-downs-drexel-104-shanahan-and-kellett-lead-attack-of-winning.html | PENN DOWNS DREXEL, 10-4.; Shanahan and Kellett Lead Attack of Winning Nine. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/store-failures-fewer-declined-15-to-117-during-week-dun-bradstreet.html | STORE FAILURES FEWER.; Declined 15 to 117 During Week, Dun & Bradstreet Report. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/walter-s-hicks.html | WALTER S. HICKS. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/five-indicted-in-gum-theft.html | Five Indicted in Gum Theft. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/fleet-admiral-sings-on-radio.html | Fleet Admiral Sings on Radio. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/9-indicted-in-war-on-policy-gambling-old-lottery-law-is-invoked-in.html | 9 INDICTED IN WAR ON POLICY GAMBLING; Old Lottery Law Is Invoked in Effort to Bring About Felony Conviction. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/water-tank-crashes-through-roof-kills-3-two-more-are-missing-and.html | WATER TANK CRASHES THROUGH ROOF, KILLS 3; Two More Are Missing and Six Are Hurt at Chicago -- 4 Floors Damaged. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/canada-is-silent-on-our-silver-plan-bennett-said-to-have-received.html | CANADA IS SILENT ON OUR SILVER PLAN; Bennett Said to Have Received an Inquiry From Washington on Attitude. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/group-which-built-rainbow-is-named-four-members-of-vanderbilt.html | GROUP WHICH BUILT RAINBOW IS NAMED; Four Members of Vanderbilt Family Aided Financially in Cup Boat Work. J.P. MORGAN ALSO HELPED Harkness, Baker, Field and Mills Are Among Others Interested in the Yacht. | True | By James Robbins. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/two-supreme-court-decisions.html | TWO SUPREME COURT DECISIONS. | True | | C1B 226231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/childrens-centre-holds-italian-fiesta-crowd-in-hester-st-hears.html | CHILDREN'S CENTRE HOLDS ITALIAN FIESTA; Crowd in Hester St. Hears Music and Watches Dances -- Song Dedicated to LaGuardia. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/warner-j-steee-was-president-of-textile-concern-bearing-his-name.html | WARNER J. STEEE.; Was President of Textile Concern Bearing His Name, | True | Special to THE 1? YORK TLES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/brazil-stands-pat-on-army-vote.html | Brazil Stands Pat on Army Vote. | True | Special Cable to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/brooklyn-college-subdues-ccny-scores-seventh-victory-in-row-as.html | BROOKLYN COLLEGE SUBDUES C.C.N.Y.; Scores Seventh Victory in Row as Nahem Checks Lavender to Gain 3-2 Decision. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/2-union-heads-cleared-acquitted-of-plot-charge-in-suit-by-earl.html | 2 UNION HEADS CLEARED.; Acquitted of Plot Charge in Suit by Earl Carroll. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/mrs-maurice-hirschberg.html | MRS. MAURICE HIRSCHBERG. | True | Secial to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/english-win-at-net-98-doubles-victory-by-perry-and-hughes-defeats.html | ENGLISH WIN AT NET, 9-8.; Doubles Victory by Perry and Hughes Defeats French Team. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/new-markets-desired.html | New Markets Desired. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/luncheon-is-given-for-miss-wagstaff-ann-r-foster-is-hostess-to-the.html | LUNCHEON IS GIVEN FOR MISS WAGSTAFF; Ann R. Foster Is Hostess to the Prosoective Bride of Lieut. David Wagstaff Jr. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/rival-factions-would-back-his-son-21.html | Rival Factions Would Back His Son, 21 | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/cuba-calls-in-gold-to-debase-coinage-export-of-metal-forbidden-in.html | CUBA CALLS IN GOLD TO DEBASE COINAGE; Export of Metal Forbidden in Move to Reduce Content From 98.73 to 88.86%. TERRORISTS AGAIN ACTIVE Editor of Spanish Newspaper Is Shot and Plant of English Language Daily Bombed. | True | Special Cable to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/book-notes.html | BOOK NOTES | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/harriman-bank-set-market-for-stock-brokers-and-austin-secretary.html | HARRIMAN BANK SET MARKET FOR STOCK; Brokers and Austin Secretary Tell of Deals Prohibited by Federal Statute. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/WOMEN/archives/sets-womens-air-mark-jean-batten-files-solo-from-england-to.html | SETS WOMEN'S AIR MARK.; Jean Batten Files Solo From England to Australia in 15 Days. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/cities-service-loses-plea-to-block-offer-of-california-standard-for.html | Cities Service Loses Plea to Block Offer Of California Standard for Richfield Oil | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/young-americans.html | Young Americans. | True | H.D. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/a-securities-act-mystery.html | A SECURITIES ACT MYSTERY. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/hoover-invited-to-join-board-of-new-york-life.html | Hoover Invited to Join Board of New York Life | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/lowpriced-land-sought-housing-authority-found-lower-east-side.html | LOW-PRICED LAND SOUGHT.; Housing Authority Found Lower East Side Values Too High. | True | To the Editor of The New York Times:B.C. VLADECK, Member New York City Housing Authority | C1B 226231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/new-deal-attack-pressed-by-mills-despotic-program-would-need.html | NEW DEAL ATTACK PRESSED BY MILLS; Despotic' Program Would Need Supermen to Administer It, He Tells Republicans. MACY IS NOT AT RALLY Wadsworth Asserts Democratic Rebels Will Join Fight to Protect 'Rights.' | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/grains-dip-in-face-of-dire-crop-news-outlook-for-harvest-in-west.html | GRAINS DIP IN FACE OF DIRE CROP NEWS; Outlook for Harvest in West and Northwest Said to 'Border on a Calamity.' SOME HOPE IN JUNE RAINS Wheat Is Off 1/4-3/8c, Corn 1/8, Barley 1/4-1 1/2, Oats and Rye Irregular. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/james-c-kline-actor-84-played-with-edwin-booth-and-forrest.html | JAMES C. KLINE.; Actor, 84, Played With Edwin Booth and Forrest. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/alfonso-held-ready-to-renounce-throne.html | Alfonso Held Ready to 'Renounce' Throne; | True | Special Cable to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/writes-on-salamanders-rochester-zoologist-compiles-a-book-on-state.html | WRITES ON SALAMANDERS.; Rochester Zoologist Compiles a Book on State Specimens. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/bf-wollman-left-estate-to-his-widow-contingent-bequests-of-389000.html | B.F. WOLLMAN LEFT ESTATE TO HIS WIDOW; Contingent Bequests of $389,000 Provided in Will -- Charities May Get the Residue. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/francis-de-s-casey-art-editor-52-dead-regarded-as-expert-in-coor.html | FRANCIS DE S. CASEY, ART EDITOR, 5.2, DEAD; Regarded as Expert in. Co/or and Art Reproduction for Publications. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/elizabeth-tron6-sets-wedding-date-santa-barbara-girl-will-be.html | ELIZABETH STRON6 SETS WEDDING DATE; Santa Barbara Girl Will Be Married to K. W. Wafters Jr. on Coast June 14. SELECTS FIVE ATTENDANTS Bride-to-Be's Late Father Was One Time Governor of the Federal Reserve Bank. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/mlarnin-engages-in-brisk-workout-spars-two-fast-rounds-with-reed.html | M'LARNIN ENGAGES IN BRISK WORKOUT; Spars Two Fast Rounds With Reed, Philadelphia Boxer, at Atlantic City. STRIVES TO PERFECT LEFT Welterweight Champion Also Goes 2 Rounds With Wallace and Floors Him Twice. | True | By Joseph C. Nichols.special To the New York Times. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/new-devices-aid-crippled-patients-permit-turning-of-pages-of-a-book.html | NEW DEVICES AID CRIPPLED PATIENTS; Permit Turning of Pages of a Book or Dialing of Radio by Slight Motion of Head. ELECTRIC EYE IS USED Contrivances Responding to Voice or Touch of Tongue Are Shown at Hospital Here. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/200mile-speed-set-for-new-army-planes-minimum-specifications-are.html | 200-MILE SPEED SET FOR NEW ARMY PLANES; Minimum Specifications Are Given by War Department for Ninety Bombers. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/cast-for-stadium-opera-althouse-and-mme-matzenauer-to-sing-in.html | CAST FOR STADIUM OPERA.; Althouse and Mme. Matzenauer to Sing in 'Samson and Dalila.' | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/heads-nyu-alumni-group.html | Heads N.Y.U. Alumni Group. | True | | C1B 226231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/lord-grey-de-ruthyn-dies-in-england-at-72-title-dating-buck-to-324.html | LORD GREY DE RUTHYN DIES IN ENGLAND AT 72; Title Dating Buck to ! 324 Now in Abeyance -- Peer Once Rancher Near Butte. | True | Special Cable to Tr Nzw YORK TS. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/orrlck-risler.html | Orrlck -- risler. | True | Special to THZ NEw YORN TruES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/dad-wson-73-inventor-is-dead-won-instant-success-in-his-search-for.html | DAD WSON, 73, INVENTOR, IS DEAD; Won Instant Success in His Search for a Process of Refining Edible Oils. DID NOT SEEK PATENT Pioneer in Developing Cottonseed-Oil Products -- Ex-Head of American Cotton Oil Co. | True | Special to lBw Yoa TxrSS. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/blow-at-united-states-is-seen.html | Blow at United States Is Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/arrange-amateur-boxing-show.html | Arrange Amateur Boxing Show. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/newark-sets-back-albany-by-7-to-5-bartons-12th-homer-features-bears.html | NEWARK SETS BACK ALBANY BY 7 TO 5; Barton's 12th Homer Features Bears' Attack -- Schalk and Friberg Also Connect. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/uruguay-to-ship-wheat-will-sell-11000000-bushels-to-relieve.html | URUGUAY TO SHIP WHEAT.; Will Sell 11,000,000 Bushels to Relieve Shortage of Exchange. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/wider-restriction-on-copper-sales-code-authoritys-ban-on-nonblue.html | WIDER RESTRICTION ON COPPER SALES; Code Authority's Ban on Non-Blue Eagle Product Is Extended to June 15. NEW APPEAL FOR SUPPORT Fabricators and Consumers Asked to Aid in Plan to Stabilize Prices. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/dr-orin-w-garrison-i-believed-oldest-civil-war-veteran-u-s-pension.html | DR. ORIN W. GARRISON.; I Believed Oldest Civil War Veteran, U. S. Pension ,Rolls. I on | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/bigger-sunday-staff-in-hospitals-ordered-goldwater-finds-letdown-in.html | BIGGER SUNDAY STAFF IN HOSPITALS ORDERED; Goldwater Finds Let-Down in Service on That Day -- Plans to Add 4,400 Jobs. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/profit-for-rko-in-first-quarter-receiver-reports-423131-net-against.html | PROFIT FOR R.-K.-O. IN FIRST QUARTER; Receiver Reports $423,131 Net, Against $1,098,447 Loss in 1933 Period. DEFICIT REDUCED IN YEAR Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/2189000-more-asked-from-pwa-for-subway.html | $2,189,000 More Asked From PWA for Subway | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/tom-mix-loses-contract-suit.html | Tom Mix Loses Contract Suit. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/lewis-h-wood-dead-led-in-varnish-trade-relired-treasurer-of-company.html | LEWIS H. WOOD DEAD; LED IN VARNISH TRADE!; Relired Treasurer of Company in Brooklyn Established by His Father in 1853. | True | pecl to 'THc NSW YO Tn8. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/giants-conquered-by-cards-in-ninth-medwicks-triple-with-bases.html | GIANTS CONQUERED BY CARDS IN NINTH; Medwick's Triple With Bases Filled Settles Odd Game of Series by 7 to 4. | True | By John Drebinger. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/to-renew-testimony-on-mails.html | To Renew Testimony on Mails. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/urges-mount-roosevelt-representative-mitchell-offers-a-bill-to-name.html | URGES 'MOUNT ROOSEVELT'; Representative Mitchell Offers a Bill to Name Tennessee Peak. | True | | C1B 226231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/drab-newspapers-hurt-reich-trade-monotony-causes-a-decline-in.html | DRAB NEWSPAPERS HURT REICH TRADE; Monotony Causes a Decline in Advertising, Which, in Turn, Cuts Business Turnover. | True | By Frederick T. Birchall. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/ross-ends-hard-training-speedy-welterweight-challenger-boxes-6.html | ROSS ENDS HARD TRAINING.; Speedy Welterweight Challenger Boxes 6 Rounds With 3 Men. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/119-speeders-in-court-12-prefer-2-days-in-jail-to-25-fine-353.html | 119 SPEEDERS IN COURT.; 12 Prefer 2 Days in Jail to $25 Fine -- 353 Traffic Cases in Bronx. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/railroads-reduce-freight-damage-payments-for-claims-in-1933-show.html | RAILROADS REDUCE FREIGHT DAMAGE; Payments for Claims in 1933 Show Decrease of 18.2% From Year Before. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/edwin-e-slick-marries-prominent-pittsburgh-steel-man-weds-martha.html | EDWIN E. SLICK MARRIES.; Prominent Pittsburgh Steel Man Weds Martha Gray in South. | True | Slecfal to T Nsw YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/steam-navigation-marks-115th-year-maritime-day-celebrations-in-50.html | STEAM NAVIGATION MARKS 115TH YEAR; Maritime Day Celebrations in 50 Port Cities Recall First Atlantic Crossing. TWO OBSERVANCES HERE Dogwood Tree From Georgia, Whence Savannah Sailed, Planted at Corlears Hook. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/financial-markets-stocks-turn-downward-after-presidents-silver.html | FINANCIAL MARKETS; Stocks Turn Downward After President's Silver Message -- Speculators Disappointed. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/france-and-russia-in-an-army-liaison-wide-technical-cooperation-has.html | FRANCE AND RUSSIA IN AN ARMY LIAISON; Wide 'Technical Cooperation' Has Replaced That Between the Soviet and Germany. ALARM RISING IN BERLIN Expected Pact Is Seen as the Answer of Litvinoff to Rejection of Baltic Treaty. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/field-day-for-bond-club-varied-sports-program-arranged-for-outing.html | FIELD DAY FOR BOND CLUB.; Varied Sports Program Arranged for Outing on Friday. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/join-investment-group-147-members-admitted-by-association-this-year.html | JOIN INVESTMENT GROUP.; 147 Members Admitted by Association This Year. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/hippodrome-bills-manon-by-puccini-opera-added-to-repertoire-will-be.html | HIPPODROME BILLS 'MANON,' BY PUCCINI; Opera, Added to Repertoire, Will Be Sung June 2 -- 'Aida' to Open Week on Sunday. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/carbide-raises-dividend-stock-put-on-140-annual-basis-by-35c.html | CARBIDE RAISES DIVIDEND.; Stock Put on $1.40 Annual Basis by 35c Quarterly Payment. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/leonard-di-zapponeta.html | Leonard -- di Zapponeta. | True | special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/putting-decided-in-fischer-match-johnnys-success-on-greens-turned.html | PUTTING DECIDED IN FISCHER MATCH; Johnny's Success on Greens Turned Back Moreland, Darwin Says. | True | By Bernard Darwin, British Golf Expert. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/fischer-conquers-moreland-3-and-2-triumphs-over-rival-us-star-in.html | FISCHER CONQUERS MORELAND, 3 AND 2; Triumphs Over Rival U.S. Star in Exciting Match to Gain in British Amateur. GOODMAN ALSO A VICTOR Beats Robb in His First Appearance in Event -- Dunlap, Guilford, Westland Win. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 226231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/president-asks-silver-base-be-ultimately-1-to-3-gold-wants-50.html | PRESIDENT ASKS SILVER BASE BE 'ULTIMATELY' 1 TO 3 GOLD; WANTS 50% SPECULATION TAX; BILL LINKED TO MESSAGE Buying of Metal Would Be Directed at 50c for Domestic Stocks. NATIONALIZATION AT WILL Steps Have Been Taken to Sound Out Other Powers on World Monetary Values. PITTMAN HAILS MEASURE But Thomas, Borah and Other Senators See No Change in the Status of Currency. PRESIDENT ASKS ACTION ON SILVER | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/conboy-seeks-tax-on-illicit-alcohol-6688947-suit-names-du-pont.html | CONBOY SEEKS TAX ON ILLICIT ALCOHOL; $6,688,947 Suit Names du Pont Company as Successor of a 'Lacquer' Concern. BOOTLEG PLOT IS CHARGED Untaxed Paint Thinner Sold for Beverage Purposes, Federal Action Here Alleges. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/kunstler-denies-all-bar-charges-admits-friendship-for-leef-but-says.html | KUNSTLER DENIES ALL BAR CHARGES; Admits Friendship for Leef, but Says to Term Him a 'Fixer' Is 'Ridiculous.' INSISTS GRAND ST. IS HOME Inquiries on Leef Started When He Testifies He Never Paid Income Tax Despite Loans. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/judge-to-lead-orioles-veteran-first-baseman-will-manage-the.html | JUDGE TO LEAD ORIOLES.; Veteran First Baseman Will Manage the Baltimore Club. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/londos-tosses-kampfer-gains-fall-in-3454-with-body-slam-steinke-is.html | LONDOS TOSSES KAMPFER.; Gains Fall in 34:54 With Body Slam -- Steinke Is Victor. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/james-e-imler.html | JAMES E. IMLER. | True | Special to TR NSW YOR TES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/soviet-plane-tows-train-on-long-trip-hauling-3-gliders-to-crimea.html | SOVIET PLANE TOWS 'TRAIN' ON LONG TRIP; Hauling 3 Gliders to Crimea From Moscow, It Runs on Schedule on First Lap. BELIEVED DOWN IN STORM Overdue at Its Destination After Making 110 Miles an Hour on Hop to Kharkov. | True | By Harold Denny.special Cable To the New York Times. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/lehman-vetoes-auto-inspection-bill-objects-to-supervision-by-garage.html | Lehman Vetoes Auto Inspection Bill; Objects to Supervision by Garage Men | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/federal-aid-work-hit-as-inadequate-miss-mary-van-kleeck-tells.html | FEDERAL AID WORK HIT AS INADEQUATE; Miss Mary Van Kleeck Tells Social Workers Their Hopes Are Only an Illusion. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/named-to-education-post-john-w-studebaker-nominated-for-federal.html | NAMED TO EDUCATION POST; John W. Studebaker Nominated for Federal Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/urges-aid-for-farmers-south-australian-premier-to-ask-relief-for.html | URGES AID FOR FARMERS.; South Australian Premier to Ask Relief for Wheat Growers. | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/lima-voices-gratification.html | Lima Voices Gratification. | True | Special Cable to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/expert-reviews-cuttens-accounts-government-witness-argues-trader.html | EXPERT REVIEWS CUTTEN'S ACCOUNTS; Government Witness Argues Trader Had Many of Them That Concealed Position. SAYS HIS REPORTS VARIED Referee Admits Hyde Messages Into the Evidence, but Bars Magazine Articles. | True | Special to THE NEW YORK TIMES. | C1B 226231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/personnel-changed-on-teachers-board-mcgoldrick-takes-place-in.html | PERSONNEL CHANGED ON TEACHERS BOARD; McGoldrick Takes Place in Retirement Body -- Memory of Cunningham Honored. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/weds-in-hospital-bed-dorothy-farrell-facing-operation-married-to-jl.html | WEDS IN HOSPITAL BED.; Dorothy Farrell, Facing Operation, Married to J.L. Gormley. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/two-bavarian-districts-prohibit-catholic-sports.html | Two Bavarian Districts Prohibit Catholic Sports | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/chinese-boatmen-protest.html | Chinese Boatmen Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/wins-vassar-scholarship.html | Wins Vassar Scholarship. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/dodgers-topple-the-cubs-5-to-4-score-in-12th-after-wilson-batting.html | DODGERS TOPPLE THE CUBS, 5 TO 4; Score in 12th After Wilson, Batting for Lucas in 9th, Ties Count With Homer. CHICAGO FALLS FROM LEAD Mungo, Called to Mound in Relief Role, Gains 6th Victory and Runs Strikeouts to 51. | True | By Roscoe McGowen. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/child-to-mrs-a-e-arnstein.html | Child to Mrs. A. E. Arnstein. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/rescued-from-drowning-swallows-watch-crystal.html | Rescued From Drowning, Swallows Watch Crystal | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/wide-hunt-for-girl-13-police-seek-manhasset-pupil-who-faced-school.html | WIDE HUNT FOR GIRL, 13.; Police Seek Manhasset Pupil Who Faced School Reprimand. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/frances-s-scudder-wed.html | Frances S. Scudder Wed. | True | Special to THS NW YORK TZ,ES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/germans-find-gold-rings-buried-many-centuries.html | Germans Find Gold Rings Buried Many Centuries | True | By Science Service. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/to-rule-on-gold-clause-federal-judge-bars-dropping-of-iron-mountain.html | TO RULE ON GOLD CLAUSE.; Federal Judge Bars Dropping of Iron Mountain Bond Test. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/held-as-spurious-doctor-myron-d-jacoby-sought-five-years-traced-by.html | HELD AS SPURIOUS DOCTOR; Myron D. Jacoby, Sought Five Years, Traced by Advertisement. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/f-b-kelley-dead-history-teacher-expert-on-lore-of-newyork-city-held.html | F .B. KELLEY DEAD; HISTORY TEACHER; Expert on Lore of NewYork City Held Post at Clinton High School 34 Years. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/alumni-day-is-held-at-general-seminary-200-attend-luncheon-on-the.html | ALUMNI DAY IS HELD AT GENERAL SEMINARY; 200 Attend Luncheon on the Campus -- 32 to Get Diplomas at Graduation Today. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/brazilians-hail-pension-law.html | Brazilians Hail Pension Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/radio-act-causes-suit-magazine-asks-25000-for-use-of-line-by-eddie.html | RADIO ACT CAUSES SUIT.; Magazine Asks $25,000 for Use of Line by Eddie Cantor. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/yonkers-ymca-tops-goal.html | Yonkers Y.M.C.A. Tops Goal. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/found-dead-on-river-boat.html | Found Dead on River Boat. | True | | C1B 226231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/china-plans-a-protest.html | China Plans a Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/roosevelt-starts-war-debt-message-communication-to-congress.html | ROOSEVELT STARTS WAR DEBT MESSAGE; Communication to Congress Expected to Open Way for Foreign Proposals. NEW BRITISH MOVE SEEN London Reports u5,000,000 Offer for June 15, but Washington Has No Knowledge of It. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/heard-on-loans-to-paper-mills-gundy-of-the-canada-power-testifies.html | HEARD ON LOANS TO PAPER MILLS; Gundy of the Canada Power Testifies at Inquiry by Parliamentary Body. DESCRIBES MANY MERGERS He Denies Expansion Was Decided On to Meet Rivalry of the International. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/orchestras-deficit-met-in-philadelphia-curtis-bok-elected-president.html | ORCHESTRA'S DEFICIT MET IN PHILADELPHIA; Curtis Bok Elected President of Body -- Stokowski Will Be Paid Fee Per Concert. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/mcnaboe-stock-bill-is-vetoed.html | McNaboe Stock Bill Is Vetoed. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/brazilian-traction-light-and-power.html | Brazilian Traction, Light and Power. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/trading-in-bonds-continues-light-turnover-on-exchange-rises-to.html | TRADING IN BONDS CONTINUES LIGHT; Turnover on Exchange Rises to $9,541,900 From $8,232,600 on Preceding Day. FEDERAL LOANS ERRATIC Decline in Dealings Is Marked -- Rails and Utilities Easier -- German Issues Weak. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/money-and-credit-tuesday-may-22-1934.html | MONEY AND CREDIT; Tuesday, May 22, 1934. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/in-washington-ultimately-held-important-word-in-roosevelt-message.html | In Washington; ' Ultimately' Held Important Word in Roosevelt Message. | True | By Arthur Krock. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/troth-is-announced-of-louise-bushnell-daughter-of-mrs-e-f-bushnl-of.html | TROTH IS ANNOUNCED OF LOUISE BUSHNELL; Daughter of Mrs. E. F. Bushnl! of This City Becomes Engaged to Allerton Cushman. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/lucetta-thomas-9-has-12hour-party-500-guests-of-the-daughter-of-mrs.html | LUCETTA THOMAS, 9, HAS 12-HOUR PARTY; 500 Guests of the Daughter of Mrs. Magraw Pay $2.50 Each to Aid Pianist Protege. CONCERT GOES ON 7 HOURS Birthday Festivities Continue Long After Child With $80,000 Income Goes to Bed. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/hundreds-pay-visits-to-three-estates-guides-in-dutch-costumes-take.html | HUNDREDS PAY VISITS TO THREE ESTATES; Guides in Dutch Costumes Take Visitors Through Gardens of John Scheepers. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/cleared-in-extortoin-plot.html | Cleared in Extortion Plot. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/i-miss-florette-brownell.html | I MISS FLORETTE BROWNELL. | True | i $1ecial to THZ NW Yo.E Trss. t | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/rich-named-at-hobart.html | Rich Named at Hobart. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/-william-s-goff.html | ! WILLIAM S, GOFF, | True | I pedeal to Tu Yo1c TIMS. ! | C1B 226231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/roosevelts-silver-plans-in-bill.html | Roosevelt's Silver Plans in Bill | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/three-heads-of-reich-act-as-godfathers-hindenburg-hitler-and-von.html | THREE HEADS OF REICH ACT AS GODFATHERS; Hindenburg, Hitler and von Papen Sponsors for Triplet Sons in Langenberg Family. | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/doing-more-for-silver.html | DOING MORE FOR SILVER. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/exchange-adopts-symbols-for-29-bond-issues-standard-abbreviations.html | Exchange Adopts Symbols for 29 Bond Issues; Standard Abbreviations to Be Published | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/our-duty-to-the-world.html | Our Duty to the World. | True | T.M. GALBREATH | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/cut-in-production-of-cotton-goods-approved-by-nra-industry-will.html | CUT IN PRODUCTION OF COTTON GOODS APPROVED BY NRA; Industry Will Limit Use of Machinery to 75% of the Present Maximum Hours. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/arthur-golding-honored-window-in-memory-of-scholar-dedicated-in.html | ARTHUR GOLDING HONORED; Window in Memory of Scholar Dedicated in England. | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/j-m-dixon-dies-66-former-governor-i-had-been-senator-from-montana.html | J. M. DIXON DIES, 66; FORMER GOVERNOR; i Had Been Senator From Montana and Active Secretary of the Interior. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/arthur-wood-v.html | ARTHUR WOOD. V, | True | ireless to TH Ngw YORK Trs. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/boycotts-oil-company-mexican-labor-group-bans-agulla-products-in.html | BOYCOTTS OIL COMPANY.; Mexican Labor Group Bans Agulla Products in Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/james-heckscher-quits-post.html | James Heckscher Quits Post. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/london-press-cool-to-silver-project-political-move-says-financial.html | LONDON PRESS COOL TO SILVER PROJECT; ' Political' Move, Says Financial Times -- Message Vague, Telegraph Asserts. FRANCE 'NOT INTERESTED' Question Is Called Political and Not Financial -- Rise in Prices Seen by Italians. | True | Special Cable to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/upholds-indiana-tax-law.html | Upholds Indiana Tax Law. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/hl-roosevelt-in-san-juan.html | H.L. Roosevelt in San Juan. | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/the-outlaws-nemesis.html | The Outlaw's Nemesis. | True | By Mordaunt Hall. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/richberg-criticized-by-authors-league-group-challenges-his-views.html | RICHBERG CRITICIZED BY AUTHORS LEAGUE; Group Challenges His Views That Copyright Laws Ever Had Monopolistic Effect. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/suspect-in-slaying-of-policeman-caught-youth-held-in-san-diego-is.html | SUSPECT IN SLAYING OF POLICEMAN CAUGHT; Youth Held in San Diego Is Believed Man Sought in Costa Killing Here. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/cochet-and-tilden-reach-semifinals-french-pro-pressed-to-halt.html | COCHET AND TILDEN REACH SEMI-FINALS; French Pro Pressed to Halt Barnes 6-4, 10-8, 9-7, in Eastern Championship. | True | By Allison Danzig. | C1B 226231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/relatives-receive-bulletins.html | Relatives Receive Bulletins. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/greet-mrs-massie-here-parents-meet-her-on-deck-when-liner-arrives.html | GREET MRS. MASSIE HERE.; Parents Meet Her on Deck When Liner Arrives From Italy. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/18-crews-in-fleet-seen-for-regatta-seven-expected-to-start-in.html | 18 CREWS IN FLEET SEEN FOR REGATTA; Seven Expected to Start in Varsity Race at Poughkeepsie June 16. | True | By Bobert F. Kelley. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/urges-new-effort-in-adult-education-dorothy-canfield-fisher-at.html | URGES NEW EFFORT IN ADULT EDUCATION; Dorothy Canfield Fisher, at Washington Conference, Asks for a 'Will to Learn.' | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/colombo-now-3to2-on.html | Colombo Now 3-to-2 On. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/sports-of-the-times-the-pressure-at-prestwick.html | Sports of the Times; The Pressure at Prestwick. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/storm-cools-city-after-heat-of-86-lightning-hits-trolley-21-in.html | Storm Cools City After Heat of 86; Lightning Hits Trolley, 21 in Panic; Six Hurt in Brooklyn Street Car -- Three Prostrations Follow Record Warmth for Date -- Lightning Demolishes 2 Staten Island Buildings -- Hail and Wind Damage City. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/sloan-asks-to-serve-seeks-iccs-permit-to-become-chairman-of-the.html | SLOAN ASKS TO SERVE.; Seeks I.C.C.'s Permit to Become Chairman of the Katy. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/croce-is-honored-here-italian-philosopher-elected-by-academy-of.html | CROCE IS HONORED HERE.; Italian Philosopher Elected by Academy of Arts and Letters. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/howard-r-butlir-t-artist-dd-at-a-founder-of-the-american-fine-arts.html | HOWARD R. BUTLIR t ARTIST, DD AT; A Founder of the American Fine Arts Society, Enjoyed Wide Reputation as Painter. PICTURED MANY ECLIPSES Resident of Princeton Had a Varied Career as Lawyer, Educator and Executive. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/harmony-in-party-urged-by-hoffman-jersey-republicans-to-make-sales.html | HARMONY IN PARTY URGED BY HOFFMAN; Jersey Republicans to Make Sales Tax and Roosevelt Policies the Issues. REALTY LEVY CHANGE ASKED Gubernatorial Candidate Scores Moore on Sales Impost -- Mott Defeated by Sterner. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/fred-wettach-sr.html | FRED WETTACH SR. | True | Special to T Nsw YORK TS8. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/mr-rogers-pays-tribute-to-a-senate-warrior.html | Mr. Rogers Pays Tribute To a Senate Warrior | True | WILL ROGERS | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/40000000-bill-for-relief-signed-wicks-measure-now-goes-to-the.html | $40,000,000 BILL FOR RELIEF SIGNED; Wicks Measure Now Goes to the Voters of the State for Ratification. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/baker-called-on-army-bill.html | Baker Called on Army Bill. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/faculty-tenure-assured-annual-appointments-ended-in-puerto-rico.html | FACULTY TENURE ASSURED; Annual Appointments Ended In Puerto Rico University. | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/browns-triumph-in-ninth-set-back-athletics-1211-with-sixrun.html | BROWNS TRIUMPH IN NINTH; Set Back Athletics, 12-11, With Six-Run Counter-Attack. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/say-manchukuo-builds-openly.html | Say Manchukuo Builds Openly. | True | | C1B 226231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/revenue-official-forced-to-resign-morgenthau-acts-on-political-fund.html | REVENUE OFFICIAL FORCED TO RESIGN; Morgenthau Acts on Political Fund Charges Against Abbott, Detroit Collector. 2 OTHER INVESTIGATIONS Ickes Studying PWA Angle and Farley Will Delve Into Rumor of Postal Job Sales. REVENUE OFFICIAL FORCED TO RESIGN | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/flick-ingalls.html | Flick -- Ingalls. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/grain-export-larger-last-weeks-total-considerably-exceeds-previous.html | GRAIN EXPORT LARGER.; Last Week's Total Considerably Exceeds Previous Week of 1933. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/paris-sees-failure-of-johnson-act-le-temps-holds-law-to-be.html | PARIS SEES FAILURE OF JOHNSON ACT; Le Temps Holds Law to Be 'Inapplicable,' Aggravating Present Situation. NO REFUSAL TO PAY US Settlement 'as Was Done for Reparations' Sought, It Says -- Revives Security Issue. | True | By P.j. Philip.wireless To the New York Times. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/miss-van-wie-wed-to-d-f-smith-2d-bride-has-five-attendants-in.html | MISS VAN WIE WED TO D. F. SMITH 2D; Bride Has Five Attendants in Ceremony at St. Luke's Church in Montclair. SISTER IS MAID OF HONOR Guilford Snyder Acts as Best Man for Mr. Smith -- Bridegroom a Graduate of Yale. | True | Special to Tmw NNW Yonx Tzxzs. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/heads-tuberculosis-group.html | Heads Tuberculosis Group. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/congress-recalls-equal-nationality-bill-to-make-changes-proposed-by.html | Congress Recalls Equal Nationality Bill To Make Changes Proposed by President | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/cotton-crop-of-1933-final-estimate-places-yield-in-excess-of.html | COTTON CROP OF 1933.; Final Estimate Places Yield in Excess of Previous Season. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/earthquake-recorded-here.html | Earthquake Recorded Here. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/heads-princeton-group-as-lane-chosen-chairman-of-class-day.html | HEADS PRINCETON GROUP.; A.S. Lane Chosen Chairman of Class Day Exercises. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/the-copyright-treaty.html | THE COPYRIGHT TREATY. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/monopoly-in-milk-if-that-is-desired-we-should-be-prepared-to.html | MONOPOLY IN MILK.; If That Is Desired, We Should Be Prepared to Regulate It. | True | HENRY S. MANLEY, Counsel, Department of Agriculture and Markets | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/roosevelt-praises-accord.html | Roosevelt Praises Accord. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/jersey-utility-appeals-central-power-and-light-fights-order-to.html | JERSEY UTILITY APPEALS.; Central Power and Light Fights Order to Redeem Ira Stock. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/colombian-troops-on-way-to-leticia-2-transports-carrying-1650.html | COLOMBIAN TROOPS ON WAY TO LETICIA; 2 Transports Carrying 1,650 Officers and Men Put In at Port of Spain, Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/miss-elizabeth-woodward.html | MISS ELIZABETH WOODWARD; | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/flashes-brilliant-game.html | Flashes Brilliant Game. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/thief-rifles-23-desks-in-grand-jury-chamber.html | Thief Rifles 23 Desks In Grand Jury Chamber | True | | C1B 226231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/princess-engaged-to-ashley-chahler-marie-antonia-de-braganca-is.html | PRINCESS ENGAGED TO ASHLEY CHAHLER; Marie Antonia de Braganca Is Daughter of the Pretender to Throne of Portugal. JUNE WEDDING IS PLANNED Fiance, a Descendant of Original John Jacob Astor, Graduated From Harvard in 1932. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/dartmouth-cup-to-dock.html | Dartmouth Cup to Dock. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/riots-bring-order-from-labor-board-for-end-of-strike-terms-fixed-by.html | RIOTS BRING ORDER FROM LABOR BOARD FOR END OF STRIKE; Terms Fixed by NRA Agency After Minneapolis Deputy, a Manufacturer, Is Killed. OTHER BUSINESS MEN HURT 5,000, in Second Day of Truckmen's Rioting, Batter 31 Special Officers. MINNEAPOLIS RIOT FATAL TO A DEPUTY | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/pirates-win-134-gain-league-lead-pass-cubs-to-take-first-place-by.html | PIRATES WIN, 13-4; GAIN LEAGUE LEAD; Pass Cubs to Take First Place by Crushing Phillies in Game Halted by Rain. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/nerveracking-auto-horns.html | Nerve-Racking Auto Horns. | True | FRANK NORRIS | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/colgate-nine-victor-30-wright-holds-ithaca-college-to-one-hit-and.html | COLGATE NINE VICTOR, 3-0.; Wright Holds Ithaca College to One Hit and Fans 15. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/nisbet-rand.html | Nisbet -- Rand. | True | Special to THE Nzw YORK TIafZS. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/fleet-paints-up-for-its-visit-here-crews-are-busy-removing-the.html | FLEET PAINTS UP FOR ITS VISIT HERE; Crews Are Busy Removing the Stains of the Long Cruise and Recent 'Battles.' | True | By Hanson W. Baldwin.navy Wireless To the York New Times. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/200-plane-experts-to-hold-a-parley-leaders-in-aviation-start-for.html | 200 PLANE EXPERTS TO HOLD A PARLEY; Leaders in Aviation Start for Langley Field to Discuss Gains in Research Work. LINDBERGH TO FLY DOWN Meeting in Washington Brings an Appeal to Builders to Produce Low-Price Craft. | True | By Reginald M. Cleveland.special To the New York Times. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/white-sox-win-on-pass-johnson-forces-haas-home-and-red-sox-lose-65.html | WHITE SOX WIN ON PASS.; Johnson Forces Haas Home and Red Sox Lose, 6-5. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/cygnet-club-home-is-razed-by-moses-riverside-shack-at-east-84th.html | CYGNET CLUB HOME IS RAZED BY MOSES; Riverside Shack at East 84th Street, Rendezvous of Life Savers, Falls Under Axe. HAD PROMINENT MEMBERS 200 Rescues Credited to Station -- Saddened Commodore Tells of 54-Year History. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/electoral-college-again-wins-in-senate-norris-plan-lost-by-two.html | Electoral College Again Wins in Senate; Norris Plan Lost by Two Votes as Before | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/paraguay-presses-drive-on-ballivian-pounds-at-enemy-left-wing-in.html | PARAGUAY PRESSES DRIVE ON BALLIVIAN; Pounds at Enemy Left Wing in Canada Strongest Sector, Trying to Turn Flank. BOLIVIA ADMITS FIGHTING First Official Recognition of New Chaco Battle Says Attacks Are Being Repulsed. | True | By John W. White.special Cable To the New York Times. | C1B 226231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/realty-foundation-sale-backing-of-bonds-besides-participating.html | REALTY FOUNDATION SALE.; Backing of Bonds, Besides Participating Holders, to Be Auctioned. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/escudero-engaged-for-revue.html | Escudero Engaged for Revue. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/retail-code-term-opposed-by-stores-national-group-wants-word.html | RETAIL CODE TERM OPPOSED BY STORES; National Group Wants Word 'Inaccurately' Dropped From Advertising Clause. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/stevedores-vote-for-union-40222-ryan-expects-to-negotiate.html | STEVEDORES VOTE FOR UNION, 402-22; Ryan Expects to Negotiate Clyde-Mallory Agreement as Result of Plebiscite. FLYING TO COAST TONIGHT Longshoremen's Chief Will Try to Settle Strike of 15,000 at Wagner's Request. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/shot-by-policeman-at-hospital-door-suit-contractor-is-injured-by-in.html | SHOT BY POLICEMAN AT HOSPITAL DOOR; Suit Contractor Is Injured by Intoxicated Patrolman at Brooklyn Institution. ASSAILANT IS SUSPENDED Was Off Duty and in Civilian Clothes -- Victim on Way to Visit His III Wife. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/retail-prices-gained-early-in-the-month-labor-department-shows-rise.html | RETAIL PRICES GAINED EARLY IN THE MONTH; Labor Department Shows Rise of About One Point for Two Weeks to May 8. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/keough-becomes-bishop-consecrated-in-providence-cathedral-by.html | KEOUGH BECOMES BISHOP.; Consecrated in Providence Cathedral by Apostolic Delegate. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/elmer-rice-in-tax-appeal-action-at-albany-seeks-return-of-state.html | ELMER RICE IN TAX APPEAL.; Action at Albany Seeks Return of State Levy on Royalties. | True | Special to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/kocsis-of-michigan-wins-in-big-ten-golf-72hole-total-of-283-gives.html | KOCSIS OF MICHIGAN WINS IN BIG TEN GOLF; 72-Hole Total of 283 Gives Him Title by 11 Strokes -- Team Honors to Wolverines. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/jt-ulrich-held-in-arson.html | J.T. Ulrich Held in Arson. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/miss-bernice-davis-and-fiance-honored-supper-party-given-for-her.html | MISS BERNICE DAVIS AND FIANCE HONORED; Supper Party Given for Her and William Bowden by Mary Clark and Victoria Swartwout. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/tottenville-wins-baseball-crown-defeats-port-richmond-52-to-gain.html | TOTTENVILLE WINS BASEBALL CROWN; Defeats Port Richmond, 5-2, to Gain Staten Island Schools Title -- Other Results. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/belgrade-police-end-student-siege-storm-university-buildings-held.html | BELGRADE POLICE END STUDENT SIEGE; Storm University Buildings Held for Two Days, Arresting 150 -- Parents Charge Brutality. | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/for-kalich-benefit-committees-to-serve-in-testimonial-event-are.html | FOR KALICH BENEFIT.; Committees to Serve in Testimonial Event Are Named. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/rare-gold-coins-sold-at-premium-prices-assay-office-octagonal-50.html | RARE GOLD COINS SOLD AT PREMIUM PRICES; Assay Office Octagonal $50 Slug of 1851 Brings $147.50 -$3 Piece Goes for $10.75. | True | | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/cuban-team-on-top.html | Cuban Team on Top. | True | Wireless to THE NEW YORK TIMES. | C1B 226231 |
| 1934-05-23 | 1934-05-23 | https://www.nytimes.com/1934/05/23/archives/shippers-to-push-city-port-program-fusion-party-chairman-sets.html | SHIPPERS TO PUSH CITY PORT PROGRAM; Fusion Party Chairman Sets Meeting for Today to Plan Drive to Aid Trade. | True | | C1B 226231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/shot-the-devil-out-of-them.html | Shot the Devil Out of Them." | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/200-liberals-ask-a-powerful-nra-group-led-by-villard-urges.html | 200 LIBERALS ASK A POWERFUL NRA; Group Led by Villard Urges President to Build Up Full Enforcement Machinery. CONSUMER AS THE FOCUS Strong Labor Units Favored -- Price Control, Licensing, Higher Wages Backed. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/banker-criticizes-frances-perkins-labor-secretarys-alleged-favoring.html | BANKER CRITICIZES FRANCES PERKINS; Labor Secretary's Alleged Favoring of Taxing Rich to Aid Poor Called Peril. WARNS ON BIG TAX BILLS Edmunds Tells Pennsylvanians $17,000,000,000 Levies Will Be 42% of Income. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/coast-athletes-arrive-stanford-california-teams-reach-philadelphia.html | COAST ATHLETES ARRIVE.; Stanford, California Teams Reach Philadelphia for Meet. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/dies-of-shock-crash-bronxville-man-was-said-to-be-unhurt-in.html | DIES OF SHOCK CRASH; Bronxville Man Was Said to Be Unhurt In Accident | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/battalino-bout-again-put-off.html | Battalino Bout Again Put Off. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/hindenburg-is-treated-german-presidents-condition-requires-constant.html | HINDENBURG IS TREATED.; German President's Condition Requires Constant Attention. | True | Wireless to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/the-warburg-plan-mr-hazlitt-defends-his-review-of-the-money-muddle.html | THE WARBURG PLAN.; Mr. Hazlitt Defends His Review of 'The Money Muddle.' | True | HENRY HAZLITT | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/houston-will-carry-roosevelt-to-hawaii-cruiser-chosen-for-trip-to.html | HOUSTON WILL CARRY ROOSEVELT TO HAWAII; Cruiser Chosen for Trip to Islands and West Coast Ports Is Being Re-equipped. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/silver-senators-say-bill-will-pass-pittman-and-wheeler-will-accept.html | SILVER SENATORS SAY BILL WILL PASS; Pittman and Wheeler Will Accept Program and Seek Changes at Next Session. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/250-die-in-landslide-in-china.html | 250 Die in Landslide in China. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/baker-to-speak-at-brown.html | Baker to Speak at Brown. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/the-ac-henckens-hosts.html | The A.C. Henckens Hosts. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/yonkers-dramatic-group-wins.html | Yonkers Dramatic Group Wins. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/japanese-protest-siberian-shooting-ambassador-in-moscow-acts-after.html | JAPANESE PROTEST SIBERIAN SHOOTING; Ambassador in Moscow Acts After Shots Are Fired Into Khabarovsk Consulate. RUSSIA VOICES REGRETS Says the Bullets Accidentally Entered Building as Police Subdued Wranglers. | True | Wireless to THE NEW YORK TIMES. | C1B 226350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/h-w-gallaher-dead-made-plane-devices-hetpe-organize-consolidated.html | H. W. GALLAHER DEAD; MADE PLANE DEVICES; Hetpe Organize Consolidated oompnny, but Retired Three Years Ago at 35. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/stetson-quits-polish-post.html | Stetson Quits Polish Post. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/allen-b-h-mcgee-kansas-city-man-dies-seeking-health-in.html | ALLEN B, H, McGEE; Kansas City Man Dies Seeking Health in Czechoslovakia. Bpeclal | True | to Tm 1gw YORX Trams. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/finch-school-tea-tomorrow.html | Finch School Tea Tomorrow. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/mrs-margaret-g-lynch.html | MRS. MARGARET G. LYNCH. | True | pecial to Ti osw YOI TS.' | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/columbia-alumni-to-run-special-boat-to-regatta.html | Columbia Alumni to Run Special Boat to Regatta | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/young-to-give-diplomas-again.html | Young to Give Diplomas Again. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/roosevelt-urges-stronger-oil-law-letter-to-house-and-senate.html | ROOSEVELT URGES STRONGER OIL LAW; Letter to House and Senate Chairmen Asks More Power to Control Production. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/heads-advertising-board-arthur-h-kudner-is-named-at-session-of.html | HEADS ADVERTISING BOARD; Arthur H. Kudner Is Named at Session of Agencies Association. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/principal-is-reprimanded-for-fistfight-discipline.html | Principal Is Reprimanded For Fist-Fight Discipline | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/joseph-e-otis-to-retire.html | Joseph E. Otis to Retire. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/captain-h-e-kelly-police-officer-dies-had-oommanderl-coney-island.html | CAPTAIN H. E. KELLY, POLICE OFFICER, DIES; Had oommanderl Coney Island Precinct Since 1931m Joined force in 1907. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/vines-goes-5-sets-to-beat-richards-loses-first-two-then-plays.html | VINES GOES 5 SETS TO BEAT RICHARDS; Loses First Two, Then Plays Brilliantly to Win, 1-6, 2-6, 6-3, 6-2, 6-3. PLAA CONQUERS GLEDHILL Scores, 6-3, 6-4, 6-2, to Gain Semi-Finals at Park Avenue Tennis Club. | True | By Allison Danzig | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/chinese-favor-silver-plan-bank-head-says-roosevelt-program-points.html | CHINESE FAVOR SILVER PLAN.; Bank Head Says Roosevelt Program Points Way to Stability. | True | Special Cable to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/boxers-found-fit-for-bout-monday-mclarnin-and-ross-appear-before.html | BOXERS FOUND FIT FOR BOUT MONDAY; McLarnin and Ross Appear Before Commission and Undergo Examinations. SPECIAL GLOVES ORDERED More Than 1,000 Welcome the Fighters on Arrival -- Both to Complete Training Sunday. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/5000-to-see-county-fair-100-buses-to-convey-children-to-republican.html | 5,000 TO SEE COUNTY FAIR.; 100 Buses to Convey Children to Republican Show Today. | True | | C1B 226350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/new-setup-in-view-by-united-aircraft-three-main-companies-would-for.html | NEW SET-UP IN VIEW BY UNITED AIRCRAFT; Three Main Companies Would Form Nucleus of the Reorganization. VOTE CALLED FOR JUNE 20 Stockholders Get Wide Powers of Cohtrol -- Regrouping Ordered by Congress. NEW SET-UP IN VIEW BY UNITED AIRCRAFT | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/hippodrome-to-hold-contest-for-tenor-debut-in-opera-is-award-for.html | HIPPODROME TO HOLD CONTEST FOR TENOR; Debut in Opera Is Award for Native-Born Singer to Be Chosen June 4, 5 and 6. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/fourteen-teams-enter-meet.html | Fourteen Teams Enter Meet. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/five-judges-endorsed-citizens-union-urges-support-of-both-major.html | FIVE JUDGES ENDORSED.; Citizens Union Urges Support of Both Major Parties. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/flower-show-in-rye-mrs-gh-taber-jr-main-winner-at-garden-clubs.html | FLOWER SHOW IN RYE.; Mrs. G.H. Taber Jr. Main Winner at Garden Club's Event. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/policeman-is-cleared-henry-storz-exonerated-in-death-of-long-island.html | POLICEMAN IS CLEARED.; Henry Storz Exonerated in Death of Long Island Woman. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/mrs-roderick-horne-is-luncheon-hostess-entertains-on-eve-of-sailing.html | MRS. RODERICK HORNE IS LUNCHEON HOSTESS; Entertains on Eve of Sailing for Europe With Captain and Miss Daisy Horne. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/roosevelt-trims-his-messages-to-3-he-lists-war-debts-coconut-oil.html | ROOSEVELT TRIMS HIS MESSAGES TO 3; He Lists War Debts, Coconut Oil Tax and Water Resources as Due This Session. BIG SOCIAL PLAN IN DOUBT While President Indicates it May Be Shelved, Congress Leaders Still Hope for Proposal. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/mrs-robert-w-martin.html | MRS. ROBERT W, MARTIN. | True | ecial to TJ zv olt Trmzs. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/us-boxing-team-scores-drops-one-of-eight-matches-to-poles-before.html | U.S. BOXING TEAM SCORES; Drops One of Eight Matches to Poles Before 20,000 in Chicago. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/young-pupils-in-art-rewarded-for-work-two-members-of-boys-club-get.html | YOUNG PUPILS IN ART REWARDED FOR WORK; Two Members of Boys Club Get Scholarships and Others Medals From Academy. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/james-e-kelley.html | JAMES E. KELLEY, | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/brown-nine-halts-harvard-by-7-to-2-triumphs-on-five-safeties-as.html | BROWN NINE HALTS HARVARD BY 7 TO 2; Triumphs on Five Safeties as Seven Errors Aid in Contest at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/federal-issue-forecast-longterm-offering-estimated-up-to-5000000000.html | FEDERAL ISSUE FORECAST.; Long-Term Offering Estimated Up to $5,000,000,000. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/second-plane-student-dies.html | Second Plane Student Dies. | True | | C1B 226350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/commuters-press-attack-on-rates-offer-data-to-show-they-bear-too.html | COMMUTERS PRESS ATTACK ON RATES; Offer Data to Show They Bear Too High a Share of New Haven Railroad Costs. REALTY VALUATION JUMPS Road Counsel Fights Publicity on Income From Leases in Grand Central Zone. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/in-washington-penalties-in-exchange-bill-are-held-conflicting.html | In Washington; Penalties in Exchange Bill Are Held Conflicting. | True | By Arthur Krock. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/sir-herbert-holt-asks-pulp-quotas-canadian-banker-tells-inquiry.html | SIR HERBERT HOLT ASKS PULP QUOTAS; Canadian Banker Tells Inquiry That the Provinces Should Control Paper Industry. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/dr-fama-is-facing-loss-of-city-job-retirement-system-examiners.html | DR. FAMA IS FACING LOSS OF CITY JOB; Retirement System Examiner's Removal Asked Because of Anti-Catholic Utterances. CHOICE OF LAGUARDIA Physician Sees Tammany Plot Aimed at Mayor -- Action by Board Due Tomorrow. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/viscose-company-cuts-rayon-prices-reduction-of-10-cents-a-pound-on.html | VISCOSE COMPANY CUTS RAYON PRICES; Reduction of 10 Cents a Pound on All Yarns Announced by Largest Producer. SALES REPORTED SLOW Step Explained by Desire to End Uncertainty Over Values Among Buyers. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/immigration-curb-backed-2-per-cent-quota-proposed-in-brazil.html | IMMIGRATION CURB BACKED; 2 Per Cent Quota Proposed In Brazil -- Students Demonstrate. | True | Special Cable to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/plan-for-the-rock-island.html | Plan for the Rock Island. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/suspends-syracuse-chief-mayor-marvin-acts-after-controversy-on-vice.html | SUSPENDS SYRACUSE CHIEF; Mayor Marvin Acts After Controversy on Vice Conditions. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/bill-lets-banks-act-for-customers-steagall-introduces-measure-which.html | BILL LETS BANKS ACT FOR CUSTOMERS; Steagall Introduces Measure Which Seeks to Clarify Provisions of 1933 Act. CHANGES SHARE HOLDINGS Director May Own $2,500 Par Value Instead of $1,000 as Heretofore Defined. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/nra-advisers-ask-roosevelt-to-end-the-darrow-board-action-is-voted.html | NRA ADVISERS ASK ROOSEVELT TO END THE DARROW BOARD; Action Is Voted After Hillman Says He Was Not Allowed to Elicit Facts at Hearing. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/rockefeller-may-cut-visit.html | Rockefeller May Cut Visit. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/british-navy-work-shown-in-reich-as-school-drill.html | British Navy Work Shown In Reich as School Drill | True | Wireless to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/lofqutst-clins.html | Lofqutst -- Clins. | True | p'ctal to THE ZqEW YORK TIES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/pharmacy-degrees-go-to-107-tonight-dr-rf-swain-will-be-speaker-at.html | PHARMACY DEGREES GO TO 107 TONIGHT; Dr. R.F. Swain Will Be Speaker at Columbia Exercises in McMillin Theatre. SCROLLS TO BE PRESENTED Higher Awards of College Will Be Conferred at University Commencement June 5. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 226350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/pontiff-inspects-his-italian-villa-leaves-vatican-to-visit-castel.html | PONTIFF INSPECTS HIS ITALIAN VILLA; Leaves Vatican to Visit Castel Gandolfo -- Tours Palace and the Gardens. PEALING BELLS GREET HIM Blesses Villagers and Workers and Admires Farm Devices During Hurried Trip. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/roosevelt-holds-digest-poll-lead-ten-more-cities-show-24899-favor.html | ROOSEVELT HOLDS DIGEST POLL LEAD; Ten More Cities Show 24,899 Favor His Policies, With 14,805 in Opposition. STRONG IN PENNSYLVANIA But New England Is Cooler to New Deal -- Vote in Boston 4,337 for, 3,981 Against. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/cutten-in-market-as-wheat-dropped-government-rests-its-case-on.html | CUTTEN IN MARKET AS WHEAT DROPPED; Government Rests Its Case on Coincidence of Declines and Short Operations. OTHER FACTORS ADMITTED Defense Points Out That No Reckoning of Stabilization Deals Enters Picture. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/sports-exemption-bill-vetoed.html | Sports Exemption Bill Vetoed. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/museum-seeks-funds.html | Museum Seeks Funds. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/lnox-lrerguson.html | lnox -- lrerguson. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/donchin-martin-in-draw-rival-wrestlers-fall-from-the-ring-at-st.html | DONCHIN, MARTIN IN DRAW.; Rival Wrestlers Fall From the Ring at St. Nicholas Arena. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/barrow-and-woman-are-slain-by-police-in-louisiana-trap-bandit-pair.html | BARROW AND WOMAN ARE SLAIN BY POLICE IN LOUISIANA TRAP; Bandit Pair Are Riddled With Bullets as Car Speeds at 85 Miles an Hour. BOTH HAD GUNS IN HANDS Ambuscade on the Highway Ends Long Criminal Career of the Pair. DILLINGER DOCTOR JAILED Outlaw's Woman Aide Also Convicted -- Moley Submits Crime Report. Barrow's End Is Sudden BARROW, WOMAN ARE SLAIN BY POLICE | True | Special to THE NEW YORK TIMES | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/moleys-report-to-roosevelt-on-law-enforcement-measures.html | Moley's Report to Roosevelt on Law Enforcement Measures | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/monarchist-plot-bared-in-hanover-nazis-make-great-conspiracy-excuse.html | MONARCHIST 'PLOT' BARED IN HANOVER; Nazis Make 'Great Conspiracy' Excuse for New Whirlwind Drive on 'Reactionaries.' CRITICS ALSO ITS TARGETS Der Angriff Denounces the Ex-Kaiser -- Austrian Hitlerite Chief Flees to Munich. MONARCHIST 'PLOT' BARED IN HANOVER | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/miss-niunn-bride-at-floral-altar-daughter-of-publisher-of-the.html | MISS NIUNN BRIDE AT FLORAL ALTAR; Daughter of Publisher of The Scientific American Is Wed to Berkeley W. Jackson, | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/cranford-nj.html | Cranford, N.J. | True | Special to THE NEW YORK TIMES. | C1B 226350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/kunstler-admits-profit-on-loans-says-he-saved-4500-on-series-of.html | KUNSTLER ADMITS PROFIT ON LOANS; Says He 'Saved' $4,500 on Series of Discounted Notes and Transfers to His Credit. HE KEPT NO CHECK STUBS Jurist Asserts He Did Not Feel Disqualified to Hear Cases of Interest to Friends. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/distribution-by-phelps-dodge.html | Distribution by Phelps Dodge. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/manhattan-stops-brooklyn-college-extrabase-blows-factors-in-3to2.html | MANHATTAN STOPS BROOKLYN COLLEGE; Extra-Base Blows Factors in 3-to-2 Victory and End of Rivals' 7-Game Streak. BLUMETTE IS EFFECTIVE Permits Seven Hits and Strikes Out Nine to Gain Decision in Duel With Russo. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/newark-bans-rallies-action-following-nazi-riots-taken-to-forestall.html | NEWARK BANS RALLIES.; Action, Following Nazi Riots, Taken to Forestall Trouble. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/stock-exchange-seat-again-below-100000.html | Stock Exchange Seat Again Below $100,000 | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/phils-defeat-reds-on-timely-batting-hendrick-figures-in-all-of-the.html | PHILS DEFEAT REDS ON TIMELY BATTING; Hendrick Figures in All of the Victors' Tallies as Team Scores by 3 to 2. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/moses-bids-casino-quit-central-park-cancels-dieppe-corporations.html | MOSES BIDS CASINO QUIT CENTRAL PARK; Cancels Dieppe Corporation's 10-Year Lease and Orders It Out by June 15. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/business-machine-deal.html | Business Machine Deal. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/mccormick-settles-suit-mrs-rt-doubleday-gets-65000-ending-breach-of.html | McCORMICK SETTLES SUIT.; Mrs. R.T. Doubleday Gets $65,000, Ending Breach of Promise Action. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/arthur-warner-dies-an-editor-and-writer-author-of-articles-on-sea.html | ARTHUR WARNER DIES; AN EDITOR AND WRITER; Author of Articles on Sea Life Was Frequent Contributor to Th Times Magazine. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/new-investment-firm-formed.html | New Investment Firm Formed. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/architects-in-straits.html | Architects in Straits. | True | ELECTUS D. LITCHFIELD | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/mayor-takes-summer-home.html | Mayor Takes Summer Home. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/april-rise-shown-in-manufacturing-gains-in-iron-and-steel-motor-and.html | APRIL RISE SHOWN IN MANUFACTURING; Gains in Iron and Steel, Motor and Meat Industries Helped Swell Volume of Trade. EMPLOYMENT INCREASED But Federal Reserve Board Reports a Decrease in Coal, Lumber and Silk Industries. APRIL RISE SHOWN IN MANUFACTURING | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/jj-vincent-sails-for-vienna.html | J.J. Vincent Sails for Vienna. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/sports-of-the-times-the-sausagegrinders-last-remark.html | Sports of the Times; The Sausage-Grinder's Last Remark. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/indian-village-speeded-here.html | Indian Village Speeded Here. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/california-oil-stocks-down.html | California Oil Stocks Down. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/army-dons-summer-uniform.html | Army Dons Summer Uniform. | True | | C1B 226350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/inflation-laid-to-cities-service-trade-board-aide-says-utility-got.html | INFLATION' LAID TO CITIES SERVICE; Trade Board Aide Says Utility Got $100,000,000 Extra Cash in Mergers. WRITE-UPS ARE DEFENDED Counsel Asserts Company's Books Reflected No 'Improper or Undisclosed Inflation.' | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/st-stephens-name-now-bard-college-columbia-undergraduate-unit.html | ST. STEPHEN'S NAME NOW BARD COLLEGE; Columbia Undergraduate Unit Revises Program to Serve Needs of Individuals. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/barrow-was-cruel-as-boy-houston-associate-recalls-start-of-his.html | BARROW WAS CRUEL AS BOY.; Houston Associate Recalls Start of His Criminal Career. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/us-to-consider-more-pacific-fortifying-if-japan-builds-in-excess-of.html | U.S. to 'Consider' More Pacific Fortifying If Japan Builds in Excess of Naval Ratios | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/8000000-of-bmt-bonds-to-be-sold-orally-in-state-avoiding.html | $8,000,000 of B.M.T. Bonds to Be Sold Orally in State, Avoiding Registration | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/dullness-continues-in-berlin.html | Dullness Continues in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/moley-asks-army-to-war-on-crime-report-to-roosevelt-urges-increase.html | MOLEY ASKS 'ARMY' TO WAR ON CRIME; Report to Roosevelt Urges Increase in the Department of Justice Force to 1,000 Men. WANTS INTERSTATE LAWS But He Warns Washington Must Avoid the Assumption of Local Police Powers. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/notedeposit-limit-set-middle-west-utilities-committee-makes-may-29.html | NOTE-DEPOSIT LIMIT SET.; Middle West Utilities Committee Makes May 29 Final. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/mutualaid-pacts-stir-british-doubt-london-believes-russia-will-link.html | MUTUAL-AID PACTS STIR BRITISH DOUBT; London Believes Russia Will Link Treaty Plan With Her Own Entry Into League. | True | Wireless to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/jeweler-held-in-plot-prisoner-charges-victim-of-wilkesbarre-robbery.html | JEWELER HELD IN PLOT.; Prisoner Charges 'Victim' of Wilkes-Barre Robbery Was Aide. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/play-semifinals-tomorrow.html | Play Semi-Finals Tomorrow. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/osteopaths-barred-from-all-surgery-lehman-vetoes-the-bill-allowing.html | OSTEOPATHS BARRED FROM ALL SURGERY; Lehman Vetoes the Bill Allowing Them to Perform Minor Operations. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/song-vendors-sought-warrants-issued-for-arrest-of-four-broadway.html | SONG VENDORS SOUGHT.; Warrants Issued for Arrest of Four Broadway Sellers. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/grains-go-higher-speculators-buy-cut-in-kansas-estimate-and.html | GRAINS GO HIGHER; SPECULATORS BUY; Cut in Kansas Estimate and Continued Drought Help Wheat's Rise of 1/2 to 5/8c. DAMAGE AREAS WIDENED Corn and Oats Gain 1/8 to 3/8c, Barley 3/8 to 1 1/4 -- Rye 1/4c Up to 1/4c Down. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/mayor-and-dodge-hail-dr-reisner-500-hear-them-praise-pastor-of.html | MAYOR AND DODGE HAIL DR. REISNER; 500 Hear Them Praise Pastor of Broadway Temple as Most 'Human' Leader. 25TH YEAR OF WORK HERE Concert Marks the Occasion -- LaGuardia Pays Tribute to District Attorney's Service. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/nicaraguan-heads-rotarians.html | Nicaraguan Heads Rotarians. | True | By Tropical Radio To the New York Times. | C1B 226350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/slain-naval-officer-is-found-in-kansas-hitchhiker-who-killed.html | SLAIN NAVAL OFFICER IS FOUND IN KANSAS; Hitch-hiker Who Killed Trowbridge Waives Extradition in Oklahoma. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/harvard-to-dedicate-library.html | Harvard to Dedicate Library. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/longshoremen-end-nineday-walkout-reach-agreement-with-clydemallory.html | LONGSHOREMEN END NINE-DAY WALKOUT; Reach Agreement With Clyde-Mallory Lines on Wages and Working Conditions. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/groton-conquers-st-marks-7-to-5-gains-19th-triumph-in-series-which.html | GROTON CONQUERS ST. MARK'S, 7 TO 5; Gains 19th Triumph in Series Which Has Run 47 Years -- Krech and Minot Star. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/control-of-oil.html | CONTROL OF OIL. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/dr-george-p-willis-huntington-dentlit-practiced-here-for-more-than.html | DR. GEORGE P. WILLIS.; Huntington Dentlit Practiced Here for More Than 25 Years. | True | Special to Tw,e w' T'oxu ?f. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/marshluee.html | MarshLuee. | True | special to THg Nv YORK T,IEg | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/drive-on-unmuzzled-dogs-in-streets-starts-today.html | Drive on Unmuzzled Dogs In Streets Starts Today | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/braves-turn-back-the-pirates-6-to-1-frankhouse-allows-only-5-hits.html | BRAVES TURN BACK THE PIRATES, 6 TO 1; Frankhouse Allows Only 5 Hits and Gains Sixth Victory of the Season. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/gen-johnson-and-darrow-confer-as-they-motor.html | Gen. Johnson and Darrow Confer as They Motor | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/3-die-in-vinegar-vat-workers-at-jersey-plant-victims-of-carbon.html | 3 DIE IN VINEGAR VAT.; Workers at Jersey Plant Victims of Carbon Dioxide Gas. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/grand-jury-opening-a-parole-inquiry-seeks-to-learn-why-convicts-are.html | GRAND JURY OPENING A PAROLE INQUIRY; Seeks to Learn Why Convicts Are Released to Return to Criminal Pursuits. MANY SUCH CASES CITED Police Inspector Is a Witness -- Action Sequel to Killing of Policeman in Hold-Up. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/hoopertietr-e.html | Hooper-.-Tietr, e. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/neutral-in-chaco-says-standard-oil-new-jersey-company-denies-it.html | NEUTRAL IN CHACO, SAYS STANDARD OIL; New Jersey Company Denies It Aids Bolivia in War With Paraguay. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/5-us-women-win-in-french-tennis-members-of-the-wightman-cup-team.html | 5 U.S. WOMEN WIN IN FRENCH TENNIS; Members of the Wightman Cup Team Score in First-Round of Hard-Court Play. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/ballard-to-graduate-64-today.html | Ballard to Graduate 64 Today. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/hartford-picked-for-shrine-to-mark-twain-centennial-drive-for.html | Hartford Picked for Shrine to Mark Twain; Centennial Drive for $500,000 Is Planned | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/cleared-in-fatal-movie-fire.html | Cleared in Fatal Movie Fire. | True | Special to THE NEW YORK TIMES. | C1B 226350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/baptists-called-to-fight-marxism-dr-kemper-in-keynote-at-convention.html | BAPTISTS CALLED TO FIGHT MARXISM; Dr. Kemper, in Keynote at Convention, Says Church Must Awaken to World's Chaos. ANTI-LIQUOR DRIVE URGED Dr. Abernethy Pleads for Education of the Children Against Alcohol -- 3,000 at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/deposits-in-paramount-plan.html | Deposits in Paramount Plan. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/nyu-class-of-1884-to-dine.html | N.Y.U. Class of 1884 to Dine. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/birth-control-help-asked-from-church-public-has-the-right-to-expect.html | BIRTH CONTROL HELP ASKED FROM CHURCH; Public Has the Right to Expect Guidance, the Rev. D.B. Jones Tells Social Work Parley. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/barrows-killings-date-from-parole-2-brothers-were-first-arrested-in.html | BARROWS KILLINGS DATE FROM PAROLE; 2 Brothers Were First Arrested in 1930 for Auto Theft, but Fled From Prison. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/will-get-moravian-degree.html | Will Get Moravian Degree. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/mrs-zabriskie-left-800717.html | Mrs. Zabriskie Left $800,717. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/robbery-in-lift-foiled-pair-halt-elevator-and-flee-after-woman.html | ROBBERY IN LIFT FOILED.; Pair Halt Elevator and Flee After Woman Victim Screams. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/c-f-kerrigan-funeral-today.html | C. F'', Kerrigan Funeral Today | True | 0.1 | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/prlcz-luetuato-in-prl.html | ]Prlcz ]luetuato in PrL. | True | Wireleas to ll:w Yol TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/coffee-destruction-increases.html | Coffee Destruction Increases. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/dividend-omitted-by-illinois-bell-directors-defer-payment-pending.html | DIVIDEND OMITTED BY ILLINOIS BELL; Directors Defer Payment Pending Final Action by Court in Rate Case. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/end-of-opposition-urged.html | End of Opposition Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/missing-girl-13-returns-ruth-stillwell-tells-parents-she-took-trip.html | MISSING GIRL, 13, RETURNS.; Ruth Stillwell Tells Parents She Took Trip to Washington. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/89-are-graduated-by-technical-school-900-attend-exercises-at-cooper.html | 89 ARE GRADUATED BY TECHNICAL SCHOOL; 900 Attend Exercises at Cooper Union -- Principal Felicitates Class. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/an-american-family.html | An American Family. | True | A.D.S. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/antinazis-hearing-put-off.html | Anti-Nazis' Hearing Put Off. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/suggesting-a-foreign-system.html | Suggesting a Foreign System. | True | ELFRIDA GAMBIER-BOUSFIELD | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/bissell-dobson.html | Bissell -- Dobson. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/homesale-frauds-bring-city-drive-buyers-of-twofamily-houses-warned.html | HOME-SALE FRAUDS BRING CITY DRIVE; Buyers of Two-Family Houses Warned Against Planning Third Apartment. DECEIT LAID TO BUILDERS Tenants Ordered Out of 6,000 Illegal Basements -- Use of Attics Also Restricted. | True | | C1B 226350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/college-polo-fours-will-play-on-flat-handicap-committee-announces.html | COLLEGE POLO FOURS WILL PLAY ON FLAT; Handicap Committee Announces All Teams Rated on Par for Championship. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/401-runs-for-hampshire-mead-and-lowndes-lead-attack-against.html | 401 RUNS FOR HAMPSHIRE.; Mead and Lowndes Lead Attack Against Australians. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/aurora-four-loses-in-london.html | Aurora Four Loses in London. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/near-major-disputes-on-the-exchange-bill-conferees-clear-way-to.html | NEAR MAJOR DISPUTES ON THE EXCHANGE BILL; Conferees Clear Way to Tackle Securities Rider and Then Controversial Sections. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/gains-of-the-churches.html | GAINS OF THE CHURCHES. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/dr-g-b-roorbaoh-trade-expert-dies-rofessor-in-harvard-business.html | DR. G. B. ROORBAOH, TRADE EXPERT, DIES; rofessor in Harvard Business School Since 1919 and for Years Government Adviser. SHIP BOAED AIDE IN 1918-19 With Tariff Board and Commerce Department -- Recently Served State Department, | True | Special to T YORK TZ3S. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/n-ed-civil-engineer-8uc-cumbs-in-detroit-.html | N ed Civil Engineer; 8uc-{ cumbs in Detroit. { | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/airmen-off-for-rome-pond-and-sabelli-continue-their-flight-prom.html | AIRMEN OFF FOR ROME.; Pond and Sabelli Continue Their Flight Prom Dublin. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/cotton-comeback-ends-prices-at-top-early-easing-with-stocks-and.html | COTTON COMEBBACK ENDS PRICES AT TOP; Early Easing With Stocks and Silver Is Followed by Upturn With Grains. SPOT PRESSURE LACKING Finish Is 1 Point Up to 1 Down -- Buying Laid to Washington for China Helps Market. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/club-women-limit-federation-action-national-body-will-submit.html | CLUB WOMEN LIMIT FEDERATION ACTION; National Body Will Submit Measures for Study Without Endorsement in Future. BIRTH CONTROL DEBATED Dr. C.F. Potter Urges 'Spacing' Babies -- T.H. Aschman Asks Decision Be Left to Doctors. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/4th-division-plans-reunion.html | 4th Division Plans Reunion. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/ball-team-keeps-beard-monopoly-house-of-david-nine-wins-writ.html | BALL TEAM KEEPS BEARD MONOPOLY; House of David Nine Wins Writ Against a Rival With Bewhiskered Players, Too. FREEDOM OF FACE UPHELD Judge, Basing Decision on Use of Name, Rules Every One Has Right to Adornment. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/jersey-bond-club-plans-outing.html | Jersey Bond Club Plans Outing. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/to-stage-rossini-moses-salmaggi-plans-presentation-of-biblical.html | TO STAGE ROSSINI 'MOSES.'; Salmaggi Plans Presentation of Biblical Opera July 14 and 15. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/navy-prevails-by-6-to-3-tallies-four-runs-in-fifth-to-set-back.html | NAVY PREVAILS BY 6 TO 3.; Tallies Four Runs in Fifth to Set Back Mount St. Mary's. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 226350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/divorces-gen-hull-wife-of-retired-army-man-obtains-decree-at-reno.html | DIVORCES GEN. HULL.; Wife of Retired Army Man Obtains Decree at Reno. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/matheson-lang-constance-cummings-and-nigel-bruce-in-the-british.html | Matheson Lang, Constance Cummings and Nigel Bruce in the British Film "Channel Crossing" | True | By Mordaunt Hall. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/japan-seeks-end-of-china-dispute-envoy-starts-back-to-nanking-with.html | JAPAN SEEKS END OF CHINA DISPUTE; Envoy Starts Back to Nanking With Plans to Solve Postal and Rail Issues in North. BETTER RELATIONS SEEN But Hirota Would Avoid Haste -- Air Bombing of Villages in Manchukuo Is Reported. | True | By Hugh Byas.wireless To the New York Times. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/doctors-in-planes-reach-galapagos-and-find-explorer-critically-ill.html | Doctors in Planes Reach Galapagos And Find Explorer Critically Ill; After 1,000-Mile Dash From Canal Zone in Two Navy Craft, They Decide to Rush W.A. Robinson to Balboa on Destroyer for Appendicitis Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/bond-notes.html | BOND NOTES. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/housing-plan-defended-federal-funds-it-is-held-ought-to-be-used-on.html | HOUSING PLAN DEFENDED.; Federal Funds, It Is Held, Ought to Be Used on Low-Cost Land. | True | ROBERT NILES Jr. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/honored-at-u-of-virginia-new-york-students-are-among-26-named-for.html | HONORED AT U. OF VIRGINIA; New York Students Are Among 26 Named for Phi Beta Kappa. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/will-mark-balbos-landing.html | Will Mark Balbo's Landing. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/canadian-nra-urged-ch-carlisle-goodyear-officer-would-not-use-all.html | CANADIAN 'NRA' URGED.; C.H. Carlisle, Goodyear Officer, Would Not Use All of System. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/twins-born-to-woman-of-70.html | Twins Born to Woman of 70. | True | Special Cable to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/mlean-sets-back-fischer-by-2-and-1-scottish-champion-conquers-us.html | M'LEAN SETS BACK FISCHER BY 2 AND 1; Scottish Champion Conquers U.S. Star in British Amateur Golf at Prestwick. GOODMAN DOUBLE VICTOR Little Also Wins Two Matches -- Westland Beaten as Dunlap, Guilford Score. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/policeman-denies-guilt-in-shooting-held-in-2000-bail-after-injuring.html | POLICEMAN DENIES GUILT IN SHOOTING; Held in $2,000 Bail After Injuring of a Contractor Outside Brooklyn Hospital. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/block-teller.html | Block -- Teller. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/to-act-on-medicine-advertising.html | To Act on Medicine Advertising. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/russian-air-train-ends-800mile-trip-plane-with-three-gliders-covers.html | RUSSIAN AIR 'TRAIN' ENDS 800-MILE TRIP; Plane With Three Gliders Covers the Distance in a Flying Time of Ten Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/auto-bureau-to-open-extra-offices-today-driving-license-renewals-to.html | AUTO BUREAU TO OPEN EXTRA OFFICES TODAY; Driving License Renewals to Be Issued at 15 Places in City -- Applications Lag. | True | | C1B 226350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/scores-payoff-plan-merchants-association-letter-asks-defeat-of.html | SCORES PAY-OFF PLAN.; Merchants Association Letter Asks Defeat of Rider. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/ludlam-will-to-aid-employe-foundation-estate-of-accountant-put-at.html | LUDLAM WILL TO AID EMPLOYE FOUNDATION; Estate of Accountant, Put at Several Millions, to Revert to Organization. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/shellproof-nerve-centre-to-guard-london-planned.html | Shellproof 'Nerve Centre' To Guard London Planned | True | Wireless to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/pershing-off-for-france-will-make-annual-survey-of-war-monuments.html | PERSHING OFF FOR FRANCE; Will Make Annual Survey of War Monuments There. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/paraguay-asks-guarantee.html | Paraguay Asks Guarantee. | True | Special Cable to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/may-delay-departure-laconia-to-wait-for-us-golfers-saturday-if.html | MAY DELAY DEPARTURE.; Laconia to Wait for U.S. Golfers Saturday if Necessary. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/seeking-information.html | Seeking Information. | True | HOMER M. GREEN | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/general-seminary-gives-32-diplomas-theological-school-confers-three.html | GENERAL SEMINARY GIVES 32 DIPLOMAS; Theological School Confers Three Honorary Degrees Also at Commencement. E.R. HARDY JR. HONORED Dr. Paul E. More, in Address, Warns Graduates of Rise of 'Sentimental Socialism.' | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/ickes-asks-church-to-aid-new-deal-links-national-policy-with-the.html | ICKES ASKS CHURCH TO AID NEW DEAL; Links National Policy With the Golden Rule in Address to Northern Presbyterians. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/go-quick-scores-by-five-lengths-g-d-wideners-filly-beats-kings.html | GO QUICK SCORES BY FIVE LENGTHS; G. D. Widener's Filly Beats Kings Pleasure in Feature at Belmont Park. BARN SWALLOW, 7-1, WINS Easily Defeats War Glory -- Sun Archer, Favorite, Finishes Fifth. | True | By Bryan Field. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/dartmouth-beaten-63-vermont-counts-five-times-in-sixth-to-win-ninth.html | DARTMOUTH BEATEN, 6-3.; Vermont Counts Five Times in Sixth to Win Ninth in Row. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/sale-helps-blind-babies-nursery-school-ienefleary-at-le-coq-rouge.html | SALE HELPS BLIND BABIES.; Nursery School I.enefle!ary at Le Coq. Rouge openihg. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/yankees-crushed-by-white-sox-142-ruffing-and-deshong-relief-hurler.html | YANKEES CRUSHED BY WHITE SOX, 14-2; Ruffing and Deshong, Relief Hurler, Yield 18 Hits as Team Loses 4th in Row. | True | By James P. Dawson. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/fleet-will-launch-planes-in-review-174-from-saratoga-lexington-and.html | FLEET WILL LAUNCH PLANES IN REVIEW; 174 From Saratoga, Lexington and Langley to Manoeuvre Here for Roosevelt. SMOKE SCREEN TO BE LAID Twelve Squadrons Also Will Begin Bombing Attacks as the Ships Steam Up the Harbor. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/france-honors-wm-thaw-ceremonies-are-held-in-memory-of-lafayette.html | FRANCE HONORS WM. THAW; Ceremonies Are Held In Memory of Lafayette Escadrille Chief. | True | Wireless to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/silver-shirt-head-indicted-in-south-pelley-and-two-of-his-aides.html | SILVER SHIRT HEAD INDICTED IN SOUTH; Pelley and Two of His Aides Accused of Blue-Sky Law Violation. ALL CHARGED WITH FRAUD Organization Leader Inspired by Hitler Announced Aims Similar to the Ku Klux Klan's. | True | Special to THE NEW YORK TIMES. | C1B 226350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/mrs-edwards-hostess-entertains-at-dinner-for-mr-and-mrs-ae-wheeler.html | MRS. EDWARDS HOSTESS.; Entertains at Dinner for Mr. and Mrs. A.E. Wheeler. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/federal-bonds-up-in-active-trading-movement-in-contrast-with.html | FEDERAL BONDS UP IN ACTIVE TRADING; Movement in Contrast With General Decline of Other Issues on Exchange. SPECULATIVE RAILS SAG Foreign Loans Continue Quiet -- Principal Losses on the Curb Market Are Point or Two. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/herbert-l-waterousjr.html | HERBERT L, WATEROUSJR. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/browns-beat-senators-triumph-6-to-2-as-pepper-leads-attack-against.html | BROWNS BEAT SENATORS.; Triumph, 6 to 2, as Pepper Leads Attack Against Stewart. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/tour-by-students-of-stock-exchange-nine-in-institute-classes-on-bus.html | TOUR BY STUDENTS OF STOCK EXCHANGE; Nine in Institute Classes on Bus Trip to Visit Eastern Industrial Plants. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/miss-knapp-defeats-miss-fisher-at-20th-hole-in-metropolitan-golf.html | Miss Knapp Defeats Miss Fisher At 20th Hole in Metropolitan Golf; Cards Par 4 on the Last Green After Making Recovery Shot to Reach Third Round -- Miss Orcutt Advances With Miss Glutting and Miss Gottlieb. | True | By Lincoln A. Werden.special To the New York Times. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/canadian-markets-idle-today.html | Canadian Markets Idle Today, | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/pope-receives-us-soccer-team.html | Pope Receives U.S. Soccer Team, | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/decrease-noted-in-steel-output-iron-age-reports-demands-by-labor-as.html | DECREASE NOTED IN STEEL OUTPUT; Iron Age Reports Demands by Labor as Among the Retarding Factors. RATE ESTIMATED AT 58% Large Cancellation of Orders for This Quarter by Auto Group Forecast. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/daughter-to-rs-copelands-jr.html | Daughter to R.S. Copelands Jr. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/71-traffic-offenders-in-court.html | 71 Traffic Offenders in Court. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/noisy-buses-too.html | Noisy Buses, Too. | True | A. AITCHESS | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/exeter-triumphs-222-colwell-gets-five-hits-in-clash-with-governor.html | EXETER TRIUMPHS, 22-2.; Colwell Gets Five Hits in Clash With Governor Dummer Nine. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/admit-kidnap-attempt-two-men-plead-guilty-to-plot-to-seize-ed-adler.html | ADMIT KIDNAP ATTEMPT.; Two Men Plead Guilty to Plot to Seize E.D. Adler in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/entertainments-close-tonight.html | Entertainments Close Tonight, | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/outing-of-exchange-cashiers.html | Outing of Exchange Cashiers. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/library-dedicated-to-meyer-london-late-socialist-representative-is.html | LIBRARY DEDICATED TO MEYER LONDON; Late Socialist Representative Is Praised at Meeting Outside the Rand School. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/connorsmmphy.html | Connors.-Mmfphy. | True | Slee[al to TKZ I'EW YORK TIMIS. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/james-a-bianchard.html | JAMES A. BI..ANCHARD. | True | b-'pecial to TIIE NEW YO TiEB. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/mrs-charles-s-yager.html | MRS. CHARLES S. YAGER, | True | | C1B 226350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/rochester-in-front-98-defeats-toronto-on-berlys-hit-with-two-out-in.html | ROCHESTER IN FRONT, 9-8.; Defeats Toronto on Berly's Hit With Two Out in Ninth. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/cancer-hospital-50-years-old.html | Cancer Hospital 50 Years Old. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/aviation-advances-shown-at-langley-250-experts-see-experiments.html | AVIATION ADVANCES SHOWN AT LANGLEY; 250 Experts See Experiments Cutting Landing Speed and Giving New Control. | True | By Reginald M. Cleveland. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/nassau-rift-repaired-additional-county-committeemen-to-be-named-in.html | NASSAU RIFT REPAIRED.; Additional County Committeemen to Be Named in Compromise. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/gulf-refining-prices-raised.html | Gulf Refining Prices Raised. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/nra-aids-small-mills-silk-code-authority-so-reports-to.html | NRA AIDS SMALL MILLS.; Silk Code Authority So Reports to Administrator King. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/press-code-authority-asks-100000-budget-nra-is-asked-to-approve.html | PRESS CODE AUTHORITY ASKS $100,000 BUDGET; NRA Is Asked to Approve Assessment of Newspapers to Cover Administration Costs. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/lost-jersey-boy-drowned-on-coast-body-of-arne-gandy-identified.html | LOST JERSEY BOY DROWNED ON COAST; Body of Arne Gandy Identified After Burial in San Francisco's Potter's Field. MYSTERY OVER PHONE CALL Strange Voice Asked Youth's Mother to 'Forgive' Her Son Day Before He Disappeared. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/city-purchase-bill-signed-by-lehman-measure-puts-all-supplies-and.html | CITY PURCHASE BILL SIGNED BY LEHMAN; Measure Puts All Supplies and Printing in the Hands of a Central Bureau. BIG SAVING IS EXPECTED Governor Vetoes Plan for Issuing Only Serial Bonds by All Municipalities. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/amy-johnson-hails-new-flight-record-pays-tribute-to-miss-battens.html | AMY JOHNSON HAILS NEW FLIGHT RECORD; Pays Tribute to Miss Batten's Trip to Australia That Cut Her Mark 4 1/2 Days. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/princeton-names-flynn.html | Princeton Names Flynn. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/bank-of-europe-trust-dividend.html | Bank of Europe Trust Dividend. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/gives-approval-to-housing-bill-lewis-h-brown-speaks-for-durable.html | GIVES APPROVAL TO HOUSING BILL; Lewis H. Brown Speaks for Durable Goods Industries Before Senate Group. A GREAT RECOVERY STEP He Estimates Construction Market Would Expand $4,000,000,000 to $6,000,000,000 Annually. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/brilliant-battle-marked-title-golf-mcleanfischer-match-one-of-best.html | BRILLIANT BATTLE MARKED TITLE GOLF; McLean-Fischer Match One of Best Ever Seen in British Amateur, Darwin Says. ACCURACY AIDED VICTOR Hit Shorter but Straighter Drives Than American -- Little's Play Praised. | True | By Bernard Darwin, British Golf Expert.copyright, 1934, By Nana, Inc. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/watn-arren.html | Watn -- arren. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/miss-anna-f-whitmore-founder-of-the-newark-seminary-succumbs-at-age.html | MISS ANNA F. WHITMORE.; ' Founder of the Newark Seminary Succumbs at Age of 83, | True | b-'pecisl to r lsw Yo T[ss. t | C1B 226350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/municipalities-get-warning-on-debts-investment-banker-reports-on.html | MUNICIPALITIES GET WARNING ON DEBTS; Investment Banker Reports on Requirements in Federal Relief Plan. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/alison-brockway.html | Alison -- Brock-way. | True | pecial to Tn. NEW Yolr TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/andover-nine-bows-136-tanzys-home-run-in-third-inning-helps-st.html | ANDOVER NINE BOWS, 13-6.; Tanzy's Home Run In Third Inning Helps St. John's to Victory. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/extends-inquiry-on-party-funds-helvering-investigates-charges.html | EXTENDS INQUIRY ON PARTY FUNDS; Helvering Investigates Charges Philadelphia Revenue Agents Asked Campaign Money. ABBOTT AIDES SUSPENDED Two Detroit Collectors Are Reported to Have Been Soliciting Contributions. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/baptist-congress-to-test-nazi-views-world-conference-to-be-held-in.html | BAPTIST CONGRESS TO TEST NAZI VIEWS; World Conference to Be Held in Berlin in August May Embarrass Germans. RACE PREJUDICE A TOPIC Berlin Pastor Plans to Sue Reich Bishop for Libel in a Denial He Made. | True | Wireless to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/war-college-head-host-at-newport-rear-admiral-and-mrs-luke-mcnamee.html | WAR COLLEGE HEAD HOST AT NEWPORT; Rear Admiral and Mrs. Luke McNamee to Entertain Staff and Classes Today. PARADE AIDES ARE NAMED Countess Szechenyi and Sister, Mrs. Harry Payne Whitney, Inspect Their Homes. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/industrial-rayon-gets-new-listing-100000-of-700000-of-capital.html | INDUSTRIAL RAYON GETS NEW LISTING; 100,000 of 700,000 of Capital Shares Admitted by Stock Exchange Under Options. SOCONY-VACUUM CHANGE Name Used for First Time on Street -- Home Owners' 3s of 1952 Now on Board. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/holy-cross-on-top-185-beats-st-michaels-nine-for-twelfth-victory-in.html | HOLY CROSS ON TOP, 18-5.; Beats St. Michael's Nine for Twelfth Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/buffalo-tops-montreal-smiths-homer-in-ninth-brings-victory-8-to-7.html | BUFFALO TOPS MONTREAL.; Smith's Homer in Ninth Brings Victory, 8 to 7. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/blind-share-in-estate.html | Blind Share in Estate. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/frank-t-winslow.html | FRANK T. WINSLOW. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/syracuse-defeats-cornell-in-ninth-pinch-homer-by-hafer-with-two-men.html | SYRACUSE DEFEATS CORNELL IN NINTH; Pinch Homer by Hafer With Two Men on Bases Brings the Victory, 9 to 6. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/barrington-forbes.html | Barrington -- Forbes. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/oil-industry-gain-credited-to-code-je-dyer-at-institute-session.html | OIL INDUSTRY GAIN CREDITED TO CODE; J.E. Dyer at Institute Session Asks a Strict Control of Production. | True | Special to THE NEW YORK TIMES. | C1B 226350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/willis-criticizes-national-city-pay-15000000-given-18-bank-officers.html | WILLIS CRITICIZES NATIONAL CITY PAY; $15,000,000 Given 18 Bank Officers in Ten Years Excessive, Says Professor. DIRECTOR BACKS ACTION Swenson at Trial of Accounting Suit Says Huge Amounts Were Well Earned. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/financial-markets-stocks-fall-again-and-traders-continue-to-move.html | FINANCIAL MARKETS; Stocks Fall Again and Traders Continue to Move Cautiously -- Industrial News Is Mixed. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/arms-ban-in-chaco-approved-by-house-measure-is-voted-unanimously.html | ARMS BAN IN CHACO APPROVED BY HOUSE; Measure Is Voted Unanimously After Report Reveals Heavy Munitions Shipments. $750,000 SALES LISTED Fish Warns on Power to Name Aggressors -- Senate Action Is Expected Monday. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/watch-crystal-in-boy-unfound.html | Watch Crystal in Boy Unfound. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/dollar-exchange-advances-sharply-market-sees-in-silver-measure-no.html | DOLLAR EXCHANGE ADVANCES SHARPLY; Market Sees in Silver Measure No Immediate Threat of Inflation. POUND DOWN 1 3/4 CENTS Franc Loses 3/4 Point on the Day -- Stocks of Gold Up by $3,448,300. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/policeman-cowed-in-payroll-theft-stripped-of-his-pistol-by-thugs-as.html | POLICEMAN COWED IN PAYROLL THEFT; Stripped of His Pistol by Thugs as He Guards $5,000 in Brooklyn Plant. LINED UP WITH 14 OTHERS Three Robbers, After Reaching Street, Force Taxi Driver to Take Them to Elevated. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/port-development-held-vital-to-city-mckenzie-asserts-elected.html | PORT DEVELOPMENT HELD VITAL TO CITY; McKenzie Asserts Elected Officials Have Been Lax in Efforts to Protect It. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/yale-turns-back-williams-7-to-3-sensational-support-helps-walker.html | YALE TURNS BACK WILLIAMS, 7 TO 3; Sensational Support Helps Walker, Who Passes Eleven and Gives Six Hits. ELI NINE SETS FAST PACE Scores Six Runs in First Three Innings -- Losers Leave Sixteen Stranded on Paths. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/hunter-issues-new-magazine.html | Hunter Issues New Magazine. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/concerts-in-parks-to-begin-in-june-41-free-performances-are-listed.html | CONCERTS IN PARKS TO BEGIN IN JUNE; 41 Free Performances Are Listed for First Week in All Boroughs. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/veto-by-lehman-blocks-statebuilt-road-walks.html | Veto by Lehman Blocks State-Built Road Walks | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/state-employes-face-layoff.html | State Employes Face Lay-Off. | True | Special to THE NEW YORK TIMES. | C1B 226350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/newark-has-show-of-oriental-prints-300-items-represent-twelve.html | NEWARK HAS SHOW OF ORIENTAL PRINTS; 300 Items Represent Twelve Centuries of Art Growth in China and Japan. STUDY IN RESEMBLANCES Soto Matsumoto's Collection at Museum Reveals Linking of Two Creative Schools. | True | H.D. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/dodgers-repulse-cardinals-53-wilsons-homer-deciding-issue-hack.html | Dodgers Repulse Cardinals, 5-3; Wilson's Homer Deciding Issue; Hack Drives for Circuit With Frey on Base in Fifth Inning to Break 2-All Tie -- Benge Victor in Box Over Mooney. | True | By Roscoe McGowen. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/jersey-reports-gasoline-tax.html | Jersey Reports Gasoline Tax. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/mortgage-ruling-helps-companies-court-finds-certificates-held-by.html | MORTGAGE RULING HELPS COMPANIES; Court Finds Certificates Held by Them Rank With Those Sold to Others. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/goodyear-to-build-train-zeppelin-concern-gets-streamline-contract.html | GOODYEAR TO BUILD TRAIN; Zeppelin Concern Gets Streamline Contract From the New Haven. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/france-sentences-woman-publisher-mme-hanau-found-guilty-of-printing.html | FRANCE SENTENCES WOMAN PUBLISHER; Mme. Hanau, Found Guilty of Printing Secret Papers, Berates Magistrate. | True | Wireless to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/giants-down-cubs-end-bushs-streak-triumph-52-snapping-string-of-the.html | GIANTS DOWN CUBS, END BUSH'S STREAK; Triumph, 5-2, Snapping String of the Chicago Pitcher at Seven Victories. OTT HITS NINTH HOMER Connects With Terry on Base in 1st Inning - Schumacher Goes Route in Box. | True | By John Drebinger. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/this-silver-bill-and-others.html | THIS SILVER BILL AND OTHERS. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/50-hurt-in-clashes-in-palestine-strike-police-and-firemen-fight.html | 50 HURT IN CLASHES IN PALESTINE STRIKE; Police and Firemen Fight Jews Protesting Curb on Immigration. | True | Wireless to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/bombings-are-reported.html | Bombings Are Reported. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/goering-is-snubbed-on-balkan-journey-drops-plan-to-visit-bucharest.html | Goering Is Snubbed on Balkan Journey; Drops Plan to Visit Bucharest and Sofia | True | Wireless to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/franz-x-zirnkilton-philadelphlan-84-regarded-as-a-leading-goldsmith.html | FRANZ X. ZIRNKILTON.; Philadelphlan, 84, Regarded as a Leading Goldsmith, pac/1 to TR ' | True | YORK TIS. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/insurance-mans-wife-a-suicide.html | Insurance Man's Wife a Suicide. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/elected-by-italian-baptists.html | Elected by Italian Baptists. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/jewish-women-hold-institution-day-tour-branch-of-federation.html | JEWISH WOMEN HOLD INSTITUTION DAY TOUR; Branch of Federation Inspects Montefiore Hospital, Home for Aged and Infants' Home. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/reforming-the-machinery.html | REFORMING THE MACHINERY. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/eeve-diack.html | eeve -- Diack. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/book-notes.html | BOOK NOTES | True | | C1B 226350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/new-post-for-wh-barthold.html | New Post for W.H. Barthold. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/magazine-censorship-for-children-is-urged-westchester-district.html | MAGAZINE CENSORSHIP FOR CHILDREN IS URGED; Westchester District Attorney Would Control Publications 'Harmful to Morals.' | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/lippmann-receives-a-degree.html | Lippmann Receives a Degree. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/jane-tobin-plans-bridal-for-june-2-port-washington-church-to-be.html | JANE TOBIN PLANS BRIDAL FOR JUNE 2; Port Washington Church to Be Scene of Her Marriage to Donald Fox-McManus; | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/kalbfus-is-to-head-naval-war-college-he-will-succeed-mcnamee-on.html | KALBFUS IS TO HEAD NAVAL WAR COLLEGE; He Will Succeed McNamee on June 15 -- Richardson Named Budget Officer. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/fete-to-benefit-hospital-childrens-carnival-to-be-held-l-june-9-on.html | FETE TO BENEFIT HOSPITAL; Children's Carnival to Be Held l June 9 on IIIsley Estate. | True | ] I pecial to THE IEW YORK TF.S, | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/helping-the-postoffice.html | Helping the Postoffice. | True | JOHN A. POTTER | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/major-john-coolbaugh.html | MAJOR JOHN COOLBAUGH, | True | Special [o the IEW T'ORX T,tS. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/would-impeach-judge-house-judiciary-committee-favors-action-against.html | WOULD IMPEACH JUDGE.; House Judiciary Committee Favors Action Against Woodward. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/chile-will-send-team-to-garden-horse-show.html | Chile Will Send Team To Garden Horse Show | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/art-brevities.html | Art Brevities. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/work-of-the-ice-patrol.html | WORK OF THE ICE PATROL. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/athletics-victors-over-tigers-115-bat-hard-against-3-detroit.html | ATHLETICS VICTORS OVER TIGERS, 11-5; Bat Hard Against 3 Detroit Hurlers and Clinch Triumph in the Third. MAHAFFEY WINS ON MOUND Allows Eleven Safeties but Good Support Aids Him in the Pinches. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/rail-claims-code-praised-as-feat-head-of-railway-association-hails.html | RAIL CLAIMS CODE PRAISED AS 'FEAT'; Head of Railway Association Hails Success of Program of Self-Regulation. CONTINUED AID PLEDGED General Committee of Freight-Claim Division Re-elected -- Car Service Reported. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/the-familys-last-word.html | The Family's Last Word. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/democrats-will-bid-for-pinchot-support-republican-state-chairman.html | DEMOCRATS WILL BID FOR PINCHOT SUPPORT; Republican State Chairman Will Ask the Governor to Attend Reorganization Meeting. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/money-and-credit-wednesday-may-23-1934.html | MONEY AND CREDIT; Wednesday, May 23, 1934. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/wiilethorrl.html | Wiilet]H[orrL | True | Special to THE 1N'EV7 YORK TItS. | C1B 226350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/troth-anhouhged-of-pauline-t-wise-daughter-of-mr-and-mrs-paul-tower.html | TROTH ANHOUHGED OF PAULINE T. WISE; Daughter of Mr. and Mrs. Paul Tower Wise Is EngEged to David R, McIlwaine, MADE BOW LAST SEASON Fiance Is Son of Mrs. Archibald Graham McIlwaine of Hartford, Conn. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/gardner-school-program-set.html | Gardner School Program Set. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/jersey-taxpayers-demand-economy-elizabeth-convention-calls-on-state.html | JERSEY TAXPAYERS DEMAND ECONOMY; Elizabeth Convention Calls on State to Adopt 'Pay-as-You-Go' Policy. THREE CANDIDATES SPEAK Hoffman, Dill and Ingersoll Give Views on Levies -- Group Elects Barbo President. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/miss-sharp-wins-at-net-defeats-miss-cumming-at-montclair-63-46-1210.html | MISS SHARP WINS AT NET.; Defeats Miss Cumming at Montclair, 6-3, 4-6, 12-10. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/thrift-house-plans-sale-customers-night-to-be-held-this-evening.html | THRIFT HOUSE PLANS SALE.; ' Customers' Night' to Be Held This Evening. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/globe-rutgers-opens-drive-today-seeks-assents-to-adjustment-plan.html | GLOBE & RUTGERS OPENS DRIVE TODAY; Seeks Assents to Adjustment Plan Ordered Promulgated by Supreme Court. CREDITORS TOTAL 350,000 E.C. Jameson Heads Campaign to Put Company Back Into Operation. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/better-radio-urged-but-not-censorship-federal-control-is-opposed-at.html | BETTER RADIO URGED, BUT NOT CENSORSHIP; Federal Control Is Opposed at Adult Education Conference in Washington. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/4-12hour-battle-fails-to-save-man-police-work-in-vain-over-a.html | 4 1/2-HOUR BATTLE FAILS TO SAVE MAN; Police Work in Vain Over a Laboratory Employe Stricken by 4,500 Volts. HIS BROTHER LOOKS ON Efforts Continued Two Hours After Victim Is Pronounced Dead by Physician. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/dutch-project-plane-service-to-new-york-floating-fuel-base-in-ocean.html | Dutch Project Plane Service to New York; Floating Fuel Base in Ocean Considered | True | Wireless to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/macy-snubs-mills-on-new-deal-fight-as-a-state-issue-republican.html | MACY SNUBS MILLS ON NEW DEAL FIGHT AS A STATE ISSUE; Republican Chairman Resists Move to Use Fall Campaign as Presidential Prelude. PUTS GOVERNORSHIP FIRST Would Stress Utilities Stand in Drive to Add to Party's Strength in Congress. TUTTLE TAKES UP BATTLE Warns Old Guard Program in Defense of 'Vested Rights' Courts New Defeat. MACY SNUBS MILLS ON NEW DEAL FIGHT | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/newspapers-get-61-of-advertising-survey-shows-269-went-to-magazines.html | NEWSPAPERS GET 61% OF ADVERTISING; Survey Shows 26.9% Went to Magazines in 1933 and 12% to Radio Broadcasters. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/3000-state-bakers-abandon-blue-eagle-association-of-retailers.html | 3,000 STATE BAKERS ABANDON BLUE EAGLE; Association of Retailers Charges Government Has Failed to Do Its Part in the Code. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/mr-rogers-sees-a-motive-for-some-nra-criticism.html | Mr. Rogers Sees a Motive For Some NRA Criticism | True | To the Editor of The New York Times: | C1B 226350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/smith-backs-jewish-plea-asks-public-support-for-drive-to-aid.html | SMITH BACKS JEWISH PLEA; Asks Public Support for Drive to Aid Victims of Nazis. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/bathing-suit-drive-begins-with-suspended-sentence.html | Bathing Suit Drive Begins With Suspended Sentence | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/rev-awesley___-mell-i-secretary-of-pacific-coast-post-of-american.html | REV. A'WESLEY___ MELL.; I Secretary of Pacific Coast Post of American Bible Society, | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/romer-love.html | romer -- Love. | True | special to THB w YoR Tzxs. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/midshipman-wiley-no-1-man-of-class-ne-kingsley-of-iowa-wins-second.html | MIDSHIPMAN WILEY NO. 1 MAN OF CLASS; N.E. Kingsley of Iowa Wins Second Honors at Annapolis -- 24 Are on 'Star' List. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/prepare-to-fight-tariff-filibuster-senate-democrats-think-long-is.html | PREPARE TO FIGHT TARIFF FILIBUSTER; Senate Democrats Think Long Is Behind Move Expected to Develop This Week. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/governor-signs-bill-to-aid-stockholders-provision-made-for.html | Governor Signs Bill to Aid Stockholders; Provision Made for Appraising Their Shares | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/6466-for-furnishings-first-session-of-sheldon-and-ward-auction-is.html | $6,466 FOR FURNISHINGS.; First Session of Sheldon and Ward Auction Is Held. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/dillingers-girl-gets-2year-term-evelyn-frechette-and-doctor-are.html | DILLINGER'S GIRL GETS 2-YEAR TERM; Evelyn Frechette and Doctor Are Convicted of Plot to Hide the Fugitive. NURSE WINS ACQUITTAL Federal Jury in St. Paul Frees Mrs. Salt, in Whose Home the Wounded Outlaw Was Treated. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/yca-program-tomorrow.html | Y.C.A. Program Tomorrow. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/hunter-professors-meet-today.html | Hunter Professors Meet Today. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/commodity-markets-futures-decline-following-silver-and-ignoring.html | COMMODITY MARKETS.; Futures Decline, Following Silver and Ignoring Advance in Wheat -- Cash Prices Also Weak. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/two-share-latin-award-mount-holyoke-juniors-in-tie-for-annual.html | TWO SHARE LATIN AWARD.; Mount Holyoke Juniors In Tie for Annual Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/11th-century-city-found-in-jungles-of-cambodia.html | 11th Century City Found In Jungles of Cambodia | True | Wireless to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/columbia-cubs-elect.html | Columbia Cubs Elect. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/53-years-with-westinghouse.html | 53 Years With Westinghouse. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/boy-who-prayed-daily-for-just-verdict-gets-11000-for-injuries-in.html | Boy Who Prayed Daily for 'Just Verdict' Gets $11,000 for Injuries in Trolley Crash | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/chile-plans-to-limit-oil-grants-to-natives-bill-would-permit.html | CHILE PLANS TO LIMIT OIL GRANTS TO NATIVES; Bill Would Permit Concessions for 30 Years, Properties Then Reverting to the State. | True | Special Cable to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/miss-skinner-wed-at-parents-home-becomes-bride-of-dr-irving-w.html | MISS SKINNER WED AT PARENTS' HOME; Becomes Bride of Dr. Irving W. Raymond, an Instructor of History at Columbia. | True | | C1B 226350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/lack-of-8078000-for-schools-cited-education-board-reminds-city-that.html | LACK OF $8,078,000 FOR SCHOOLS CITED; Education Board Reminds City That State Still Owes Sum on Its Aid Allowance. TEACHERS DEMAND ACTION Ask That Total Be Provided -- Civic Leaders Decry Ignoring of the Local Boards. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/newark-overcome-by-albany-3-to-2-la-roccas-wild-pitch-and-wide.html | NEWARK OVERCOME BY ALBANY, 3 TO 2; La Rocca's Wild Pitch and Wide Throw to First Give Victors Winning Edge. LAST-INNING RALLY FAILS Muller Hits Pinch Triple With None Out, but Milligan Keeps Him From Scoring. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/newsprint-making-urged-in-the-south-publishers-convention-names.html | NEWSPRINT MAKING URGED IN THE SOUTH; Publishers' Convention Names Committee to Assist in Starting the Enterprise. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/army-is-winner-by-117-pounds-two-bucknell-hurlers-in-late-drive-at.html | ARMY IS WINNER BY 11-7.; Pounds Two Bucknell Hurlers in Late Drive at West Point. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/wagner-cites-data-in-defense-of-nra-answers-nye-with-figures-on.html | WAGNER CITES DATA IN DEFENSE OF NRA; Answers Nye With Figures on Rises in Payrolls, Jobs and Buying Power. PAYS TRIBUTE TO DARROW Senator, However, Holds That Small Tradesman Suffers Less Than Under Old Trust Laws. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/the-rev-dr-j-a-norris.html | THE REV. DR. J. A. NORRIS, | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/pj-dooling-left-122202.html | P.J. Dooling Left $122,202. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/jud6e-simon-adler-dead-in-rochester-named-to-western-new-york.html | JUD6E SIMON ADLER DEAD IN ROCHESTER; Named to Western New York D!strict Court in 1927 by President Coolidge. | True | Special to T'z ..ar Yol-TI3,.S. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/relief-rations-discarded-1000-pounds-of-smoked-meat-are-found-in.html | RELIEF RATIONS DISCARDED; 1,000 Pounds of Smoked Meat Are Found in Rochester Subway. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/alliger-wolf.html | Alliger -- Wolf. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/regional-program-exactly-on-time-10-of-the-40year-project-has-been.html | REGIONAL PROGRAM EXACTLY ON TIME; 10% of the 40-Year Project Has Been Completed in Four Years, McAneny Reports. RECORD HELD UNRIVALED Surveys and Studies Widely Used by Municipalities -- Officers Are Reelected. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/cleared-in-dr-schwarz-death.html | Cleared in Dr. Schwarz Death. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/aid-for-released-prisoners.html | Aid for Released Prisoners. | True | H.C. MIDDLETON | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/red-sox-halt-indians-score-three-run-in-the-ninth-to-gain-victory.html | RED SOX HALT INDIANS.; Score Three Run in the Ninth to Gain Victory, 7-5. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/convictions-please-cummings.html | Convictions Please Cummings. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/name-canada-strongest-baffles-both-chaco-sides.html | Name 'Canada Strongest' Baffles Both Chaco Sides | True | Special Cable to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 226350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/roosevelt-grants-leave-to-walker-but-president-insists-that-relief.html | ROOSEVELT GRANTS LEAVE TO WALKER; But President Insists That Relief Head Resume Post in Fall -- O'Connor Reported Quitting. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/william-ward-dies-actor-for-60-years-was-in-minstrel-and-vaudeville.html | !WILLIAM WARD DIES; ACTOR FOR 60 YEARS; Was in Minstrel and Vaudeville Shows With Partner, Joseph E. Fox, From 'Teens. | True | SDC121 to THE NEW YOP. E TBIEI. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/londons-bankers-doubt-silver-aid-financiers-there-say-roosevelt.html | LONDON'S BANKERS DOUBT SILVER AID; Financiers There Say Roosevelt Move Will Have No Monetary Benefits. SEE PROGRAM AS GESTURE They Contend the Whole Idea Is to Placate White Metal Advocates at Home. | True | Wireless to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/new-jersey-team-takes-golf-match-regains-stoddard-bowl-by-one-point.html | NEW JERSEY TEAM TAKES GOLF MATCH; Regains Stoddard Bowl by One Point in Contest With Long Island and Westchester. | True | By William D. Richardson. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/frank-wood-slecial.html | FRANK WOOD. Slecial | True | to THS NJW YoK TrME. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/mr5-ungar-62-dies-helped-needy-pupils-founaer-of-school-childrens.html | MR5. UNGAR, 62, DIES; HELPED NEEDY PUPILS; Founaer of School Children's Free Lunch and Hospital Aid Association. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/in-fifth-avenue-bank-post.html | In Fifth Avenue Bank Post. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/house-authorizes-loans-to-industry-passes-178-to-6-a-440000000.html | HOUSE AUTHORIZES LOANS TO INDUSTRY; Passes, 178 to 6, a $440,000,000 Measure for Action by RFC and Reserve Banks. $75,000,000 IN SCHOOL AID Differences With the Senate Go to Conference -- Bank Pay-Off Fight Begins. HOUSE AUTHORIZES LOANS TO INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/sandu-albu-violinist-plays.html | Sandu Albu, Violinist, Plays. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/arms-curb-urged-by-league-group-world-federation-at-meeting-in.html | ARMS CURB URGED BY LEAGUE GROUP; World Federation at Meeting in England Hears Attack on Munition Makers. PEACE BLOW LAID TO THEM Speaker Says One Company Sought Orders From Both Sides in the Chaco Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/baltimore-on-top-9-to-3-beats-syracuse-in-night-game-as-judge-makes.html | BALTIMORE ON TOP, 9 TO 3.; Beats Syracuse In Night Game as Judge Makes Managerial Debut. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/foreign-exchange-wednesday-may-23-1934.html | FOREIGN EXCHANGE; Wednesday, May 23, 1934. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/heads-temple-sisterhoods.html | Heads Temple Sisterhoods. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/two-die-in-plane-crash-navy-bomber-falls-into-panama-buy-on.html | TWO DIE IN PLANE CRASH.; Navy Bomber Falls Into Panama Bay on Observation Flight. | True | Special Cable to THE NEW TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/truck-driver-cleared-in-death.html | Truck Driver Cleared in Death. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/equal-rights-treaty-reported-to-senate-united-states-is-expected-to.html | EQUAL RIGHTS TREATY REPORTED TO SENATE; United States Is Expected to Be the First Nation to Ratify the Proposal. | True | Special to THE NEW YORK TIMES. | C1B 226350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/debutantes-to-aid-show-will-wear-bathing-costumes-fori-prosperity.html | DEBUTANTES TO AID SHOW.; Will Wear Bathing Costumes forI Prosperity Shop, I | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/admiral-gamble-dead-at-age-of-77-sir-douglas-in-the-british-navy-47.html | ADMIRAL GAMBLE DEAD AT AGE OF 77; Sir Douglas, in the British Navy 47 Years, Took Command of Fleet Division in 1914. | True | releas to T ' Yo Ts. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/hoptials-are-held-for-heleh-weekes-marriage-to-james-f-mkernon-jr.html | HOPTIALS ARE HELD FOR HELEH WEEKES; Marriage to James F. M'Kemon Jr., Son of Surgeon, Takes Place at York Club. HORACE BEATTIE BEST MAN Matron of Honor Is Mrs. !ober L. Redfield Jr., Sister of the Bridegroom. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/dr-dennett-at-williams.html | Dr. Dennett at Williams. | True | H.A. GARFIELD | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/contrasts-in-political-thinking.html | CONTRASTS IN POLITICAL THINKING. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/rescue-in-arctic-retold-by-schmidt-sinking-of-exploration-ship.html | RESCUE IN ARCTIC RETOLD BY SCHMIDT; Sinking of Exploration Ship Vividly Depicted by Soviet Leader at Dinner Here. 104 SAVED BY AIRPLANE Russian Ambassador and the Mayor Among Those Paying Tribute to Pioneers. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/ickess-ogpu-spurs-pwa-indictments-federal-grand-juries-have.html | 'ICKESS OGPU' SPURS PWA INDICTMENTS; Federal Grand Juries Have Returned 13 Writs So Far Out of 88 Cases Presented. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/2100-end-aircraft-strike.html | 2,100 End Aircraft Strike. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/early-transit-unity-doubted-by-sumner-master-in-12year-bmt-suit.html | EARLY TRANSIT UNITY DOUBTED BY SUMNER; Master in 12-Year B.M.T. Suit Fails in Move to Close Action -- Predicts Long 'Drag.' | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/maryland-on-way-to-hampton-roads-battleship-was-diverted-from-her.html | MARYLAND ON WAY TO HAMPTON ROADS; Battleship Was Diverted From Her Course to Aid Ship Grounded on Reef. | True | By Hanson W. Baldwin.navy Wireless To the New York Times. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/trade-of-world-gained-in-march-this-increase-however-was-less-than.html | TRADE OF WORLD GAINED IN MARCH; This Increase, However, Was Less Than Seasonal Jump Recorded in 1933. U.S. EXPORTS IMPROVED Britain Went Ahead of Reich in Sales, Reflecting the Jewish Boycott. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/further-data-under-securities-act-sought-from-bank-and-investment.html | Further Data Under Securities Act Sought From Bank and Investment Trust Directors | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/six-seized-in-raid-on-policy-offices-police-find-10000-cash-and.html | SIX SEIZED IN RAID ON POLICY OFFICES; Police Find $10,000 Cash and 150,000 Slips at Brooklyn 'Headquarters.' | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/crowley-to-address-state-bankers-body-program-for-convention-at.html | CROWLEY TO ADDRESS STATE BANKERS' BODY; Program for Convention at Upper Saranac on June 10-12 Announced. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/starhemberg-home-bombed.html | Starhemberg Home Bombed. | True | Wireless to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 226350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/breakdown-averted-in-reich-debt-parley-dr-schacht-submits.html | BREAKDOWN AVERTED IN REICH DEBT PARLEY; Dr. Schacht Submits Memorandum of New Suggestions and Talk of Bolt Is Dropped. | True | Wireless to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/miss-lucille-burke-wed-to-marcus-daly-daughter-of-mr-and-mrs-jf.html | MISS LUCILLE BURKE WED TO MARCUS DALY; Daughter of Mr. and Mrs. J.F. Burke Becomes a Bride in Plainfield, N.J., Church. | True | Special to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/3-phone-workers-get-vail-medals-electrician-is-honored-for-rescue.html | 3 PHONE WORKERS GET VAIL MEDALS; Electrician Is Honored for Rescue of Girl From Third Rail on Long Island Tracks. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/silver-proposals-criticized-in-paris-french-press-sees-little.html | SILVER PROPOSALS CRITICIZED IN PARIS; French Press Sees Little Benefit Here or Abroad From the President's Program. DOLLAR UP ON EXCHANGE The Only Effect Expected There Is an Advance in the Price of the Metal. | True | Wireless to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/moscow-explains-incident.html | Moscow Explains Incident. | True | Special Cable to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/auer-of-fordham-beats-rutgers-42-allows-only-five-hits-pair-of.html | AUER OF FORDHAM BEATS RUTGERS, 4-2; Allows Only Five Hits, Pair of Passes and Strikes Out Three of Visitors. GAME DECIDED IN FIFTH Rams Tally Once to Break 2-All Tie and Add Another Run in the Eighth. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/public-welfare-plays-today.html | Public Welfare Plays Today. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/big-chaco-victory-claimed-by-bolivia-la-paz-populace-celebrates.html | BIG CHACO VICTORY CLAIMED BY BOLIVIA; La Paz Populace Celebrates Joyously News of Success in Canada Strongest. FOE DECLARED SMASHED Two Divisions Said to Have Been Routed - No Denial Made by Paraguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/stocks-in-london-paris-and-berlin-trading-dull-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Dull on the English Exchange -- Dollar Gains Against Sterling. FRENCH LIST IRREGULAR Bourse Opens Hesitant, but Rallies -- Quotations Sag in German Market. | True | Wireless to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/general-gas-files-plea-offers-demurrer-to-receivership-suit-in.html | GENERAL GAS FILES PLEA.; Offers Demurrer to Receivership Suit in Wilmington. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/coup-by-macedonians-forestalled-in-sofia-istanbul-hears.html | COUP BY MACEDONIANS FORESTALLED IN SOFIA; Istanbul Hears Mihailoffists Planned One for Yesterday -- Many Arrests Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/harriman-spent-6429759-on-stock-clerk-adds-up-total-paid-our-by-the.html | HARRIMAN SPENT $6,429,759 ON STOCK; Clerk Adds Up Total Paid Our by the Bank in Effort to Keep Market Price Up. PEGGY JOYCE ON STAND She Denies Buying Any Shares -- Effort to Unload $1,100,000 on Hearst Disclosed by Aide. | True | | C1B 226350 |
| 1934-05-24 | 1934-05-24 | https://www.nytimes.com/1934/05/24/archives/john-ja-owens-dead-new-jersey-alderman-retired-official-of-d-l-w-co.html | JOHN J.A. OWENS DEAD; NEW JERSEY ALDERMAN; Retired Official of D. L. & W. Coal Co. and a Civic Leader Since 1897 in Morristown. 6peciaJ to THE I',,"" | True | W ZOK TIMS. | C1B 226350 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/baldwin-praises-us-sees-englishspeaking-peoples-in-fight-for-their.html | BALDWIN PRAISES U.S.; Sees English-Speaking Peoples in Fight for Their Life. | True | Special Cable to THE NEW YORK TIMES. | C1B 227300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/potted-plant-show-in-rockefeller-city-garden-club-exhibit-designed.html | POTTED PLANT SHOW IN ROCKEFELLER CITY; Garden Club Exhibit Designed to Stress Use of Back Yards and Window Boxes. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/tandler-to-come-here-viennese-anatomist-will-lecture-at-new-york.html | TANDLER TO COME HERE.; Viennese Anatomist Will Lecture at New York University. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/governors-island-polo-listed.html | Governors Island Polo Listed. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/quel-jeu-scores-in-hollis-stakes-triumphs-over-miss-merriment-by.html | QUEL JEU SCORES IN HOLLIS STAKES; Triumphs Over Miss Merriment by Four Lengths in Dash at Belmont. ESCAPADE ANNEXES CHASE McKinney Wins With Own Mount at 2 to 5 -- Peradventure Is Decisive Victor. | True | By Bryan Field. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/fleet-assembles-in-haitian-gulf-eightyseven-warships-will-start-for.html | FLEET ASSEMBLES IN HAITIAN GULF; Eighty-seven Warships Will Start for New York From Gonaives This Afternoon. | True | By Hanson W. Baldwin. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/miss-brrbai-batt-sets-wedding-date-wyncote-pa-girl-on-june-16-will.html | MISS BRRBAI BATT SETS WEDDING DATE; Wyncote, Pa., Girl, on June 16, Will Become the Bride of Richard Clarkson Bond. SELECTS FIVE ATTENDANTS Ceremony Will Take Place in the Garden of Afterglow, Her Parents' Home There. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/william-hall-hart.html | WILLIAM HALL HART. | True | Special to TH lw YOK TS. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/father-of-gandy-doubts-body-is-his-teaneck-artist-asks-coast-police.html | FATHER OF GANDY DOUBTS BODY IS HIS; Teaneck Artist Asks Coast Police to Allow Complete Dental Charts to Be Made. MURDER NOW SUSPECTED Authorities Say Youth May Have Been Tricked Into Drinking Before Drowning in Bay. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/ascuncion-reports-heavy-fighting.html | Ascuncion Reports Heavy Fighting. | True | Special Cable to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/brand-whitlock.html | BRAND WHITLOCK. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/hunter-society-elects.html | Hunter Society Elects. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/cotton-prices-dip-as-crop-improves-contracts-here-and-spots-in.html | COTTON PRICES DIP AS CROP IMPROVES; Contracts Here and Spots in South Each Lose an Average of 9 Points. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/stocks-in-london-paris-and-berlin-english-trading-quiet-british.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Quiet, British Funds Dull, Industrials Mostly Move Lower. SETBACK ON THE BOURSE Progressive Weakness Laid to International Situation -- Prices Irregular in German Market. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/for-a-science-of-education-youth-today-is-found-to-need-guidance-in.html | FOR A SCIENCE OF EDUCATION.; Youth Today Is Found to Need Guidance in Character Development. | True | FREDERICK KETTNER | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/rain-halts-auto-speed-trials.html | Rain Halts Auto Speed Trials. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/arthur-warner-funeral-today.html | Arthur Warner Funeral Today, | True | | C1B 227300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/minneapolis-set-to-defy-strikers-policemen-and-sheriffs-are-told-to.html | MINNEAPOLIS SET TO DEFY STRIKERS; Policemen and Sheriffs Are Told to Guard Trucks as Truce Deadline Is Reached. TROOPS ARE STANDING BY Regional Labor Board Backs Out of Picture After Refusing to Revise Its Position. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/cities-service-protests-will-withdraw-part-of-deposits-in-richfield.html | CITIES SERVICE PROTESTS.; Will Withdraw Part of Deposits in Richfield Oil Case. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/hastening-slum-clearance-solution-suggested-for-problem-of-high.html | HASTENING SLUM CLEARANCE.; Solution Suggested for Problem of High Land Cost. | True | SAMUEL M. KURTZ | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/tuberculin-test-of-cows-to-end-suspension-ordered-for-june-1-to.html | TUBERCULIN TEST OF COWS TO END; Suspension Ordered for June 1 to Avert Shortage in State Milk Supply. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/army-seeks-600-recruits.html | Army Seeks 600 Recruits. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/blizzard-hammers-at-the-byrd-camp-furious-storm-piles-drifts-around.html | BLIZZARD HAMMERS AT THE BYRD CAMP; Furious Storm Piles Drifts Around Buildings -- Eerie Silence Follows It. | True | Mackay Radio to The New York Times. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/powell-acting-jersey-governor.html | Powell Acting Jersey Governor. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/gardner-program-today-15-girls-to-get-diplomas-at-schools.html | GARDNER PROGRAM TODAY.; 15 Girls to Get Diplomas at School's Commencement. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/artichoke-king-irked-by-his-latest-arrest-with-3-companions-he.html | ARTICHOKE KING IRKED BY HIS LATEST ARREST; With 3 Companions He Glares During Line-Up -- Later in Court All Are Freed. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/walter-davis-jr-weds-betty-barr-ceremony-at-cornwall-conn-unites.html | WALTER DAVIS JR. WEDS BETTY BARR; Ceremony at Cornwall, Conn., Unites the Families of Two Rumsey Hall Masters. NUPTIAL RECEPTION HELD Miss Katherine Davis, Sister of Bridegroom, Is Maid of Honor, Brother Is Best Man. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/liverpools-cotton-week.html | LIVERPOOL'S COTTON WEEK | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/miss-elvina-knapp.html | MISS ELVINA KNAPP. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/gurry-funeral-plans.html | Gurry Funeral Plans. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/boy-seeing-arrest-gives-holdup-tip-flees-police-in-fear-of-a-gun.html | BOY, SEEING ARREST, GIVES 'HOLD-UP' TIP; Flees Police in Fear of a Gun Duel After Describing Detectives as Bandits. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/federal-criminal-law.html | FEDERAL CRIMINAL LAW. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/duke-de-broglie-elected-to-the-french-academy.html | Duke de Broglie Elected To the French Academy | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/commodity-markets-silver-recovers-some-lost-ground-as-other-staples.html | COMMODITY MARKETS.; Silver Recovers Some Lost Ground as Other Staples Improve -- Rubber Gains -- Sugar Is Firm. | True | | C1B 227300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/managers-critical-of-new-deal-rules-business-executives-score-bars.html | MANAGERS CRITICAL OF NEW DEAL RULES; Business Executives Score Bars to Competition and Latest Inflationary Proposals. NRA CALLED 'PLANLESS' Speakers at Conference Here Also Assail the Tendency to Curtail Production. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/britain-and-us-seeking-accord-on-naval-issues-preliminary-to-parley.html | BRITAIN AND U.S. SEEKING ACCORD ON NAVAL ISSUES PRELIMINARY TO PARLEY; LONDON TAKES INITIATIVE | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/clash-on-missions-faces-the-baptists-dr-cw-atwater-for-liberals.html | CLASH ON MISSIONS FACES THE BAPTISTS; Dr. C.W. Atwater, for Liberals, Presents a Report Asking a Centralized Authority. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/shipping-code-submitted-owners-association-reiterates-its-objection.html | SHIPPING CODE SUBMITTED; Owners' Association Reiterates Its Objection to Rate Differentials. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/jw-cooper-resigns-his-post-with-tva-land-commissioner-charges.html | J.W. COOPER RESIGNS HIS POST WITH TVA; Land Commissioner Charges Policies of Developments Directors Balk Success. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/dodgers-checked-by-cardinals-73-carleton-scatters-ten-blows-and.html | DODGERS CHECKED BY CARDINALS, 7-3; Carleton Scatters Ten Blows and Frisch's Team Goes Into Second Place. LEONARD IS DRIVEN OUT Withdrawn in Seventh and Perkins Also Fails -- Losers Make Three Double Plays. | True | By Roscoe McGowen. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/conference-rows-bared-nelson-line-seeks-membership-quaker-plans-to.html | CONFERENCE ROWS BARED.; Nelson Line Seeks Membership -- Quaker Plans to Withdraw. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/oral-bond-sale-made-for-bmt-8000000-disposal-outside-of-new-laws.html | ORAL BOND SALE MADE FOR B.M.T.; $8,000,000 Disposal Outside of New Law's Provisions Appears Consummated. FOUR FIRMS HANDLE DEAL Offers to Investors at 98 1/2 Are Reported -- Listing of 6s on Exchange Unlikely. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/hearing-on-silver-is-set-for-today-morgenthau-and-aide-will-appear.html | HEARING ON SILVER IS SET FOR TODAY; Morgenthau and Aide Will Appear at Executive Session of House Committee. 50-CENT TAX PLAN URGED Senator Robinson Confers With President on Plans to Speed the Measure. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/japan-unworried-on-us-navy-bases-holds-that-we-are-welcome-to-build.html | JAPAN 'UNWORRIED' ON U.S. NAVY BASES; Holds That We Are Welcome to Build Any Number if the Ratio System Is Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/10-security-issues-filed-with-board-registration-statements.html | 10 SECURITY ISSUES FILED WITH BOARD; Registration Statements Submitted at Washington Cover Total of $6,000,000. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/pirates-late-rush-stops-braves-73-score-four-runs-off-brandt-in.html | PIRATES' LATE RUSH STOPS BRAVES, 7-3; Score Four Runs Off Brandt in Eighth -- Lavagetto Breaks Tie With Homer. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/brokers-debate-status-definite-ruling-on-securities-act-urged-by.html | BROKERS DEBATE STATUS.; Definite Ruling on Securities Act Urged by Exchange Group. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/107-pharmacists-receive-diplomas-graduates-honored-at-104th.html | 107 PHARMACISTS RECEIVE DIPLOMAS; Graduates Honored at 104th Commencement Exercises at Columbia. | True | | C1B 227300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/art-news.html | ART NEWS | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/louis-fali-dies-at-lodge-meeting-supreme-chaplain-of-royal-4rcanum.html | LOUIS S. FALI DIES AT LODGE MEETING; Supreme Chaplain of Royal 4rcanum -- Public School Teacher for 43 Years. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/authority-clarifies-copper-sales-rules-blue-eagle-product-further.html | AUTHORITY CLARIFIES COPPER SALES RULES; Blue Eagle Product Further Defined Under Code to End Confusion in Trade. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/hickey-nominated-to-succeed-ameli-action-gives-brooklyn-triumvirate.html | HICKEY NOMINATED TO SUCCEED AMELI; Action Gives Brooklyn Triumvirate Its First Recognition From Administration. RECOMMENDED BY FARLEY Nominee for Federal Attorney in Eastern District Is Prominent in Civic Activities. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/sharp-setback-in-paris.html | Sharp Setback in Paris. | True | Wireless to THE NEW YORK TIMES | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/wants-no-lessons-in-conduct-from-any-one.html | Wants No Lessons in Conduct From Any One | True | Special Cable to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/carnation-victor-in-jumping-stake-triumphs-in-touchandout-event-as.html | CARNATION VICTOR IN JUMPING STAKE; Triumphs in Touch-and-Out Event as the Devon Horse Show Gets Under Way. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/wins-the-mackay-trophy.html | Wins the Mackay Trophy. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/us-women-lose-in-french-tennis-drop-team-match-by-5-to-2-as-miss.html | U.S. WOMEN LOSE IN FRENCH TENNIS; Drop Team Match by 5 to 2 as Miss Jacobs Sets Back Mme. Mathieu in 2 Sets. MISS MARBLE DEFAULTS Collapses in Intense Heat and Is Taken to Hospital -- Hines Wins in Tourney. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/penn-varsity-to-row-in-regatta-on-hudson.html | Penn Varsity to Row In Regatta on Hudson | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/individual-orders-for-trusts-boards-federal-reserve-finds-general.html | INDIVIDUAL ORDERS FOR TRUSTS BOARDS; Federal Reserve Finds General Decision on Interlocking Directors Impossible. VARIED PRACTICES CITED More Data Sought to Settle the Status of Officers Under Securities Act. INDIVIDUAL ORDERS FOR TRUSTS BOARDS | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/houses-are-sold-in-three-boroughs-deals-include-a-business.html | HOUSES ARE SOLD IN THREE BOROUGHS; Deals Include a Business Structure, Flats and a Dwelling. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/salvador-resents-criticism-over-manchukuo.html | Salvador Resents Criticism Over Manchukuo. | True | Special Cable to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/colgate-triumphs-192-downs-clarkson-with-20-hits-many-for-extra.html | COLGATE TRIUMPHS, 19-2.; Downs Clarkson With 20 Hits, Many for Extra Bases. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/meeting-at-hunter-canceled.html | Meeting at Hunter Canceled. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/british-mark-air-day-throughout-empire-81000-see-exhibitions-by.html | BRITISH MARK AIR DAY THROUGHOUT EMPIRE; 81,000 See Exhibitions by Royal Air Force -- Dominions Are Linked in Broadcasts. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/new-plan-for-texas-gas-bondholders-group-contends-original-proposal.html | NEW PLAN FOR TEXAS GAS.; Bondholders' Group Contends Original Proposal is Unfair. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/heads-industrial-board.html | Heads Industrial Board. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/rumson-group-plans-womens-exchange-outlet-for-handiwork-will-be.html | RUMSON GROUP PLANS WOMEN'S EXCHANGE; Outlet for Handiwork Will Be Opened June 2 -- Register for Work to Be Feature. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/trial-set-in-july-for-martin-insull-utilities-man-pleads-not-guilty.html | TRIAL SET IN JULY FOR MARTIN INSULL; Utilities Man Pleads Not Guilty After the Court Refuses to Quash Larceny Case. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/liquor-accounts-chaotic-state-examiners-rounding-up-retail-tax.html | LIQUOR ACCOUNTS CHAOTIC; State Examiners Rounding Up Retail Tax Delinquents. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/schwab-quits-post-in-steel-institute-resigns-as-chairman-at-annual.html | SCHWAB QUITS POST IN STEEL INSTITUTE; Resigns as Chairman at Annual Meeting for Health's Sake -- Directorate Enlarged. GARY MEDAL FOR GRACE Award Made for Aid to Industry -- Grace and Girdler Against Recognition of Union. SCHWAB QUITS POST IN STEEL INSTITUTE | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/subway-tied-up-in-rush-hour.html | Subway Tied Up in Rush Hour. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/engineering-awards-decline.html | Engineering Awards Decline. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/case-of-champagne-vanishes-under-eyes-of-society-leaders-planning.html | Case of Champagne Vanishes Under Eyes Of Society Leaders Planning Charity Event | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/blackmail-and-murder.html | Blackmail and Murder. | True | A.D.S. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/confusion-in-london.html | Confusion in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/small-planes-sought-department-of-commerce-asks-bids-on-2passenger.html | SMALL PLANES SOUGHT.; Department of Commerce Asks Bids on 2-Passenger Machines. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/one-change-halted-in-securities-act-conferees-on-exchange-bill-bar.html | ONE CHANGE HALTED IN SECURITIES ACT; Conferees on Exchange Bill Bar Amendments on Bondholders' Committees. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/federal-aid-asked-for-welfare-work-dean-abbott-proposes-setting-up.html | FEDERAL AID ASKED FOR WELFARE WORK; Dean Abbott Proposes Setting Up a Permanent National Department. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/mitchel-field-chief-to-leave.html | Mitchel Field Chief to Leave. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/annalist-weekly-index-figure-for-wholesale-commodities-highest.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodities Highest Since Last Summer. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/sees-world-scarcity-of-iron-in-64-years-german-chemist-puts-yearly.html | SEES WORLD SCARCITY OF IRON IN 64 YEARS; German Chemist Puts Yearly Increase in Use of Ore at 3 1/2 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/corn-sent-highest-since-midmarch-rise-of-1-12-to-1-58c-is-laid.html | CORN SENT HIGHEST SINCE MID-MARCH; Rise of 1 1/2 to 1 5/8c Is Laid Partly to Buying Reported for Relief Purposes. BARLEY GAINS 2 3/8 TO 3 1/8C Wheat, Moderately Active, Ends Even to 1/8c lower -- Rye and Oats Advance. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/halts-australian-stars-baring-hampshire-bowls-four-leading-batsmen.html | HALTS AUSTRALIAN STARS.; Baring, Hampshire, Bowls Four Leading Batsmen for 81 Runs. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/mrs-porter-dead-elfare-worker-widow-of-j-p-morgan-partner.html | MRS. PORTER DEAD; ELFARE WORKER; Widow of J. P. Morgan Partner Benefactress for Years of Girls in Business. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/contract-for-tobacco-futures.html | Contract for Tobacco Futures. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/howard-m-heston.html | HOWARD M. HESTON. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/postpones-sale-of-city-realty-auctioneer-will-ask-easier-terms-as.html | POSTPONES SALE OF CITY REALTY; Auctioneer Will Ask Easier Terms as No Bids Are Made for Flat. BROKER HAS TWO BUYERS But They Object to Paying 25% in Cash -- Twelve Other Properties Auctioned. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/canada-gets-50000000-loan-in-london-bonds-of-3-14-rate-to-be.html | Canada Gets $50,000,000 Loan in London; Bonds of 3 1/4% Rate to Be Offered at 96 1/2 | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/nyu-class-of-84-meets-seven-members-of-class-two-from-coast-recall.html | N.Y.U. CLASS OF '84. MEETS; Seven Members of Class, Two From Coast, Recall Old Times. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/swastika-flag-is-hoisted-over-london-county-hall.html | Swastika Flag Is Hoisted Over London County Hall | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/reich-excrown-prince-said-to-have-sought-duel.html | Reich Ex-Crown Prince Said to Have Sought Duel | True | Special Cable to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/choice-of-examples.html | Choice of Examples. | True | ANNA L. CURTIS | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/to-move-frau-goerings-body.html | To Move Frau Goering's Body. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/robert-kirkland-barton.html | ROBERT KIRKLAND BARTON, | True | Special to THZ ?KW Yot. TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/yanks-with-gomez-top-white-sox-21-pitcher-yields-only-3-hits-in.html | YANKS, WITH GOMEZ, TOP WHITE SOX, 2-1; Pitcher Yields Only 3 Hits in Scoring His Seventh Successive Victory. | True | By James P. Dawson. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/pope-honors-2-writers-makes-gk-chesterton-and-hillaire-belloc.html | POPE HONORS 2 WRITERS.; Makes G.K. Chesterton and Hillaire Belloc Knight Commanders. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/builders-acquire-tract-in-jersey-mcmorrow-brothers-exchange-newark.html | BUILDERS ACQUIRE TRACT IN JERSEY; McMorrow Brothers Exchange Newark Flats for Lincoln Park Property. WILL ERECT 125 HOMES Residences in Various Other Parts of the Metropolitan Area Change Hands. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/fifty-motorists-jniled.html | Fifty Motorists Jniled. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/demand-for-stores-shown-by-leases-merchants-take-many-retail.html | DEMAND FOR STORES SHOWN BY LEASES; Merchants Take Many Retail Locations in City -- Other Business Rentals. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 227300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/mowry-brown-sent-to-albany.html | Mowry, Brown Sent to Albany. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/arabs-copying-us-on-dress-styles-wearing-of-backless-beach-pajamas.html | ARABS COPYING US ON DRESS STYLES; Wearing of Backless Beach Pajamas With Face Veils One Result, Writer Says. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/whites-score-at-polo-preece-guest-zeigler-each-make-4-goals-as-reds.html | WHITES SCORE AT POLO.; Preece, Guest, Zeigler Each Make 4 Goals as Reds Lose, 12-9. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/creditors-reject-schacht-debt-plan-berlin-parley-is-again-steeped.html | CREDITORS REJECT SCHACHT DEBT PLAN; Berlin Parley Is Again Steeped in Gloom With No Accord Yet in Sight. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/revo-w-ho-a-hall-dies-episcopalian-leader-founder-of-pash-of-st.html | REVo W. Ho A. HALL DIES; EPISCOPALIAN LEADER; Founder of Pash of St. A!ban's Church of Newark and Former Clerical Un;on Secretary. | True | Special to Tm YORK TS. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/says-doherty-ran-holding-concerns-trade-commission-investigator.html | SAYS DOHERTY RAN HOLDING CONCERNS; Trade Commission Investigator Asserts That 2 Cities Service Groups Had No Staffs. WRITE-UPS ARE ATTACKED $246,500,000 Left Out of Statements Was Kept on Books, the Witness Declares. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/bank-of-england-reports-ratio-off-proportion-of-reserve-to-its.html | BANK OF ENGLAND REPORTS RATIO OFF; Proportion Of Reserve to Its Liabilities Falls to 49,30% -- Gold Rise 84,000. CIRCULATION OF NOTES UP Public Deposits Gain 2,150,000 -- Gold Stocks Now 192,130,262, Slightly Below Record. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/lineup-of-american-team.html | Line-up of American Team. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/syracuse-in-front-1814-defeats-baltimore-with-4-runs-in-ninth40.html | SYRACUSE IN FRONT, 18-14.; Defeats Baltimore With 4 Runs In Ninth -- 40 Hits Made. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/graduation-at-scoville-13-girls-to-receive-diplomas-at-exercises-to.html | GRADUATION AT SCOVILLE; 13 Girls to Receive Diplomas at Exercises Tonight. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/three-deny-brown-murder.html | Three Deny Brown Murder. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/fire-insurance-praised-head-of-underwriters-points-to-dependability.html | FIRE INSURANCE PRAISED.; Head of Underwriters Points to 'Dependability' of Concerns. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/james-joyces-son-here.html | James Joyce's Son Here. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/8-of-10-cities-in-poll-endorse-new-deal-new-figures-released-by.html | 8 OF 10 CITIES IN POLL ENDORSE NEW DEAL; New Figures Released by Digest Give Roosevelt Policies 3,291 Votes to 2,292 Against. | True | | C1B 227300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/sofia-cheers-king-but-not-cabinet-leaving-palace-first-time-since.html | SOFIA CHEERS KING, BUT NOT CABINET; Leaving Palace First Time Since Change in Regime, Boris Gets Ovation. OPPOSED COUP, IT IS SAID Asserted First He Would Rather Quit Throne Than Accept It, Reports Declare. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/making-paper-in-south-graustein-says-international-is-seeking.html | MAKING PAPER IN SOUTH.; Graustein Says International Is Seeking Newsprint Development. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/beethoven-and-birds.html | Beethoven and Birds. | True | LOUISE BOROWSKI REBMAN | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/treasury-drafts-war-debt-notices-formal-attention-will-be-called.html | TREASURY DRAFTS WAR DEBT NOTICES; Formal Attention Will Be Called Soon for the Installments Due on June 15. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/charles-h-updike-former-trenton-poetmater-and-lumber-merchant.html | CHARLES H. UPDIKE.; Former Trenton Poetmater and Lumber Merchant. | True | Special to THE ,w YORE TarEs. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/aid-in-chaco-war-laid-largely-to-us-chilean-newspaper-names-alleged.html | AID IN CHACO WAR LAID LARGELY TO US; Chilean Newspaper Names Alleged American Sellers of Arms and Munitions. EUROPEAN FIRMS ARE CITED Britain, France, Spain, Denmark, Sweden, Norway, Holland and Czechoslovakia Listed. | True | Special Cable to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/negro-to-be-fire-captain-lieut-wesley-williams-will-be-promoted.html | NEGRO TO BE FIRE CAPTAIN.; Lieut. Wesley Williams Will Be Promoted June 1. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/mayor-asks-public-gifts-for-entertaining-fleet.html | Mayor Asks Public Gifts For Entertaining Fleet | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/borah-opens-fight-to-save-trust-law-plans-to-call-up-two-senate.html | BORAH OPENS FIGHT TO SAVE TRUST LAW; Plans to Call Up Two Senate Measures to Put Restraints Back on Business. BAILEY ASSAILS JOHNSON Resents 'Vituperation' Against Darrow Report, but Asks a Fair Chance for NRA. BORAH OPENS FIGHT TO SAVE TRUST LAW | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/junior-unit-opens-drive-for-jewry-1500-at-meeting-beginning-appeal.html | JUNIOR UNIT OPENS DRIVE FOR JEWRY; 1,500 at Meeting Beginning Appeal for Funds to Aid German Exiles. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/president-honors-newspaper-corps-he-and-mrs-roosevelt-with-vice.html | PRESIDENT HONORS NEWSPAPER CORPS; He and Mrs. Roosevelt, With Vice President and Wife, Greet Correspondents. GUEST LIST ABOUT 1,400 Members of Cabinet, Assistants and Officials of the New Organizations Attend. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/dr-wallace-dies-reli6ious-editor-minister-and-head-of-young-peoples.html | DR. WALLACE DIES; RELI6IOUS EDITOR; Minister and Head of Young People's Baptist Journal Succumbs in Rochester. HAD WRITTEN MANY BOOKS Served Pastorates in Wisconsin, Oregon and Utah -- Former Chautauqua Lecturer. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/diana-wynyard-clive-brook-billie-burke-and-others-in-a-film-version.html | Diana Wynyard, Clive Brook, Billie Burke and Others in a Film Version of an A.A. Milne Play. | True | By Mordaunt Hall. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/warsaw-bank-to-retire-bonds.html | Warsaw Bank to Retire Bonds. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/premiere-of-winesburg-ohio.html | Premiere of 'Winesburg, Ohio.' | True | | C1B 227300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/huge-waste-seen-in-texas-oil-field-john-r-suman-charges-useless.html | HUGE WASTE SEEN IN TEXAS OIL FIELD; John R. Suman Charges Useless Outlay of $200,000,000 in Drilling Too Many Wells. REAR ENGINES FOR AUTOS A.L. Clayden Tells Petroleum Institute This and Many Other Changes Are Coming. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/columbia-crews-leave-june-2.html | Columbia Crews Leave June 2. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/nazis-open-radio-war-upon-reactionaries-staebe-defines-them-as-all.html | NAZIS OPEN RADIO WAR UPON REACTIONARIES; Staebe Defines Them as All Who Are Not Convinced Hitlerites Nor Young. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/notice-of-paroles-sought-by-oryan-he-demands-state-board-inform-him.html | NOTICE OF PAROLES SOUGHT BY O'RYAN; He Demands State Board Inform Him So Police Can Aid in Supervising Freed Men. DISCLOSES RECENT ABUSES Lists 17 Convicts, 9 of Whom Were Returned to Prison in Year for Murders. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/72-are-graduated-at-ballard-school-64-young-women-completed.html | 72 ARE GRADUATED AT BALLARD SCHOOL; 64 Young Women Completed Secretarial Course -- 8 Trained in Food Service. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/court-rules-ford-thwarts-recovery-act-government-can-refuse-to-buy.html | Court Rules Ford Thwarts Recovery Act; Government Can Refuse to Buy His Cars | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/money-and-credit-thursday-may-24-1934.html | MONEY AND CREDIT; Thursday, May 24, 1934. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/mr-rogers-has-his-ideas-on-handling-of-strikes.html | Mr. Rogers Has His Ideas On Handling of Strikes | True | WILL ROGERS | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/bank-clearings-up-10-from-year-ago-but-margin-of-advance-in-22.html | BANK CLEARINGS UP 10% FROM YEAR AGO; But Margin of Advance in 22 Cities Declines From 15% in Preceding Week. TOTAL AT $4,326,988,000 $2,804,723,000 Reported Here, Gain of 3.2% Over Period in 1933 -- Statistics Tabulated. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/mrs-henry-mcmanus.html | MRS. HENRY McMANUS. | True | Special to T lw YOaK TES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/poland-and-estonia-bar-a-baltic-union-warsaw-diplomacy-is.html | POLAND AND ESTONIA BAR A BALTIC UNION; Warsaw Diplomacy Is Successful in Isolating Lithuania in Official Conferences. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/world-zinc-output-increased-in-april-105606-tons-compared-with.html | WORLD ZINC OUTPUT INCREASED IN APRIL; 105,606 Tons Compared With 81,764 in 1933 Period -- Lead Production Also Rises. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/foreign-exchange-thursday-may-24-1934.html | FOREIGN EXCHANGE; Thursday, May 24, 1934. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/miss-harelet-coughtry-engaged.html | Miss Hare'let Coughtry Engaged. | True | Special to TI /BW YORK S. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/french-cruiser-is-here-for-visit-eanne-darc-brings-156-cadets-who.html | FRENCH CRUISER IS HERE FOR VISIT; eanne d'Arc Brings 156 Cadets Who Have Spent 9 Months on World Cruise. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/remington-bronze-sold-the-bronco-buster-brings-600-other-sculpture.html | REMINGTON BRONZE SOLD.; ' The Bronco Buster' Brings $600 -- Other Sculpture Auctioned. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/eight-accept-league-proposal.html | Eight Accept League Proposal. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/sports-of-the-times-unemployment-with-some-enjoyment.html | Sports of the Times; Unemployment With Some Enjoyment. | True | Reg. U.S. Pat. Off. | C1B 227300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/war-considered-useless-way-to-keep-peace-it-is-suggested-is-to.html | WAR CONSIDERED USELESS.; Way to Keep Peace, it Is Suggested, Is to Refuse to Fight. | True | BEATRICE GREENFIELD | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/tide-water-dividend-on-arrears.html | Tide Water Dividend on Arrears. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/in-washington-effects-of-new-silver-policy-are-largely-guesswork.html | In Washington; Effects of New Silver Policy Are Largely Guesswork. | True | By Arthur Krock. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/william-e-lowes-former-advertising-manager-of-the-baltimore-ohio.html | WILLIAM E. LOWES.; Former Advertising Manager of the Baltimore & Ohio Railroad, | True | Special to Tm Nzw Yoax Tms. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/choir-festival-canceled.html | Choir Festival Canceled. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/h-r-murrayphillipson.html | H. R. MURRAY-PHILLIPSON. | True | Wireless to "w Noax WIzs. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/france-studies-fall-in-army-manpower-government-to-be-asked-how-it.html | FRANCE STUDIES FALL IN ARMY MAN-POWER; Government to Be Asked How It Will Compensate for Drop in Birth Rate During War. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/lfh-mler-antell.html | lf,h mler -- .AntelL | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/exchange-shifts-rayon-stock.html | Exchange Shifts Rayon Stock. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/quezon-enters-hospital.html | Quezon Enters Hospital. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/clubwomen-insist-on-atipistol-bill-convention-upbraids-congress-for.html | CLUBWOMEN INSIST ON ATI-PISTOL BILL; Convention Upbraids Congress for Deleting Revolvers From Firearms Measure. HOLD HOUSE ACCOUNTABLE ' Equal Rights' Amendment Is Championed and Attacked in Hot Springs Debate. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/curtailed-building.html | Curtailed Building. | True | OLD WASHINGTONIAN | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/bankruptcy-bill-signed-president-makes-law-the-measure-for-relief.html | BANKRUPTCY BILL SIGNED.; President Makes Law the Measure for Relief of Cities. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/mignon-is-added-to-opera-roster-work-by-thomas-is-given-for-the.html | MIGNON' IS ADDED TO OPERA ROSTER; Work by Thomas Is Given for the First Time in Popular Season at Hippodrome. | True | H.H. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/ends-life-by-gas-in-home-waiter-a-suicide-in-apartment-where.html | ENDS LIFE BY GAS IN HOME; Waiter a Suicide in Apartment Where Accident Killed Wife. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/mayor-speaks-for-drive-urges-contributions-to-50000-fund-for.html | MAYOR SPEAKS FOR DRIVE.; Urges Contributions to $50,000 Fund for Stadium Summer Concerts | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/heads-local-savings-league.html | Heads Local Savings League. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/cuyler-reynolds-historian-is-dead-city-official-of-albany-was.html | CUYLER REYNOLDS, HISTORIAN, IS DEAD; City Official of Albany Was Writer an Its Past and Collector on Subject. | True | Special to T r Yoc TzS. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/says-barber-picked-pocket-during-shave-daily-customer-causes-arrest.html | SAYS BARBER PICKED POCKET DURING SHAVE; Daily Customer Causes Arrest -- Tells Police $12 to $35 a Week Vanished From Coat. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/koike-clips-swim-record.html | Koike Clips Swim Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/final-jam-likely-to-block-drug-bill-copelandtugwell-measure-is.html | FINAL JAM LIKELY TO BLOCK DRUG BILL; Copeland-Tugwell Measure Is Believed Doomed in Drive to Adjourn Congress. | True | Special to THE NEW YORK TIMES. | C1B 227300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/frank-merriwell-hero-in-court-suit-his-fair-name-is-dragged-from.html | FRANK MERRIWELL HERO IN COURT SUIT; His Fair Name Is Dragged From Pages of Dime Novel to Fight Movie Company. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/more-planes-to-chicago-13-trips-each-way-will-be-made-daily.html | MORE PLANES TO CHICAGO.; 13 Trips Each Way Will Be Made Daily Beginning June 1. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/democrats-assail-new-jersey-costs-platform-opposes-new-taxes-and.html | DEMOCRATS ASSAIL NEW JERSEY COSTS; Platform Opposes New Taxes and Demands Revision of the Utility Law. ROOSEVELT IS PRAISED ' Do-Nothing' Legislative Sessions Condemned -- Continuation of State Inquiry Urged. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/r-j-graham.html | R. J. GRAHAM. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/city-pools-to-get-curative-waters-it-will-be-brought-from-warm.html | CITY POOLS TO GET CURATIVE WATERS; It Will Be Brought From Warm Springs, Ga., for Use by Paralysis Victims. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/mayor-queried-on-fama-impossible-to-please-every-one-sole-comment.html | MAYOR QUERIED ON FAMA.; ' Impossible to Please Every One,' Sole Comment on Appointment. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/mdonald-reports-gain-in-jewish-aid-high-commissioner-for-jewish.html | M'DONALD REPORTS GAIN IN JEWISH AID; High Commissioner for Jewish Refugees, on Return, Sees 'Definite Progress' Abroad. 20,000 PUT IN NEW HOMES Total Outside Germany Is About 50,000, He Says -- Warns of Big Task Still Ahead. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/wholesale-prices-off-4-last-week-drop-in-six-major-commodity-groups.html | WHOLESALE PRICES OFF .4% LAST WEEK; Drop in Six Major Commodity Groups Brought the Index Down to 73.5. APRIL DECLINE WAS .5% Raw Materials, Including Basic Farm Products Lead in Decrease, First Monthly Since December. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/12000-fire-razes-belmont-park-stable-five-thoroughbreds-are-led-to.html | $12,000 Fire Razes Belmont Park Stable; Five Thoroughbreds Are Led to Safety | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/reiber-sent-to-montreal.html | Reiber Sent to Montreal. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/prudence-holders-to-get-aid-of-rfc-new-company-representing-50000.html | PRUDENCE HOLDERS TO GET AID OF RFC; New Company, Representing 50,000 Investors, to Reorganize Securities. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/new-investment-trust-plan.html | New Investment Trust Plan. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/estonia-districts-in-panic-as-hydrophobia-is-rife.html | Estonia Districts in Panic As Hydrophobia Is Rife | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/hw-watrous-speaks-on-art.html | H.W. Watrous Speaks on Art. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/vines-tops-cochet-in-straight-sets-scores-63-64-62-in-roundrobin-to.html | VINES TOPS COCHET IN STRAIGHT SETS; Scores, 6-3, 6-4, 6-2, in Round-Robin to Decide Eastern Pro Tennis Title. TILDEN VICTOR OVER PLAA Prevails, 6-4, 6-4, 6-3, Then Pairs With Chapin to Beat Barnes and Plaa in Doubles. | True | | C1B 227300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/mayor-and-smith-at-store-opening-laguardia-and-exgovernor-pose-for.html | MAYOR AND SMITH AT STORE OPENING; LaGuardia and Ex-Governor Pose for Photographs at Wallach Brothers. CAMERA MEN SPEEDED UP They Are Told City's Business Cannot Wait -- Smith Fails to Buy Neckwear. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/isaiah-home-first-by-margin-of-head-conquers-some-pomp-401-in.html | ISAIAH HOME FIRST BY MARGIN OF HEAD; Conquers Some Pomp, 40-1, in Opening-Day Feature at Washington Park. WINOOKA EIGHTH IN FIELD Australian Racer Fails to Hold Speed in Last Furlong Before Crowd of 10,000. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/denies-rfc-aims-to-manage-banks-officer-of-federal-body-says.html | DENIES RFC AIMS TO MANAGE BANKS; Officer of Federal Body Says Protection of Public Interest Is the Only Object. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/annual-is-issued-at-hunter.html | Annual Is Issued at Hunter. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/tigers-turn-back-athletics-6-to-3-score-all-their-runs-with-a.html | TIGERS TURN BACK ATHLETICS, 6 TO 3; Score All Their Runs With a Flurry of Heavy Hitting in First Four Innings. MARBERRY VICTOR IN BOX Keeps Eight Safeties Scattered While Mates Total Ten Off Pitcher Marcum. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/mills-and-colby-assail-new-deal-former-cabinet-officers-say.html | MILLS AND COLBY ASSAIL 'NEW DEAL'; Former Cabinet Officers Say Recovery Policies Are Old and Long Discredited. TRACED BACK TO 285 A.D. Curbs on Individualism Seen as Retrogression That Is Stifling All Progress. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/mgoldrick-names-2-republican-aides-picks-we-corwin-chairman-of.html | M'GOLDRICK NAMES 2 REPUBLICAN AIDES; Picks W.E. Corwin, Chairman of Kings Committee, for Post of Deputy O'Brien. E.E. EARLY SELECTED TOO He Is a Party Worker in Queens -- Action Expected to Allay Patronage Resentment. NAMED AS AIDES TO CONTROLLER. M'GOLDRICK PICKS REPUBLICAN AIDES | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/denmark-and-sweden-accept-ban.html | Denmark and Sweden Accept Ban. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/relief-rioter-is-held-for-defrauding-city-accused-of-taking-aid.html | Relief Rioter Is Held for Defrauding City; Accused of Taking Aid Although Employed | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/morelli-pins-hickman-takes-feature-wrestling-match-at-star-casino.html | MORELLI PINS HICKMAN.; Takes Feature Wrestling Match at Star Casino In 21:37. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/warren-heads-safeway-stores.html | Warren Heads Safeway Stores. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/john-merwin.html | JOHN MERWIN. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/book-notes.html | BOOK NOTES | True | | C1B 227300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/favors-tobacco-tax-cut-house-committee-is-told-consumer-will-gain.html | FAVORS TOBACCO TAX CUT.; House Committee Is Told Consumer Will Gain by Reduction. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/goodman-is-outdriven.html | Goodman Is Outdriven. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/childrens-camps-vital-smith-says-care-of-youth-means-much-to-future.html | CHILDREN'S CAMPS VITAL, SMITH SAYS; Care of Youth Means Much to Future of State, He Tells Welfare Federation. MAKES PLEA FOR HEALTH Drs. Rice, Fretwell and Wynne Also Appeal for Help in Providing Summer Outings. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/woolworth-heir-returns.html | Woolworth Heir Returns. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/lentz-hawthorne-special-to-tmc-nvr-yom-rzs.html | l'entz -- Hawthorne. Special to Tmc Nvr Yom ?rzs. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/cutten-hearings-ended-at-chicago-disbarment-action-against-grain.html | CUTTEN HEARINGS ENDED AT CHICAGO; Disbarment Action Against Grain Operator Transferred to Washington. TRADER FAILS TO APPEAR Three of Cabinet, Composing Commission, Will Review Case and Take Evidence in October. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/children-swamp-republican-circus-party-taking-a-leaf-from-tammanys.html | CHILDREN SWAMP REPUBLICAN CIRCUS; Party, Taking a Leaf From Tammany's Book, Gives a Free Show for 15,000. HADN'T EXPECTED SO MANY Artists Scarcely Have Room to Perform as Crowd Overflows Onto Armory Floor. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/heads-port-chester-schools.html | Heads Port Chester Schools. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/girl-13-wins-title-in-marbles-match-patty-smyth-of-flushing-beats.html | GIRL, 13, WINS TITLE IN MARBLES MATCH; Patty Smyth of Flushing Beats Boy Champion of City in Contest at Central Park. 500 CHILDREN SEE GAME Her Deadly Accuracy Piles Up Early Lead -- Rival Stages Recovery Too Late to Count. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/welfare-groups-convene-national-jewish-units-open-6day-meeting-at.html | WELFARE GROUPS CONVENE; National Jewish Units Open 6-Day Meeting at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/princeton-scores-41-turns-back-princeton-prep-nine-in-practice.html | PRINCETON SCORES, 4-1.; Turns Back Princeton Prep Nine in Practice Contest. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/separate-burials-for-barrow-pair-slain-bandits-will-go-to-graves-a.html | SEPARATE BURIALS FOR BARROW PAIR; Slain Bandits Will Go to Graves a Mile Apart Despite the Wishes of Woman. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/bronx-midshipman-wins-prize-sword-edward-j-fahy-is-honored-at.html | BRONX MIDSHIPMAN WINS PRIZE SWORD; Edward J. Fahy Is Honored at Annapolis -- June Week 'Color Girl' Is Selected. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/trade-board-tours-bronx.html | Trade Board Tours Bronx. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/to-be-syracuse-valedictorian.html | To Be Syracuse Valedictorian. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 227300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/net-farm-income-shows-little-gain-federal-report-indicates-increase.html | NET FARM INCOME SHOWS LITTLE GAIN; Federal Report Indicates Increase in Next Few Months Is Not Expected. BENEFIT CASH IS HELD UP AAA Blames Farmers' Over-Estimate of Past Crops for Delayed Payments. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/indicted-in-bronxville-theft.html | Indicted in Bronxville Theft. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/rollins-to-hear-atkinson.html | Rollins to Hear Atkinson. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/bank-guarantee-and-payoff-plan-passed-by-house-government-is.html | BANK GUARANTEE AND PAY-OFF PLAN PASSED BY HOUSE; Government Is 'Empowered' to Put a Possible Billion Into Closed Institutions. $5,000 DEPOSITS INSURED Permanent Plan Is Extended for a Year -- Bill Goes to Conference With Senate. BANK GUARANTEE PASSED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/dr-a-c-mccurdy.html | DR. A, C. McCURDY, | True | pectal to T NW YOR Trgs. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/safe-deposit-convention-today.html | Safe Deposit Convention Today. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/youth-is-trapped-as-kidnap-suspect-shipping-clerk-accused-of-threat.html | YOUTH IS TRAPPED AS KIDNAP SUSPECT; Shipping Clerk Accused of Threat to Abduct Son of Former Employer. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/e-m-hewlettdies-famed-as-en6ineer-pioneer-of-electrical-science-he.html | E. M. HEWLETTDIES; FAMED AS EN6INEER; Pioneer of Electrical Science, He Designed Control System of the Panama Locks. RETIRED THREE YEARS AGO Man Who in 1892 Illuminated the Statue of Liberty Served the General Electric 41 Years. | True | Special to TE N Yo: TmIEs. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/to-confer-on-our-sugar-plan.html | To Confer on Our Sugar Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/heads-industrial-group-howard-heinz-elected-chairman-of-conference.html | HEADS INDUSTRIAL GROUP.; Howard Heinz Elected Chairman of Conference Board. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/say-velsheda-is-faster.html | Say Velsheda Is Faster. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/declare-war-on-macy-republican-members-of-congress-seek-to-unseat.html | DECLARE WAR ON MACY.; Republican Members of Congress Seek to Unseat Leader. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/rockefeller-back-after-restful-trip-returns-from-sicily-with-wife.html | ROCKEFELLER BACK AFTER RESTFUL TRIP; Returns From Sicily With Wife, Who Is Recovering From Slight Illness. SAW RELICS IN SYRACUSE Plans to 'Get a Guide' and Visit Rockefeller Center -- Happy About Father's Health. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/mlarnin-flashes-form-in-workout-boxes-three-rounds-with-reed-only.html | M'LARNIN FLASHES FORM IN WORKOUT; Boxes Three Rounds With Reed, Only Sparring Partner Remaining in Camp. $300,000 GATE EXPECTED Crowd of 70,000 Likely to Attend Championship Fight in Garden Bowl Monday. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/port-groups-plan-to-win-back-trade-ask-mayor-to-appoint-a-committee.html | PORT GROUPS PLAN TO WIN BACK TRADE; Ask Mayor to Appoint a Committee on Protection of Commerce. M'KENZIE IDEA APPROVED LaGuardia Backs Him on System for Ending Racketeering in Pier Freight Handling. | True | | C1B 227300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/robert-haviland-westchebter-banker-had-been-in-lumber-business.html | ROBERT HAVILAND.; WestcheBter Banker Had Been in Lumber Business, | True | Special to TH NSW YORK Trss. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/claims-air-speed-mark-delmotte-does-431664-kilometers-an-hour-on.html | CLAIMS AIR SPEED MARK.; Delmotte Does 431.664 Kilometers an Hour on 100-Kilometer Course. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/finish-fight-by-macy-and-mills-held-a-peril-to-party-in-state.html | Finish Fight by Macy and Mills Held a Peril to Party in State; Leaders See No Basis for Peace in Bitter Row Over New Deal as Campaign Issue -- Members of Congress Join Old Guard Drive to Unseat Chairman. REPUBLICAN PEACE NOW HELD UNLIKELY | -- | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/prisoners-clean-streets.html | Prisoners Clean Streets. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/masaryk-renamed-czech-president-84yearold-chief-executive-elected.html | MASARYK RENAMED CZECH PRESIDENT; 84-Year-Old Chief Executive Elected for Third Term by 327 to 38 Votes. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/welfare-plays-for-today.html | Welfare Plays for Today. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/schoenfeld-perlmn.html | Schoenfeld -- Perlmn. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/dr-warren-s-holder.html | DR. WARREN S. HOLDER. | True | Special to TE NSW Yo TJ3ass. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/van-schaick-wins-on-bond-exchange-court-authorizes-trade-of.html | VAN SCHAICK WINS ON BOND EXCHANGE; Court Authorizes Trade of Mortgage Certificates for Home Owners' Issues. 270 HOLDERS AFFECTED Securities Concerned in Plan Total $828,839 -- Move Hailed as Aid to Rehabilitation. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/loans-to-brokers-down-37000000-third-consecutive-decline-for-a-week.html | LOANS TO BROKERS DOWN $37,000,000; Third Consecutive Decline for a Week Reported by Banks Makes Total $905,000,000. $36,000,000 DROP HERE $1,000,000 Decrease Shown by Non-Member Institutions -- No Change in Interior. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/speeches-delay-bill-vote-senate-leaders-drop-plan-for-tariff-action.html | SPEECHES DELAY BILL VOTE.; Senate Leaders Drop Plan for Tariff Action This Week. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/gasoline-price-raised-in-west.html | Gasoline Price Raised in West. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/seized-hiding-in-still-prisoner-taken-in-brooklyn-rald-found.html | SEIZED HIDING IN STILL.; Prisoner Taken in Brooklyn Rald Found Knee-Deep in Alcohol. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/silver-shirts-books-impounded-by-court-action-is-taken-against.html | SILVER SHIRTS' BOOKS IMPOUNDED BY COURT; Action Is Taken Against Pelley Organization Under North Carolina Blue Sky Law. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/attack-on-fusion-is-made-by-levy-he-tells-42d-street-group-board-of.html | ATTACK ON FUSION IS MADE BY LEVY; He Tells 42d Street Group Board of Estimate Has Played 'Petty Politics' Over Buses. INCONSISTENT' ON BUDGET ' Economy Situation' Held False -- Business Leaders Tour Street to Plan Improvements. | True | | C1B 227300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/giants-beat-cubs-as-hubbell-stars-ace-grants-four-hits-in-71.html | GIANTS BEAT CUBS AS HUBBELL STARS; Ace Grants Four Hits in 7-1 Triumph, Error Robbing Him of Shutout. MANCUSO BLASTS HOMER Terry, Ott and Watkins Make Timely Drives While Losers Skid in Fielding. | True | By John Drebinger. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/rochester-victor-twice-at-toronto-captures-both-holiday-games-75.html | ROCHESTER VICTOR TWICE AT TORONTO; Captures Both Holiday Games, 7-5, 12-8, to Tighten Hold on Lead. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/harvard-adds-library-gift-of-legal-medicine-volumes-honors-george-b.html | HARVARD ADDS LIBRARY.; Gift of legal Medicine Volumes Honors George B. McGrath. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/woman-mayor-in-puerto-rico.html | Woman Mayor in Puerto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/give-18000-to-missions.html | Give $18,000 to Missions. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/rl-mcintoshes-hosts-give-a-farewell-dinner-before-leaving-for.html | R.L. McINTOSHES HOSTS.; Give a Farewell Dinner Before Leaving for Darien, Conn. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/hundreds-at-rites-for-c-f-kerrifian-many-political-associates-of.html | HUNDREDS AT RITES FOR C. F. KERRIfiAN; Many 'Political Associates of Former Assistant to Mayor Attend Church Funeral. TAMMANY SENDS WREATH Requiem Mass Is Sung by Holy Cross Choir -- News Writers Join in Floral Tributes. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/london-plans-radio-cars-to-combat-crime-wave.html | London Plans Radio Cars To Combat Crime Wave | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/franklins-salaries-cut-in-depression-his-international-mercantile.html | FRANKLIN'S SALARIES CUT IN DEPRESSION; His International Mercantile Marine Posts Paid $86,392 in 1932, $103,341 in 1929. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/customs-officials-deny-graft-here-durning-and-conboy-express.html | CUSTOMS OFFICIALS DENY GRAFT HERE; Durning and Conboy Express Ignorance of Any Charges Made Against Service. ROUTINE MATTERS SIFTED Collector Says Secret Service Men's Inquiry Probably Led to Report on Frauds. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/goodman-is-upset-in-british-tourney-us-open-golf-champion-loses-to.html | GOODMAN IS UPSET IN BRITISH TOURNEY; U.S. Open Golf Champion Loses to Garnett, an Unknown, by 3 and 1, at Prestwick. DUNLAP AND LITTLE GAIN Each Wins Twice as Guilford and McLean Are Defeated -- Prince of Wales Present. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/nationality-pact-ratified-by-senate-united-states-is-first-to.html | NATIONALITY PACT RATIFIED BY SENATE; United States Is First to Confirm Treaty Urged by 21 Republics at Montevideo. WORLD-WIDE MOVE PLANNED President Signs Bill Granting Equal Rights of Sexes in American Citizenship. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/canadian-gains-cited-bank-of-montreal-points-to-rise-in-external.html | CANADIAN GAINS CITED.; Bank of Montreal Points to Rise in External Trade in April. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/recreation-school-graduates-29-today-gov-winant-of-new-hampshire-to.html | RECREATION SCHOOL GRADUATES 29 TODAY; Gov. Winant of New Hampshire to Speak at Exercises on 'Leadership for Leisure.' | True | | C1B 227300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/300000000-relief-plan-proposed-for-the-city.html | $300,000,000 Relief Plan Proposed for the City | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/macmillan-to-sail-june-16.html | MacMillan to Sail June 16. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/treasury-using-free-gold-again-resumption-of-certificate-transfer.html | TREASURY USING FREE GOLD AGAIN; Resumption of Certificate Transfer Revealed in Federal Reserve Report for Week. RISE IN STOCKS OF METAL Monetary Total Up $13,000,000 -- Circulation Off $28,000,000 -- Drop in Credit. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/new-drop-recorded-in-crude-oil-stocks-ickes-reports-341594000.html | NEW DROP RECORDED IN CRUDE OIL STOCKS; Ickes Reports 341,594,000 Barrels on Hand at Close of Week Ended May 19. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/bankrupt-cities.html | BANKRUPT CITIES. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/fox-foresees-end-of-vast-fortunes-wider-wealth-distribution-and.html | FOX FORESEES END OF VAST FORTUNES; Wider Wealth Distribution and More Civilized Leisure Forecast for New Era. EXPECTS CURBS ON TRADE Tells Columbia Alumni They Must Accept New Standards -- Officers Are Elected. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/mrs-federman-miss-orcutt-gain-semifinal-in-metropolitan-golf-meet.html | Mrs. Federman, Miss Orcutt Gain Semi-Final in Metropolitan Golf; Meet Today at Ridgewood After Scoring Triumphs Over Mrs. Holleran and Miss Phipps -- Mrs. Goss and Miss Glutting Also Advance. | True | By Lincoln A. Werden.special To the New York Times. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/autumn-races-dead-heat-wideners-entry-shares-victory-with-berestol.html | AUTUMN RACES DEAD HEAT; Widener's Entry Shares Victory With Berestol in England. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/lawyer-dead-in-hotel-maid-entering-his-room-finds-body-of-william.html | LAWYER DEAD IN HOTEL.; Maid Entering His Room Finds Body of William Badt in Bed. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/sharigan-and-gonzales-draw.html | Sharigan and Gonzales Draw. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/two-slain-score-injured-as-national-guard-fires-on-toledo-strike.html | TWO SLAIN, SCORE INJURED, AS NATIONAL GUARD FIRES ON TOLEDO STRIKE RIOTERS; SHOTS HURL BACK THE MOB Enraged Young Soldiers Level Rifles After Three Taunting Attacks. NEW ENCOUNTER AT NIGHT Two More Are Wounded and 3 Others Felled by Bricks in Fierce Clash. 22 ALLEGED REDS SEIZED Auto-Lite Plant Is Closed -- C.P. Taft Named Mediator -- Conference Is Called. 2 SLAIN AT TOLEDO BY FIRE OF TROOPS | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/mortgage-report-omitted-rfc-loan-1932-new-york-title-statement.html | MORTGAGE REPORT OMITTED RFC LOAN; 1932 New York Title Statement Failed to Show $12,843,900 Pledge, Alger Is Told. CASH 'WINDOW DRESSING' $2,000,000 Borrowed at Year-End -- False Ads Charged to Jamaica Company. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/browns-in-third-place-peppers-homer-and-wellss-pitching-beat.html | BROWNS IN THIRD PLACE.; Pepper's Homer and Wells's Pitching Beat Senators, 6-5. | True | | C1B 227300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/clarence-e-leonard-genealogist-is-dead-former-stock-broker-here-was.html | CLARENCE E. LEONARD, GENEALOGIST, IS DEAD; Former Stock Broker Here Was Mayflower Descendant-Led in Patriotic Groups. | True | Speca! to T NK' YOK TS. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/exiled-hapsburg-returns-to-vienna-archduke-eugene-absent-from.html | EXILED HAPSBURG RETURNS TO VIENNA; Archduke Eugene, Absent From Austria Since 1918, Gets a Warm Reception. WAR MINISTER AT STATION Welcomes Arrival in Name of Dollfuss -- Precedent for Otto's Return Seen. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/seeks-lease-in-newark-hygrade-food-negotiating-for-part-of-packing.html | SEEKS LEASE IN NEWARK.; Hygrade Food Negotiating For Part of Packing Plant. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/montreal-breaks-even-takes-opener-72-then-loses-to-buffalo-84.html | MONTREAL BREAKS EVEN.; Takes Opener, 7-2, Then Loses to Buffalo, 8-4. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/city-hospital-pay-for-doctors-likely-goldwater-reveals-plan-to.html | CITY HOSPITAL PAY FOR DOCTORS LIKELY; Goldwater Reveals Plan to Compensate Physicians for Services to Poor. COMPENSATION IS STUDIED Conference Hears Report on Charges -- Leaders Discuss Anesthesia Problem. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/j-j-astor-betrothal-report-is-denied-mrs-livingston-french-calls.html | J. J. ASTOR BETROTHAL REPORT IS DENIED; Mrs. Livingston French Calls Story He Will Marry Ellen Tuck French 'Erroneous.9 | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/cox-4-under-par-tops-title-field-his-67-also-lowers-course-mark-by-.html | COX, 4 UNDER PAR, TOPS TITLE FIELD; His 67 Also Lowers Course Mark by Two as Metropolitan Open Starts. CIUCI, WITH 69, IS SECOND Leads Hagen and Golden, Tied at 70 -- Macfarlane, Defending Champion, Turns in 74. | True | By William D. Richardson.special To the New York Times. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/no-park-de-luxe.html | NO PARK DE LUXE. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/anne-m-goodrich-engaged.html | Anne M. Goodrich Engaged. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/confers-on-stage-code-farnsworth-discusses-changes-with-legitimate.html | CONFERS ON STAGE CODE.; Farnsworth Discusses Changes With Legitimate Theatre Managers | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/berlin-market-irregular.html | Berlin Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/newark-triumphs-over-albany-91-brown-yields-six-hits-as-mates-make.html | NEWARK TRIUMPHS OVER ALBANY, 9-1; Brown Yields Six Hits as Mates Make Five Runs in Fifth to Clinch Game. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/dr-covert-chosen-by-presbyterians-philadelphia-liberal-known-as-a.html | DR. COVERT CHOSEN BY PRESBYTERIANS; Philadelphia Liberal, Known as a 'Pastor to Pastors,' Is Elected Moderator. DR. M'DOWELL PREACHES Retiring Leader, in Sermon to Assembly, Asks Christian Solution of World Problems. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/bethpage-park-sold-to-state-board-100000-cash-and-900000-in-bonds.html | BETHPAGE PARK SOLD TO STATE BOARD; $100,000 Cash and $900,000 in Bonds Paid for 1,360-Acre B.F. Yoakam Estate. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/city-college-gets-400-books.html | City College Gets 400 Books. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/fc-pinkham-left-195907.html | F.C. Pinkham Left $195,907. | True | Special to THE NEW YORK TIMES. | C1B 227300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/gold-at-french-bank-goes-still-higher-weeks-rise-is-479000000.html | GOLD AT FRENCH BANK GOES STILL HIGHER; Week's Rise Is 479,000,000 Francs, With Upturn in 11 Weeks, 3,158,000,000. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/saar-documents-stolen-political-motive-is-ascribed-to-theft-from.html | SAAR DOCUMENTS STOLEN.; Political Motive Is Ascribed to Theft From Mines Bureau. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/sopwith-to-sail-his-yacht-to-us-hopes-to-take-no-more-than-three.html | SOPWITH TO SAIL HIS YACHT TO U.S.; Hopes to Take No More Than Three Weeks to Make Crossing With Endeavour. VELSHEDA RATED FASTER Experts, After Seeing the Early Tests, Believe Present Trim Gives Her Edge over New Sloop. | True | Special to Cable THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1934 Compared With Preceding Years. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/maria-ouspenskaya-quits-role.html | Maria Ouspenskaya Quits Role. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/field-of-103-led-by-mrs-eastman-wins-low-gross-prize-with-80-in.html | FIELD OF 103 LED BY MRS. EASTMAN; Wins Low Gross Prize With 80 in Westchester-Fairfield Golf at Tamarack. MRS. HUCKNALL IS SECOND Cards 86, to Head Misses Pietsch and Warner, Tied for Third, Each With an 89. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/dr-julia-ross-low-80-dead-in-detroit-pioneer-woman-physldan-who.html | DR. JULIA ROSS LOW, 80, DEAD IN DETROIT; Pioneer Woman Physldan, Who Practiced in Chicago 23 Years, Was Aunt of Julian Street. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/enter-race-to-australia-four-planes-including-one-from-us-are-added.html | ENTER RACE TO AUSTRALIA.; Four Planes, Including One From U.S., Are Added to List. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/design-case-under-code-silk-violation-to-go-to-attorney-in-first.html | DESIGN CASE UNDER CODE.; Silk Violation to Go to Attorney in First Federal Move. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/reports-rail-sixhour-bill.html | Reports Rail Six-Hour Bill. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/crystal-swallower-goes-home.html | Crystal Swallower Goes Home. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/claremont-inn-due-to-reopen-tuesday-popularpriced-food-and-drink.html | CLAREMONT INN DUE TO REOPEN TUESDAY; Popular-Priced Food and Drink Will Be Served on Terrace Overlooking the River. CITY GETS SHARE OF GROSS New Restaurant Service to Be of Type That Moses Wants in Central Park Casino. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/slump-cost-250-billions-dr-starch-recommends-council-before-sales.html | SLUMP COST 250 BILLIONS.; Dr. Starch Recommends Council Before Sales Executives. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/president-speeds-tariff-pacts-plan-early-hearings-preliminary-to.html | PRESIDENT SPEEDS TARIFF PACTS PLAN; Early Hearings Preliminary to Adjustments Indicated as He Sees Peek. TWO JURISDICTIONS LIKELY Hull Is Foreseen in Charge of Treaties and Special Adviser of Other Deals. | True | Special to THE NEW YORK TIMES. | C1B 227300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/paraguayans-lose-6000-in-chaco-rout-bolivia-reports-enemy-left.html | PARAGUAYANS LOSE 6,000 IN CHACO ROUT; Bolivia Reports Enemy Left 12,000 Wounded as 3 Divisions Were Smashed. FLANKING MOVE FOILED Roosevelt Prepares to Act as Senate Votes Arms Ban -- 10 Accept League Plan. PARAGUAYANS LOSE 6,000 IN CHACO ROUT | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/treasury-offering-avoided-this-week-issuing-of-bills-is-omitted-for.html | TREASURY OFFERING AVOIDED THIS WEEK; Issuing of Bills Is Omitted for the First Time in a Protracted Period. EMERGENCY OUTGO CUT Net Balance in General Fund Is $2,042,000,000 -- Hope for Deficit Slash Gains. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/leaders-sought-in-adult-education-association-citing-the-rapid.html | LEADERS SOUGHT IN ADULT EDUCATION; Association, Citing the Rapid Growth, Votes for Training of More Teachers. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/financial-markets-volume-of-trading-on-stock-exchange-falls-again.html | FINANCIAL MARKETS; Volume of Trading on Stock Exchange Falls Again, But Prices Rise Slightly -- Corn Leads Commodities. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/coney-boats-start-tomorrow.html | Coney Boats Start Tomorrow. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/phillies-blank-reds-50-davis-allows-3-hits-in-teams-first-shutout.html | PHILLIES BLANK REDS, 5-0.; Davis Allows 3 Hits In Team's First Shut-Out Victory. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/wind-rips-piccard-balloon.html | Wind Rips Piccard Balloon. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/mr-buttenheims-speech.html | Mr. Buttenheim's Speech. | True | FRANKLIN H. WENTWORTH | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/pwa-stops-paying-on-woodside-loan-rise-of-800-in-land-valuation.html | PWA STOPS PAYING ON WOODSIDE LOAN; Rise of 800% in Land Valuation Since 1929 Found in Dick-Meyer Project. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/hobo-king-balks-at-4-for-wedding-75yearold-nomad-calls-citys-fees.html | HOBO KING' BALKS AT $4 FOR WEDDING; 75-Year-Old Nomad Calls City's Fees Exorbitant and Walks Off With His Fiancee. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/broker-ends-life-with-gas.html | Broker Ends Life With Gas. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/brooklyn-l-bill-signed-by-lehman-measure-enables-its-conversion-to.html | BROOKLYN 'L' BILL SIGNED BY LEHMAN; Measure Enables Its Conversion to a Subway After It Leaves Bridges. ROCKAWAY LINE APPROVED Governor Agrees to War Memorial at Albany Without Cost to the State. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/alfred-b-stone.html | ALFRED B. ,STONE. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/sterling-recovers-in-exchange-here-gains-34c-to-close-at-509-38.html | STERLING RECOVERS IN EXCHANGE HERE; Gains 3/4c to Close at $5.09 3/8 -- Francs Quiet -- Gold Currencies Soft Against Dollar. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/to-honor-lewisohn-85-city-college-club-gives-a-dinner-tonight-for.html | TO HONOR LEWISOHN, 85.; City College Club Gives a Dinner Tonight for Benefactor. | True | | C1B 227300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/theatre-notes.html | THEATRE NOTES. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/gus-salzer-is-dead-a-musical-director-he-conducted-many-successful.html | GUS SALZER IS DEAD; A MUSICAL DIRECTOR; He Conducted Many Successful Productions During Long Career on Broadway. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/ban-on-chaco-arms-passed-by-senate-measure-already-voted-in-the.html | BAN ON CHACO ARMS PASSED BY SENATE; Measure, Already Voted in the House, Permits President to Act After Consulting Others. 10 JOIN LEAGUE EMBARGO Argentine, Chile and Peru Are Among Those Agreeing to Prohibit Exports. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/russia-hails-zimbalist-he-appears-as-soloist-with-festival-at.html | RUSSIA HAILS ZIMBALIST.; He Appears as Soloist With Festival at Leningrad. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/average-volume-of-reserve-bank-credit-drops-7000000-in-week-to-may.html | Average Volume of Reserve Bank Credit Drops $7,000,000 in Week to May 23 | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/to-debate-french-policy-chamber-will-get-opportunity-to-question.html | TO DEBATE FRENCH POLICY.; Chamber Will Get Opportunity to Question Barthou Today. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/salesmen-ask-nra-for-minimum-pay-untermyer-urges-a-code-as-outside.html | SALESMEN ASK NRA FOR MINIMUM PAY; Untermyer Urges a Code as 'Outside' Agents Make Plea to Johnson. SOME EMPLOYES OPPOSE Many Would Lose Jobs, They Say, if Concerns Were Forced to Guarantee Salaries. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/bond-club-to-hold-annual-outing-today-golf-baseball-on-list-at.html | Bond Club to Hold Annual Outing Today; Golf, Baseball on List at Sleepy Hollow | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/fred-h-buss.html | FRED H, BUSS. | True | Special to T YOR TS. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/mgoldrick-foes-warned-by-berle-threatened-revolt-might-end-in.html | M'GOLDRICK FOES WARNED BY BERLE; Threatened Revolt Might End in Disaster to City, He Tells Young Republicans. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/election-by-title-group.html | Election by Title Group. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/arabian-oil-here-soon-head-of-standard-of-california-reveals.html | ARABIAN OIL HERE SOON.; Head of Standard of California Reveals Producing Plans. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/will-hear-reorganization-plan.html | Will Hear Reorganization Plan. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/stricken-explorer-has-ship-operation-wa-robinson-undergoes.html | STRICKEN EXPLORER HAS SHIP OPERATION; W.A. Robinson Undergoes Appendectomy on Destroyer at Galapagos Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/lindbergh-home-deeded-his-former-jersey-estate-officially-goes-to.html | LINDBERGH HOME DEEDED.; His Former Jersey Estate Officially Goes to Children's Group. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/home-loan-banks-lower-rate-to-4-member-institutions-are-aided-in-a.html | HOME LOAN BANKS LOWER RATE TO 4%; Member Institutions Are Aided in a Move to Stimulate Long-Term Lending. CUT FOR OWNERS IS HOPED Home Corporation's Advances So Far Total $728,651,191 -- 14,878 in This State. | True | Special to THE NEW YORK TIMES. | C1B 227300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/republicans-back-jersey-tax-shift-proposed-state-platform-calls-for.html | REPUBLICANS BACK JERSEY TAX SHIFT; Proposed State Platform Calls for Broader Base, but Not 'Additional Levies.' | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/lyons-not-to-curb-trade-says-britain-must-take-initiative-on.html | LYONS NOT TO CURB TRADE; Says Britain Must Take initiative on Australian Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/battle-of-scots-marked-title-golf-wallacemclean-match-held-crowds.html | BATTLE OF SCOTS MARKED TITLE GOLF; Wallace-McLean Match Held Crowd's Attention -- Darwin Praises Garnett. | True | By Bernard Darwin, British Golf Expert.copyright, 1934, By Nana, Inc. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/us-soccer-team-beats-mexic0-42-mussolini-among-spectators-at-game.html | U.S. SOCCER TEAM BEATS MEXICO, 4-2; Mussolini Among Spectators at Game in World Title Tournament at Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/auto-finance-units-curbed-on-seizures-appellate-division-rules-cars.html | AUTO FINANCE UNITS CURBED ON SEIZURES; Appellate Division Rules Cars Must Be Returned When Sums Overdue Are Paid. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/1000-honor-jh-torrens.html | 1,000 Honor J.H. Torrens. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/miss-chapman-16-seeks-to-wed.html | Miss Chapman, 16, Seeks to Wed. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/body-will-be-exhumed.html | Body Will Be Exhumed. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/2000-reich-doctors-deprived-of-work-lose-livelihood-through-being.html | 2,000 REICH DOCTORS DEPRIVED OF WORK; Lose Livelihood Through Being Banned From Government Insurance System. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/kunstler-banked-166660-earned-40035-in-4-years-justice-admits.html | KUNSTLER BANKED $166,660, EARNED $40,035 IN 4 YEARS; Justice Admits Deposits of $100 to $3,000 Almost Daily, but Forgets Sources. ACCOUNT CLOSED IN 1931 He Denies Withdrawal Was Due to Fear of City Inquiry -- Ouster Testimony Ends. KUNSTLER BANKED $166,660 IN 4 YEARS | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/critic-of-trolley-fares-sentenced-to-berlin-jail.html | Critic of Trolley Fares Sentenced to Berlin Jail | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/harriman-accused-by-14th-depositor-court-hears-last-of-group-that.html | HARRIMAN ACCUSED BY 14TH DEPOSITOR; Court Hears Last of Group That Charges False Entries Totaled $1,713,225. BANK OFFICER TESTIFIES J.L. Turner, a Vice President, Says Changes in Records Were Made Under Orders. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/roosevelt-policy-on-silver-praised-fh-brownell-tells-financiers.html | ROOSEVELT POLICY ON SILVER PRAISED; F.H. Brownell Tells Financiers Message Was a Step in Regaining Our World Trade. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/poles-bar-films-of-3-studios-here-slur-on-the-nation-laid-to-first.html | POLES BAR FILMS OF 3 STUDIOS HERE; ' Slur' on the Nation Laid to First National, Vitaphone and Warner Brothers. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/denies-reich-bars-limitation-of-arms-delegate-to-league-federation.html | DENIES REICH BARS LIMITATION OF ARMS; Delegate to League Federation Congress Says Germany Will Not 'Discuss Theories.' | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/making-highways-safer.html | MAKING HIGHWAYS SAFER. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/olympic-to-go-in-drydock-regular-midseason-overhauling-say-white.html | OLYMPIC TO GO IN DRYDOCK; Regular Midseason Overhauling, Say White Star Line Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/library-dedicated-in-conrads-memory-intimates-of-late-sailor-and.html | LIBRARY DEDICATED IN CONRAD'S MEMORY; Intimates of Late Sailor and Author Make Addresses at Semen's Institute. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/miss-joe-bowling-gives-a-luncheon-entertains-for-bernice-davis-and.html | MISS JOE BOWLING GIVES A LUNCHEON; Entertains for Bernice Davis and William M. Bowden, Who Will Be Married Today. MARGARET PAGE HONORED The Consul General of Denmark and Mrs. Bech Are Hosts in Plaza's Persian Room. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/us-gains-20-lead-in-davis-cup-play-stoefen-beats-rainville-61-75-61.html | U.S. GAINS 2-0 LEAD IN DAVIS CUP PLAY; Stoefen Beats Rainville, 6-1, 7-5, 6-1, as Tennis Series With Canada Is Opened. SHIELDS DOWNS MARTIN Top-Ranking Ace Wins at 6-2, 6-3, 9-7, in Competition on Wilmington Turf Courts. | True | By Allison Danzig.special To the New York Times. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/ingersole-cuts-pay-1500.html | Ingersole Cuts Pay $1,500. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/green-blames-company-says-the-management-must-take-blame-for-riots.html | GREEN BLAMES COMPANY.; Says the Management Must Take Blame for Riots. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/mayor-will-offer-own-charter-plan-says-he-has-a-definite-program-to.html | MAYOR WILL OFFER OWN CHARTER PLAN; Says He Has a Definite Program to Submit to the Revision Commission. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/experiments-and-statistics.html | EXPERIMENTS AND STATISTICS. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/haskell-assails-code-price-fixing-director-of-authority-for-silk.html | HASKELL ASSAILS CODE PRICE FIXING; Director of Authority for Silk Dyeing Industry Calls It 'a Noble Experiment.' BUT HOLDS IT HAS FAILED Urges Elimination of Such Features -- Opinion of the Industry Is Sought. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/paris-sees-trend-in-drop-of-pound-sterling-held-at-77-francs-only.html | PARIS SEES TREND IN DROP OF POUND; Sterling Held at 77 Francs Only Through Efforts of Equalization Fund. | True | Wireless to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/divorces-ff-jelke-wife-obtains-decree-at-reno-on-ground-of-cruelty.html | DIVORCES F.F. JELKE.; Wife Obtains Decree at Reno on Ground of Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/russians-hold-nra-is-losing-its-force-izvestia-says-roosevelt-is.html | RUSSIANS HOLD NRA IS LOSING ITS FORCE; Izvestia Says Roosevelt Is Veering to the Right as Capital Attacks His Program. FINDS HOPES UNFULFILLED Government Organ Asserts the Rights Guaranteed to Labor Remain Only on Paper. | True | By Harold Denny.special Cable To the New York Times. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/c-chester_-_painter-i-served-as-supervisor-of-town-of-oyster-bay.html | C. CHESTER___ PAINTER'; I Served as Supervisor of Town of Oyster Bay 14Years. | True | Sloecia! to THE NEW YORK T8. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/stahlhelm-chiefs-arrested-in-reich-accused-of-discouraging-nazi.html | STAHLHELM CHIEFS ARRESTED IN REICH; Accused of Discouraging Nazi Recruiting of Their Men for Storm Troop Reserve. SEIZURES ARE NATION-WIDE Part of Struggle for Control of New Army -- Seldte's Power in Cabinet Wanes. STAHLHELM CHIEFS ARRESTED IN REICH | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 227300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/strength-marked-in-federal-bonds-issues-of-government-again.html | STRENGTH MARKED IN FEDERAL BONDS; Issues of Government Again Contrast With Others in Trading on Exchange. SPECULATIVE RAILS LOSE German Loans Are Irregularly Higher -- Trading Is Quiet on the Curb Exchange. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/chile-still-ravaged-by-swollen-rivers-destruction-is-widespread-in.html | CHILE STILL RAVAGED BY SWOLLEN RIVERS; Destruction Is Widespread in Northern Areas -- Villagers Flee Before Storms. | True | Special Cable to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/brand-whitlogk-diplomat-is-dead-wartime-minister-to-belgium.html | BRAND WHITLOGK, DIPLOMAT, IS DEAD; War-Time Minister to Belgium Succumbs in Cannes After Second Operation. GAINED REPUTE AS AUTHOR i After Four Terms as Mayor of Toledo, Won World Fame by Humanitarian Service, | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/dog-moratorium-ends-starting-today-summonses-await-owners-of.html | DOG MORATORIUM ENDS.; Starting Today, Summonses Await Owners of Unmuzzled Animals. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/murchison-named-to-succeed-thorp-roosevelt-choice-for-foreign.html | MURCHISON NAMED TO SUCCEED THORP; Roosevelt Choice for Foreign Commerce Post Expected to Be Confirmed Today. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/rome-fliers-down-again-forced-to-land-in-wales-because-of-engine.html | ROME FLIERS DOWN AGAIN.; Forced to Land in Wales Because of Engine Trouble. | True | Special Cable to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/city-college-plans-boat-ride.html | City College Plans Boat Ride. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/miss-taubele-in-final-pairs-with-miss-sharp-to-score-in-title-clay.html | MISS TAUBELE IN FINAL; Pairs With Miss Sharp to Score in Title Clay Court Doubles. | True | Special to THE NEW YORK TIMES. | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/negro-red-loses-appeal-he-must-serve-18-to-20-years-in-georgia.html | NEGRO RED LOSES APPEAL.; He Must Serve 18 to 20 Years in Georgia Insurrection Case. | True | | C1B 227300 |
| 1934-05-25 | 1934-05-25 | https://www.nytimes.com/1934/05/25/archives/exchange-seat-sales-j-carson-moore-gets-spears-membership-two-other.html | EXCHANGE SEAT SALES; J. Carson Moore Gets Spears Membership -- Two Other Transfers. | True | | C1B 227300 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/to-let-kemmerer-give-silver-views-house-group-consents-to-hear.html | TO LET KEMMERER GIVE SILVER VIEWS; House Group Consents to Hear Non-Administration Testimony on the Bill. TREASURY INSISTS ON TAX Dies Will Appear Today and Democrats Plan to Rush Measure to Floor. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/murchison-is-confirmed.html | Murchison Is Confirmed. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/canada-to-start-buying-silver.html | Canada to Start Buying Silver. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/opera-opens-dec-24-at-metropolitan-details-of-new-season-of-14.html | OPERA OPENS DEC. 24 AT METROPOLITAN; Details of New Season of 14 Weeks Now Being Worked Out by Gatti-Casazza. ANOTHER TOUR EXPECTED Taylor's 'Peter Ibbetson' Will Be Included in the Productions of Detroit Company. | True | | C1B 227301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/utility-reports-payroll-increase-subsidiaries-of-electric-power-and.html | UTILITY REPORTS PAYROLL INCREASE; Subsidiaries of Electric Power and Light Added in 1933 $1,000,000 in Wages. COST OF MATERIALS RISES Output of Gas and Electricity Drops -- Demand for Cut in Rates Cited in Report. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/rochester-triumphs-84-comes-from-behind-to-score-fourth-straight.html | ROCHESTER TRIUMPHS, 8-4; Comes From Behind to Score Fourth Straight Over Toronto. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/brazil-places-curb-on-japanese-influx-limitation-is-written-into.html | BRAZIL PLACES CURB ON JAPANESE INFLUX; Limitation Is Written Into the Constitution -- Resentment Is Aroused in Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/fordham-nine-plays-today.html | Fordham Nine Plays Today. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/tourist-bureau-wanted-it-is-urged-as-means-of-increased-safety-and.html | TOURIST BUREAU WANTED.; It is Urged as Means of Increased Safety and More Business. | True | LINDSAY RUSSELL | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/national-recovery-shown-by-increase-in-insurance.html | National Recovery Shown By Increase in Insurance | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/austria-will-add-to-police-forces-fey-also-reveals-plans-for-new.html | AUSTRIA WILL ADD TO POLICE FORCES; Fey Also Reveals Plans for New Tanks and Additional Arms to Curb Unrest. BOMBINGS ARE NUMEROUS Home of Princess Starhemberg Is Among the Buildings Damaged by Nazis. | True | Wireless THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/curb-on-sale-of-liquor-in-parliament-refused.html | Curb on Sale of Liquor In Parliament Refused | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/students-win-poetry-prize.html | Students Win Poetry Prize. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/mrs-sarazen-fined-1.html | Mrs. Sarazen Fined $1. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/boffey-ltller.html | Boffey -- ltller. | True | gecial to T i YORK TnrS. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/cheap-dollar-aids-diamond-traders-sw-swaap-of-amsterdam-says-stocks.html | CHEAP DOLLAR AIDS DIAMOND TRADERS; S.W. Swaap of Amsterdam Says Stocks Bought Here Resell Abroad 20% Higher. PRICE RISE IS PREDICTED European Expert Declares New Combine in Holland Will Help Stones Regain Value. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/faust-applauded-by-opera-throng-50-editors-of-foreignlanguage.html | FAUST' APPLAUDED BY OPERA THRONG; 50 Editors of Foreign-Language Newspapers Are Guests at the Hippodrome. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/lehrenkrauss-subsidiary-sold.html | Lehrenkrauss Subsidiary Sold. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/coffee-crop-is-halved-but-brazils-carryover-will-cause-large.html | COFFEE CROP IS HALVED.; But Brazil's Carry-Over Will Cause Large Exportable Supply. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/son-born-to-w-d-brewsters.html | Son Born to W. D. Brewsters. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/meeting-for-steel-code.html | Meeting for Steel Code. | True | | C1B 227301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/reichsbanks-gold-continues-decline-13943000-marks-loss-in-week.html | REICHSBANK'S GOLD CONTINUES DECLINE; 13,943,000 Marks Loss in Week Increases Outgo Since Jan. 6 to 242,239,000. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/dollar-gains-further-rises-on-foreign-exchange-here-as-the-franc.html | DOLLAR GAINS FURTHER.; Rises on Foreign Exchange Here as the Franc Declines. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/advertising-plan-urged-newspaper-drive-recommended-to-safe-deposit.html | ADVERTISING PLAN URGED.; Newspaper Drive Recommended to Safe Deposit Association. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/driggss-73-takes-qualifying-medal-cherry-valley-golfer-equals-par.html | DRIGGS'S 73 TAKES QUALIFYING MEDAL; Cherry Valley Golfer Equals Par in Morris County Club Annual Tournament. HOMANS AND M'LEOD IN TIE Finish Stroke Behind Leader on New Jersey Course -- Rain Postpones First Round. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/william-h-watson-art-critic-is-dead-author-of-20-books-onetime.html | WILLIAM H. WATSON, ART CRITIC, IS DEAD; Author of 20 Books, One-Time Lecturer and Printer Succumbs in Chicago. | True | Special to T No s. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/did-not-aid-kunstler-justice-bissell-says-he-refused-to-be-a.html | DID NOT AID KUNSTLER.; Justice Bissell Says He Refused to Be a Character Witness. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/kidnap-attempt-falls-trio-invades-michigan-hotel-in-hunt-for.html | KIDNAP ATTEMPT FALLS.; Trio Invades Michigan Hotel in Hunt for Manager's Son. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/church-in-south-elects-presbyterian-assembly-chooses-judge-sh.html | CHURCH IN SOUTH ELECTS.; Presbyterian Assembly Chooses Judge S.H. Sibley as Moderator. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/chbistt0p-mneil-dies-ih-hospital-82-1-roman-catholic-prelate-of.html | [CHBISt0P M'NEIL ] DIES IH HOSPITAL, 82; 1 Roman Catholic Prelate of Toronto for Last 22 Years - Author and Educator. ORDAINED IN ROME IN 1879 Became Bishop of New Diocese in Newfoundland in 1895-Headed Vancouver Archdiocese. | True | Specks! to Tla IT YORX rlllkl. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/lumber-men-reelect-myers.html | Lumber Men Re-elect Myers. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/special-session-to-revise-charter-urged-on-lehman-commission-headed.html | SPECIAL SESSION TO REVISE CHARTER URGED ON LEHMAN; Commission Headed by Smith, at First Meeting, Requests Governor to Act. TWO-YEAR SAVING IS SEEN But Only if the Amendment Is Passed by Present Legislature, Board Warns. SEABURY NAMED TO POST Tuttle Will Head a Group on Plan and Scope -- Ten Sub-committees Are Formed. SPECIAL SESSIONS ASKED ON CHARTER | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/miss-abchin3loss-towfeh-robbin-betrothal-to-son-of-minister-to.html | MISS ABCHIN(3LOSS TOWFE.H. ROBBINS; Betrothal to Son of Minister to Canada !s Announced by Gordon Auchinclosses. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/montreal-victor-118-evens-series-with-buffalo-after-trailing-by-6.html | MONTREAL VICTOR, 11-8.; Evens Series With Buffalo After Trailing by 6 to 1. | True | | C1B 227301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/dartmouth-degrees-are-bestowed-on-29-commencement-exercises-are.html | DARTMOUTH DEGREES ARE BESTOWED ON 29; Commencement Exercises Are Held at Engineering and Business Schools. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/berlin-curbs-jaywalking-nearly-1000-warned-or-arrested-in-safety.html | BERLIN CURBS JAYWALKING; Nearly 1,000 Warned or Arrested in Safety Drive. | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/mrs-etta-miller-sues-names-russian-princess-in-action-for.html | MRS. ETTA MILLER SUES.; Names Russian Princess in Action for Separation From Lawyer. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/university-of-missouri-team-will-ride-in-intercollegiate-polo-at.html | University of Missouri Team Will Ride In Intercollegiate Polo at Blind Brook | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/japan-and-russia-end-fishing-issue-leases-on-42-siberian-grounds.html | JAPAN AND RUSSIA END FISHING ISSUE; Leases on 42 Siberian Grounds Are Auctioned to Japanese -- Rall Talks Renewed. | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/canadian-firm-denies-link.html | Canadian Firm Denies Link. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/litvinoff-goes-to-nice-eludes-police-in-trip-by-auto-from-menton.html | LITVINOFF GOES TO NICE.; Eludes Police In Trip by Auto From Menton, France. | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/moss-to-protect-actors-contracts-with-booking-offices-will-be.html | MOSS TO PROTECT ACTORS; Contracts With Booking Offices Will Be Changed, He Says. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/school-editors-to-see-airport.html | School Editors to See Airport. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/work-begins-on-new-prison.html | Work Begins on New Prison. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/estonia-expected-to-buy-naval-ships-in-britain.html | Estonia Expected to Buy Naval Ships in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/scottsboro-appeal-raises-jury-issue-leibowitz-argues-exclusion-of.html | SCOTTSBORO APPEAL RAISES JURY ISSUE; Leibowitz Argues Exclusion of Negroes on Panel -- Knight Defends Alabama Usage. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/hagen-ties-cox-for-lead-in-golf-pair-deadlocked-at-142-for-36-holes.html | HAGEN TIES COX FOR LEAD IN GOLF; Pair Deadlocked at 142 for 36 Holes in Metropolitan Open at Westfield. KINDER, THIRD, SHOOTS 67 Equals Record Set by Cox in First Round for Total of 144 -- Runyan, Hines Next. | True | By William D. Richardson.special To the New York Times. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/bgium-oul-whitloks-dtht-passing-of-former-minister-is-lamented-in.html | BGIUM OUl$ WHITLO(K'S DTHt..; Passing of Former Minister Is Lamented in Brussels as Loss of Great Friend. TRIBUTES APPEAR IN PRESS Figure Remains Ineffaceable in Memory of People He Aided, Says L'Etoile Beige. | True | Wreless to Tr isW YORK Trs. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/saved-from-suicide-in-jail.html | Saved From Suicide in Jail. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/newspaper-women-dine-new-york-club-marks-the-first-decade-of-its.html | NEWSPAPER WOMEN DINE.; New York Club Marks the First Decade of Its Existence | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/johnson-tells-nra-dissenters-to-quit-now.html | Johnson Tells NRA Dissenters to Quit Now; | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/many-to-lose-jobs-in-cunard-merger-combined-lines-to-get-along-with.html | MANY TO LOSE JOBS IN CUNARD MERGER; Combined Lines to Get Along With Few Additions to Staff at 25 Broadway. | True | | C1B 227301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/gale-snaps-wires-of-byrds-radio-admiral-has-to-splice-antenna.html | GALE SNAPS WIRES OF BYRD'S RADIO; Admiral Has to Splice Antenna -- Temperature Is 72 1/2 Below, With 82-Degree Swing. TO TALK TO CHICAGO FAIR Explorer to Send Message Over the Ether Tonight During His Week-End Broadcast. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/negro-social-workers-to-meet.html | Negro Social Workers to Meet. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/64-years-of-commuting-end-for-norwalk-man.html | 64 Years of Commuting End for Norwalk Man | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/dublin-dail-votes-to-abolish-senate-bill-will-become-law-in-one.html | DUBLIN DAIL VOTES TO ABOLISH SENATE; Bill Will Become Law in One Year Without Approval of Second Chamber. REPUBLIC IS ADMITTED AIM De Valera Says Fianna Fail Will First Seek Maximum Liberty Under Present System. DUBLIN DAIL VOTES TO ABOLISH SENATE | True | Special Cable to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/flat-in-harlem-is-sold-by-bank-apartment-in-west-127th-street-was.html | FLAT IN HARLEM IS SOLD BY BANK; Apartment in West 127th Street Was Renovated by Corn Exchange. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/new-plan-for-utility-central-states-edison-committee-maps.html | NEW PLAN FOR UTILITY.; Central States Edison Committee Maps Reorganization Program. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/progress-held-remarkable.html | Progress Held Remarkable. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | THOMAS CALON | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/gustav-holst-dies-english-composer-fall-while-conducting-causes.html | ,GUSTAV HOLST DIES; ENGLISH COMPOSER; ,Fall While Conducting Causes Illness Which Results in an Operation i Sg. HONORED IN 1924 BY YALE Orchestra Suite, 'The Planets,' Outstanding Among Works Written on Large Scale. | True | Wireless to T zvr YoaK Trzs. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/claremont-park-is-opened-to-public-twoacre-tract-on-riverside-drive.html | CLAREMONT PARK IS OPENED TO PUBLIC; Two-Acre Tract on Riverside Drive Improved by Rockefeller at Cost of $315,000. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/robert-h-bender.html | ROBERT H. BENDER. | True | .qpeel C;Lble to Tm xw Yonx Tr=L | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/annual-field-day-held-by-bond-club-wc-moore-wins-golf-cup-at-sleepy.html | ANNUAL FIELD DAY HELD BY BOND CLUB, W.C. Moore Wins Golf Cup at Sleepy Hollow Club -- Ball Game Held Indoors. DINNER CLIMAX TO SPORTS Bawl Street Journal Appears With 'Proper Satire' to Report on New Deal and NRA. ANNUAL FIELD DAY HELD BY BOND CLUB | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/lewisohn-85-sings-at-birthday-fete-tributes-to-philanthropist-from.html | LEWISOHN, 85, SINGS AT BIRTHDAY FETE; Tributes to Philanthropist From President, Governor and Others Received. HIS AID TO MUSIC CITED City College Club Gives Annual Dinner for Donor of That Institution's Stadium. | True | | C1B 227301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/makes-way-for-youth-as-gilbert-declines-national-republican-club.html | MAKES WAY FOR YOUTH; A.S. Gilbert Declines National Republican Club Post. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/mr-schwab-retires.html | MR. SCHWAB RETIRES. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/houses-top-list-of-auction-sales-multifamily-buildings-in-two.html | HOUSES TOP LIST OF AUCTION SALES; Multi-Family Buildings in Two Boroughs Are Taken Over by Plaintiffs. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/barrow-is-buried-thousands-view-body-private-funeral-tomorrow-is.html | BARROW IS BURIED; THOUSANDS VIEW BODY; Private Funeral Tomorrow Is Planned for Bonnie Parker by Her Mother. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/rome-fliers-delayed-pond-and-sabelli-down-in-england-for-more.html | ROME FLIERS DELAYED.; Pond and Sabelli Down In England for More Engine Repairs. | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/postal-site-picked-here-plot-on-west-165th-street-is-selected-for.html | POSTAL SITE PICKED HERE.; Plot on West 165th Street Is Selected for Station M. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/hospitals-protest-ban-on-cow-tests-trustees-of-state-association.html | HOSPITALS PROTEST BAN ON COW TESTS; Trustees of State Association Urge Baldwin to Rescind Dairy Cattle Order. MENACE TO HEALTH SEEN Dr. Rice Expects No Harmful Effects in City--Relies on Pasteurization. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/us-accepts-bid-for-naval-talks-agrees-to-britains-proposal-for.html | U.S. ACCEPTS BID FOR NAVAL TALKS; Agrees to Britain's Proposal for London Conversations in Diplomatic Channels. EXPERTS MAY GO LATER Time and Place for Parley Are First Questions -- Caution Washington's Policy. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/a-german-musical-romance.html | A German Musical Romance. | True | H.T.S. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/goering-calls-on-horthy.html | Goering Calls on Horthy, | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/mps-to-raise-issue-of-arms-trade-boom-business-in-britain-has.html | M.P.'S TO RAISE ISSUE OF ARMS TRADE BOOM; Business in Britain Has Reached Proportions That Are Regarded With Alarm. | True | Special Cable to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/baptists-rejects-mission-mergers-rochester-convention-defeats.html | BAPTISTS REJECTS MISSION MERGERS; Rochester Convention Defeats Consolidation by a Vote of 1,935 to 621. ADOPTS MODIFIED BUDGET Rev. Dr. Avery A. Shaw Is Nominated for Presidency of the Church Organization. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/2827-dogs-to-compete-for-premier-honors-at-morris-and-essex-show-in.html | 2,827 Dogs to Compete for Premier Honors At Morris and Essex Show in Madison Today | True | By Henry R. Ilsley. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/pauline-spencer-engaged-to-marry-bronxvilie-girl-will-become-the.html | PAULINE SPENCER ENGAGED TO MARRY; Bronxville Girl Will Become the Bride of Samuel Austin Groves. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/market-uneven-in-berlin.html | Market Uneven in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/vanderbilt-plane-ready.html | Vanderbilt Plane Ready. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/dutch-resume-salvage-build-new-device-to-recover-gold-from-british.html | DUTCH RESUME SALVAGE.; Build New Device to Recover Gold From British Frigate Lutine. | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/previews-of-utopia.html | PREVIEWS OF UTOPIA. | True | | C1B 227301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/hunter-bulletin-plans-dinner.html | Hunter Bulletin Plans Dinner. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/bulgaria-termed-narcotics-centre-league-committee-at-geneva-obtains.html | BULGARIA TERMED NARCOTICS CENTRE; League Committee at Geneva Obtains Evidence of Large Rise in Manufacture. COMMITTEE URGES CURB Sofia's Delegate Pledges Effort to End the Production of Heroin and Opium. | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/pope-receives-americans-alumni-and-students-of-college-at.html | POPE RECEIVES AMERICANS; Alumni and Students of College at Anniversary Audience. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/libraries-are-urged-for-rural-teachers-conference-of-educators-and.html | LIBRARIES ARE URGED FOR RURAL TEACHERS; Conference of Educators and Civic Leaders Also Advocates Extension Courses. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/bans-reich-church-news-westphalia-forbids-papers-even-to-mention.html | BANS REICH CHURCH NEWS; Westphalia Forbids Papers Even to Mention Protestant Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/2-held-as-narcotic-agents.html | 2 Held as Narcotic Agents. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/plan-enlarged-mining-board.html | Plan Enlarged Mining Board. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/sales-in-new-jersey-brisk-demand-for-homes-features-trading.html | SALES IN NEW JERSEY.; Brisk Demand for Homes Features Trading. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/fama-case-is-put-in-mayors-hands-estimate-board-refuses-to-oust.html | FAMA CASE IS PUT IN MAYOR'S HANDS; Estimate Board Refuses to Oust Doctor, but Orders a Report on His 'Fitness.' LAGUARDIA SUPPORTS HIM Says He Was Appointed for Ability Alone -- Intolerance Denied by Physician. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/canada-to-extend-london-financing-series-of-loans-to-follow-one-for.html | CANADA TO EXTEND LONDON FINANCING; Series of Loans to Follow One for $50,000,000 Just Arranged by Dominion. STABILIZATION FUND SEEN Move Believed Under Way in View of Uncertainties on United States Dollar. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/financial-markets-stocks-firmer-but-trading-is-unusually-slow-sharp.html | FINANCIAL MARKETS; Stocks Firmer, but Trading Is Unusually Slow -- Sharp Advance in Wheat Supplies a Speculative Stimulus. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/more-world-war-films.html | More World War Films. | True | A.D.S. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/fredrick-byron-cooper-president-of-new-york-firm-of-provision.html | FREDRICK BYRON COOPER.; President of New York Firm of Provision Brokers. | True | ]pecIal to TSI Iq's'vr YoF | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/paris-aids-silk-industry-deputies-adopt-a-plan-to-protect-it-from.html | PARIS AIDS SILK INDUSTRY.; Deputies Adopt a Plan to Protect It From Competition. | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/anthropologists-to-meet.html | Anthropologists to Meet. | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/lwlns-iorris.html | lw!lns -- ]lorris. | True | | C1B 227301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/blood-test-barred-in-paternity-case-appellate-division-reverses.html | BLOOD TEST BARRED IN PATERNITY CASE; Appellate Division Reverses Steinbrink Order, Holding It 'Determines Nothing.' | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/yacht-test-is-put-off-rain-keeps-rainbow-from-sailing-with-vanltle.html | YACHT TEST IS PUT OFF.; Rain Keeps Rainbow From Sailing With Vanltle Off Newport. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/better-sentiment-aids-french-trade-washington-report-forecasts.html | BETTER SENTIMENT AIDS FRENCH TRADE; Washington Report Forecasts Upward Trend on Continued Confidence. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/navy-eight-choice-in-adams-cup-race-middies-will-meet-penn-and.html | NAVY EIGHT CHOICE IN ADAMS CUP RACE; Middies Will Meet Penn and Harvard Crews in American Henley Today. 38 ENTRIES IN 10 EVENTS Columbia, Princeton and Penn Expected to Battle for First Place in 150-Pound Test. | True | By Robert F. Kelley.special To the New York Times. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/arthur-sprague-ward-writer-worked-for-the-red-cross-during-and.html | ARTHUR SPRAGUE WARD.; Writer Worked for the Red Cross During and After World War. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/scoville-gives-diplomas-class-of-13-girls-graduated-dr-shipler-is.html | SCOVILLE GIVES DIPLOMAS.; Class of 13 Girls Graduated - Dr. Shipler Is Speaker. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/canadian-carloadings-rise.html | Canadian Carloadings Rise. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/hardy-among-qualifiers-motion-pictures-show-he-was-third-in.html | HARDY AMONG QUALIFIERS.; Motion Pictures Show He Was Third in 100-Meter Dash. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/franklin-c-cornell-grandson-of-founder-of-university-bearing-his.html | FRANKLIN C. CORNELL.; Grandson of Founder of University Bearing His Name Dle in Ithaca. | True | b'''pecial to Taz Nmw YORK Tr'rs. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/60-seized-52-freesd-in-police-roundup-oryan-col-roosevelt-and-f-w.html | 60 SEIZED, 52 FREESD IN POLICE ROUND-UP; O'Ryan, Col. Roosevelt and F. W. Morgan Watch Picked Men Raid Harlem Resorts. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/wb-wilson-dies-leader-of-labor-end-comes-on-train-in-south-to-the.html | W.B. WILSON DIES; LEADER OF LABOR; End Comes on Train in South to the Nation's First Secretary of Labor. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/250-more-killed-in-china-i-b-acrumbllng-mountain.html | 250 More Killed in China I B a.Crumbllng Mountain | True | SpeciaJl Cable to. TXE NZW -Vol, TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/sees-danger-in-trend-of-group-birth-rates-professor-huntington.html | SEES DANGER IN TREND OF GROUP BIRTH RATES; Professor Huntington Cites Middle Class Drop and Rise in Rich and Poor. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/emanuel-stern-general-agent-for-nearly-40-years-af-equitable.html | EMANUEL STERN.; General Agent for Nearly 40 Years of Equitable Assurance. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/puerto-rican-phones-cut-service-disorganized-during-strike-as-wires.html | PUERTO RICAN PHONES CUT; Service Disorganized During Strike as Wires Are Severed. | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/park-may-party-today-republican-group-expects-to-entertain-10000.html | PARK MAY PARTY TODAY.; Republican Group Expects to Entertain 10,000 Children. | True | | C1B 227301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/chicago-is-ready-for-fair-reopining-formal-ceremonies-will-mark.html | CHICAGO IS READY FOR FAIR REOPINING; Formal Ceremonies Will Mark Beginning of the Second Century of Progress. BYRD TO TALK FROM POLE Roosevelt Will Appear in Moving Pictures -- Ford Exhibit Is Held an Outstanding Unit. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/offers-8-recovery-aids-dr-ew-kemmerer-urges-gold-standard-on.html | OFFERS 8 RECOVERY AIDS; Dr. E.W. Kemmerer Urges Gold Standard on Indiana Bankers. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/miss-holmes-honored-dinner-given-on-eve-of-marriage-to-jay-b-l.html | MISS HOLMES HONORED.; Dinner Given on Eve of Marriage to Jay B. L. Reeves, | True | Special to THE lz YORK TS. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/vincent-astor-sues-for-st-regis-debt-would-foreclose-a-5000000.html | VINCENT ASTOR SUES FOR ST. REGIS DEBT; Would Foreclose a $5,000,000 Mortgage on Fifth Avenue Hotel Property. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/llarvtnbrown.html | llarvtnBrown. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/notre-dame-coach-hurt-car-of-ike-voedisch-of-football-staff-hits.html | NOTRE DAME COACH HURT.; Car of Ike Voedisch of Football Staff Hits Truck in Indiana. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/mrs-robert-wikim-found-sltot-dd-maid-discovers-body-with-pistol.html | MRS. ROBERT WTKIM FOUND SltOT DD; Maid Discovers Body With Pistol Beside It in Bedroom of New London Summer Home. HAD BEEN IN. ILL-HEALTH Widow, Suffering Ftom Insomnia, .Had Threatened Suicide, Her Servants Report. | True | b'pecNtX to T Nmw' YORE 8, | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/senators-long-hits-topple-browns-93-stone-cronin-and-myer-blast.html | SENATORS' LONG HITS TOPPLE BROWNS, 9-3; Stone, Cronin and Myer Blast Home Runs as 3 Hurlers Are Hit Hard. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/radio-snarl-in-brooklyn-traced-to-amateur-police-and-federal-calls.html | Radio Snarl in Brooklyn Traced to Amateur; Police and Federal Calls Upset for Month | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/philip-hansling-sr-onetime-hartford-alderman-owned-tree-surgery.html | PHILIP HANSLING SR.; One-Time Hartford Alderman Owned Tree Surgery Firm, | True | BPecial to T YO Tns. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/boston-jury-clears-mulloney.html | Boston Jury Clears Mulloney. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/fete-at-finch-school-members-of-graduating-class-give-tea-for.html | FETE AT FINCH SCHOOL.; Members of Graduating Class Give Tea for Faculty. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/a-mississippi-petition.html | A MISSISSIPPI PETITION. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/dr-burtan-gets-15-years-former-new-york-specialist-sentenced-in.html | DR. BURTAN GETS 15 YEARS; Former New York Specialist Sentenced in Counterfeiting Case. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/changes-among-brokers-proposed-dissolution-of-de-witt-fleitmann-co.html | CHANGES AMONG BROKERS; Proposed Dissolution of De Witt, Fleitmann & Co. Announced. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/daniels-to-join-fleet-review.html | Daniels to Join Fleet Review. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/john-s-collins.html | JOHN S. COLLINS. | True | Sqpecial to THE lq]w YORK TS. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/tire-shipments-jump-march-total-286-per-cent-above-amount-in.html | TIRE SHIPMENTS JUMP.; March Total 28.6 Per Cent Above Amount in February. | True | | C1B 227301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/miss-orcutt-again-gains-golf-final-beats-mrs-federman-4-and-3-to.html | MISS ORCUTT AGAIN GAINS GOLF FINAL; Beats Mrs. Federman, 4 and 3, to Reach Metropolitan Title Round for Sixth Time. MISS GLUTTING ALSO WINS Turns Back Mrs. Goss by 3 and 1 and Advances to 36-Hole Test on Ridgewood Links. | True | By Lincoln A. Werden.special To the New York Times. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/advances-fuel-oil-prices.html | Advances Fuel Oil Prices. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/court-of-appeals-judges.html | Court of Appeals Judges. | True | WILLIA J. RAPP | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/explorer-gaining-aboard-destroyer-wa-robinsons-condition-is-held-to.html | EXPLORER GAINING ABOARD DESTROYER; W.A. Robinson's Condition Is Held to Be Still Serious but Favorable. | True | Special Cable to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/4-chinese-seized-as-an-opium-ring-one-said-to-be-leader-in-the.html | 4 CHINESE SEIZED AS AN OPIUM RING; One Said to Be Leader in the Distribution of Large Quantities From Orient. TAKEN NEAR WATERFRONT Federal Agent Says They Sold Him Five Cans of Smoking Narcotic in Brooklyn. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/canada-strongest-named-for-popular-soccer-club.html | Canada Strongest Named For Popular Soccer Club | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/mary-carroll-to-wed.html | Mary Carroll to Wed | True | June 7. Speelsl to Trg Yo Tr.s. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/ickes-board-to-weigh-land-values-here-bruere-mcaneny-and-rabinowitz.html | ICKES BOARD TO WEIGH LAND VALUES HERE; Bruere, McAneny and Rabinowitz Named to Appraise Property in Housing Program. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/coup-in-rumania-feared-in-geneva-mme-lupescu-is-believed-to-be.html | COUP IN RUMANIA FEARED IN GENEVA; Mme. Lupescu Is Believed to Be Moving to Oust Titulescu and Turn to Germany. DICTATORSHIP SEEN SOON Premier Tatarescu Denies After Visit to King That There Will Be Change in Government. | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/science-will-liberate-all-mankind-in-next-century-leaders-predict.html | Science Will Liberate All Mankind In Next Century, Leaders Predict; In Chicago 'Preview,' Summoned by Sloan, Industrialists, Scientists and Doctors Foresee 70-Year Life Span, Ground-Powered Planes, Sunlight Motors, Slumless Cities and World Television. Marvels of Science Forecast for the Next Hundred Years | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/orders-drive-for-seaway.html | Orders Drive for Seaway. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/mr-durantes-dream.html | Mr. Durante's Dream. | True | M.H. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/daughter-to-e-g-langrooks.html | Daughter to E. G. Langrooks. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/film-role-for-meighan.html | Film Role for Meighan. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/3-hoover-states-endorse-new-deal-literary-digest-poll-voters-in.html | 3 'HOOVER' STATES ENDORSE NEW DEAL; Literary Digest Poll Voters in Connecticut, Vermont and New Hampshire Favor It. MAINE OPPOSES POLICIES Is First State to Be Against the President, Whose 2-to-1 Lead Shrinks in Week to 3-to-2. | True | | C1B 227301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/irt-to-add-60-trains-to-elevated-service-50-increase-on-2d-av-line.html | I.R.T. TO ADD 60 TRAINS TO ELEVATED SERVICE; 50% Increase on 2d Av. Line and Express Schedule Aims to Spur Traffic. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/3-countries-added-to-navy-talk-plan-japan-will-accept-france-and.html | 3 COUNTRIES ADDED TO NAVY TALK PLAN; JAPAN WILL ACCEPT; France and Italy Also Have Been Invited by Britain for Bilateral Conversations. | True | By Charles A. Selden. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/ford-didnt-have-a-quarter.html | Ford Didn't Have a Quarter. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/recovery-abroad.html | RECOVERY ABROAD | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/reich-debt-parley-finds-a-formula-big-creditors-and-germans-are.html | REICH DEBT PARLEY FINDS A FORMULA; Big Creditors and Germans Are Agreed on a 50% Interest Payment After 6 Months. BUT STRUGGLE CONTINUES Centres on Ending Reparation Loans' Priority as Schacht Insists All Be Included. | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/rogers-urges-everybody-to-buy-a-veteran-poppy.html | Rogers Urges Everybody To Buy a Veteran Poppy | True | W,F, ROGERS | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/mortgage-bonds-sold-in-defiance-of-state-warning-inquiry-is-told.html | MORTGAGE BONDS SOLD IN DEFIANCE OF STATE WARNING; Inquiry Is Told National Title Guaranty Company Lacked Full Security Fund. $1,000,000 SALES WENT ON Loans by Westchester Concern to Officers Also Revealed at Alger Hearing. WARNED COMPANY SOLD TITLE BONDS | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/inkstand-gift-of-byron-to-actor-sold-for-475.html | Inkstand, Gift of Byron To Actor, Sold for $475 | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/sandino-victims-aided.html | Sandino Victims Aided. | True | By Tropical Radio To the New York Times | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/athletics-score-over-tigers-97-profit-by-rivals-misplays-and.html | ATHLETICS SCORE OVER TIGERS, 9-7; Profit by Rivals' Misplays and Ineffective Hurling to Triumph in Series. CAIN ROUTED IN SIXTH Losers Tally Five Times and Tie Score, but Victors Get Three in the Eighth. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/noisy-city-trucks.html | Noisy City Trucks. | True | ELLEN ELLENBOROUGH | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/randolph-mammoth-stood-14-feet-high-it-died-after-being-lured-into.html | RANDOLPH MAMMOTH STOOD 14 FEET HIGH; It Died After Being Lured Into Marsh on Share of Prehistoric Lake. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/gandy-kin-skeptical-despite-fingerprints-police-here-support.html | GANDY KIN SKEPTICAL DESPITE FINGERPRINTS; Police Here Support Findings of San Francisco Authorities in Death of Boy There. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/june-white-list-of-books-issued-new-approved-works-named-in.html | JUNE 'WHITE LIST' OF BOOKS ISSUED; New Approved Works Named in Quarterly Survey Made by Catholic Committee. ONE VOLUME WITHDRAWN Recommending of 'Livingstones' in December Attributed to Reviewer's 'Mistake.' | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/tax-lien-filed-against-actor.html | Tax Lien Filed Against Actor. | True | | C1B 227301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/r0ss-ends-drills-at-ferndale-camp-challenger-for-welterweight.html | R0SS ENDS DRILLS AT FERNDALE CAMP; Challenger for Welterweight Championship Will Resume Training Here Today. McLARNIN HARD AT WORK To Stay at Atlantic City Till Tomorrow -- Both in Shape for Monday Night's Bout. | True | By Joseph C. Nichols. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/hammer-wielder-fells-5th-woman-police-throw-cordon-around-brooklyn.html | HAMMER WIELDER FELLS 5TH WOMAN; Police Throw Cordon Around Brooklyn Block in Effort to Trap Assailant. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/cntzer-tman.html | Cntzer -- tman. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/ifrank-lascelles-sculptor-is-dead-british-artist-made-likenesses-of.html | IFRANK LASCELLES, SCULPTOR, IS DEAD; British Artist Made Likenesses of Prince of Wsles, Agrr Khan =nd Erl Grey. DESIGNED DURBAR OF 1912 .Directed Pageants at Quebec, in Cape Town and for Empire Exhibition in 1924. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/little-neck-dwelling-sold.html | Little Neck Dwelling Sold. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/young-craftsmen-make-work-pay-34-of-35-ventures-here-close-fiscal.html | YOUNG CRAFTSMEN MAKE WORK PAY; 34 of 35 Ventures Here Close Fiscal Year With Wide Margin of Profit. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/600-children-exhibit-mutts-at-dog-show-one-pet-on-verge-of-winning.html | 600 Children Exhibit 'Mutts' at Dog Show; One Pet, on Verge of Winning Prize, Runs Away | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/mrs-j-r-hegeman-jr.html | MRS. J. R. HEGEMAN JR. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/rev-james-shoop.html | RE:V, JAME:S SHOOP. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/first-patient-refuses-1-ambulance-plane-ride.html | First Patient Refuses -1 Ambulance Plane Ride | True | By the Canalan Press. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/old-friend-accuses-harriman-at-trial-dr-satterwhite-says-337000.html | OLD FRIEND ACCUSES HARRIMAN AT TRIAL; Dr. Satterwhite Says $337,000 Stock Put Up as Collateral Was Misappropriated. TELLER IS A WITNESS Testifies That 15,000 Shares Were Taken Over by Banker Within Two Weeks. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/indians-24-blows-rout-red-sox-183-vosmiks-home-run-and-circuit.html | INDIANS' 24 BLOWS ROUT RED SOX, 18-3; Vosmik's Home Run and Circuit Drives by Averill and Trosky Head Attack. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/doubts-attack-by-bolivia-chilean-paper-calls-fantastic-idea-of.html | DOUBTS ATTACK BY BOLIVIA; Chilean Paper Calls Fantastic idea of Attempt to Retake Antofagasta. | True | Special Cable to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/to-censor-medicine-advertising.html | To Censor Medicine Advertising. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/8-cents-a-mile-bid-filed-on-air-mail-american-airlines-makes.html | 8 CENTS A MILE BID FILED ON AIR MAIL; American Airlines Makes Record Low Offer as Proposals for More Routes Are Opened. $6,299,762 SAVING-IS SEEN Farley Announces Average Is Cut From $14,000,000 a Year to $7,700,238. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/trading-dull-in-paris.html | Trading Dull in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/2-die-i-0e-test-at-indianapolis-pete-kreis-and-his-mechanic-crash.html | 2 DIE I 0E TEST AT INDIANAPOLIS; Pete Kreis and His Mechanic Crash Through Rail in Auto Classic Trial. MACHINE IS CUT IN TWO Stapp Escapes When Axle of His Car Gives Way During a Tuning-Up Run. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/armour-plan-advanced-directors-expected-to-approve-program-at.html | ARMOUR PLAN ADVANCED.; Directors Expected to Approve Program at Meeting on Monday. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/public-welfare-plays-today.html | Public Welfare Plays Today. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/little-wallace-gain-final-round-californian-downs-garnett-on-19th.html | LITTLE, WALLACE GAIN FINAL ROUND; Californian Downs Garnett on 19th in Semi-Finals of British Amateur Golf. SCOT ELIMINATES DUNLAP Continues String of Upsets, Winning by 2-and-1 Score on Links at Prestwick. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/end-a-matter-of-hours.html | End a Matter of Hours. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/miss-alexina-knox-becomes-a-bride-daughter-of-the-chaplain-of.html | MISS ALEXINA KNOX BECOMES A BRIDE; Daughter of the Chaplain of Columbia is Married to Henry Taylor Henry. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/june-robles-goes-to-coast.html | June Robles Goes to Coast. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/rev-p-f-sullivan.html | REV. P, F, SULLIVAN, | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/city-gets-20000000-at-3-per-cent-interest.html | City Gets $20,000,000 At 3 Per Cent Interest | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/yanks-lose-again-as-uhle-falters-bow-75-white-sox-reaching-veteran.html | YANKS LOSE AGAIN AS UHLE FALTERS; Bow, 7-5, White Sox Reaching Veteran for Six Runs in Third Inning. LEAD CUT TO ONE GAME Home Run by Dykes Is High Spot of Attack -- Byrd Also Connects for Circuit. | True | By James P. Dawson.special To the New York Times. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/jc-juhring-left-2039188-estate-former-head-of-leggett-concern.html | J.C. JUHRING LEFT $2,039,188 ESTATE; Former Head of Leggett Concern Willed Bulk to Widow and Son. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/four-hurt-in-police-car-detective-injured-when-their-auto-and-taxi.html | FOUR HURT IN POLICE CAR.; Detective Injured When Their Auto and Taxi Collide. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/mme-jeritza-off-for-vienna.html | Mme. Jeritza Off for Vienna. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/fiscal-crisis-ends-in-westchester-large-tax-payments-by-towns-make.html | FISCAL CRISIS ENDS IN WESTCHESTER; Large Tax Payments by Towns Make Unnecessary a Loan to Meet June 1 Debts. MT. VERNON RAISES LEVY Estimate Board Votes to Reopen Budget and Add About $798,264 to Costs. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/van-schaick-files-plea-asks-court-permit-to-liquidate-old-national.html | VAN SCHAICK FILES PLEA.; Asks Court Permit to Liquidate Old National Surety Company. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/units-from-splitup-of-united-aircraft-admitted-to-unlisted-trading.html | Units From Split-Up of United Aircraft Admitted to Unlisted Trading on Curb | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/reserve-officers-to-hear-oryan.html | Reserve Officers to Hear O'Ryan | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/priest-heads-princeton-group.html | Priest Heads Princeton Group. | True | Special to THE NEW YORK TIMES. | C1B 227301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/10-named-to-start-in-withers-today-cavalcadehigh-quest-entry-choice.html | 10 NAMED TO START IN WITHERS TODAY; Cavalcade-High Quest Entry Choice in 59th Running of Mile Stake at Belmont. FIRST MINSTREL IN FIELD Discovery, 1-5, Defeats War Letter by Ten Lengths in Tournament Purse. | True | By Bryan Field. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/tractor-explorers-off-bedaux-party-leaves-to-open-up-canadian.html | TRACTOR EXPLORERS OFF.; Bedaux Party Leaves to Open Up Canadian Mineral Wilds. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/salient-points-of-the-revised-wagner-bill.html | Salient Points of the Revised Wagner Bill | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/london-is-combed-in-dillinger-hunt-scotland-yard-rings-metropolitan.html | LONDON IS COMBED IN DILLINGER HUNT; Scotland Yard Rings Metropolitan Area on Strong Tip That Outlaw Is There. | True | Special Cable to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/loguenathas.html | Logue.-Nathas. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/big-gain-reported-by-film-company-warner-brothers-pictures-nets.html | BIG GAIN REPORTED BY FILM COMPANY; Warner Brothers Pictures Nets $38,855 Profit in 26 Weeks -- $3,442,325 Loss Year Ago. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/continental-life-put-in-official-control-company-with-100000000.html | CONTINENTAL LIFE PUT IN OFFICIAL CONTROL; Company With $100,000,000 Insurance in Force Taken Over in Missouri. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/mrs-reids-estate-totals-18589916-widow-of-publisher-had-given.html | MRS. REID'S ESTATE TOTALS $18,589,916; Widow of Publisher Had Given $17,082,520 to Children Prior to Her Death. STOCKS SHRINK $6,485,242 State Tax Is Estimated at $2,441,666 -- Two Christmas Presents Cost $4,000,000. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/decorated-by-hungary-branch-librarian-introduced-books-of-native.html | DECORATED BY HUNGARY.; Branch Librarian Introduced Books of Native Country Here. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/bridal-on-june-9-for-miss-bickley-her-marriage-to-dr-p-m-read-to.html | BRIDAL ON JUNE 9 FOR MISS BICKLEY; Her Marriage to Dr. P. M. Read to Take Place in Chapel of St. Bartholomew's. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/big-gain-by-roxy-theatre-profit-in-25-weeks-to-may-3-was-52500.html | BIG GAIN BY ROXY THEATRE; Profit in 25 Weeks to May 3 Was $52,500, Cullman Reports. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/h-r-mconnill-6i-stock-broker-dills-former-mayor-of-montolaii-found.html | H. r. M'CONNILL, 6i,, 'STOCK BROKER,; DIllS Former Mayor of Montolai'i Found Llfeless in Bed at His Residence. | True | Special to rfRr NIIW YORK TIMIgL | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/mrs-hurd-regains-title-captures-sixth-philadelphia-golf-crown.html | MRS. HURD REGAINS TITLE.; Captures Sixth Philadelphia Golf Crown, Beating Mrs. Hamilton. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/asks-290year-term-in-spanish-killings-prosecution-contends-captain.html | ASKS 290-YEAR TERM IN SPANISH KILLINGS; Prosecution Contends Captain Massacred 13 Revolting Peasants by Own Hand. | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/tammany-foes-adopt-water-buffalo-emblem.html | Tammany Foes Adopt Water Buffalo Emblem | True | | C1B 227301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/state-outlay-rise-put-at-50000000-budget-director-calculates-final.html | STATE OUTLAY RISE PUT AT $50,000,000; Budget Director Calculates Final 1934-35 Appropriations at $263,000,000. EXTRA BILL CUT $65,000 Measures for Milk Advertising and Free Distribution to Babies Signed. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/cleared-in-wifes-death-cg-bausch-acquitted-after-fatal-fire-at-his.html | CLEARED IN WIFE'S DEATH.; C.G. Bausch Acquitted After Fatal Fire at His Home. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/cashiers-to-play-golf-today.html | Cashiers to Play Golf Today. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/salvador-bans-brown-book.html | Salvador Bans 'Brown Book.' | True | Special Cable to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/court-gives-divorce-to-mrs-john-gilbert-virginia-bruce-former-stage.html | COURT GIVES DIVORCE TO MRS. JOHN GILBERT; Virginia Bruce, Former Stage Beauty, Is Fourth Wife to Quit the Actor. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/charles-w-lee.html | CHARLES W. LEE. | True | leets.t. to T z'w Yo Tg. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/navy-costs-figured.html | Navy Costs Figured. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/rising-costs-cause-loss-international-power-and-paper-of.html | RISING COSTS CAUSE LOSS.; International Power and Paper of Newfoundland Reports. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/new-potatoes-reach-years-lowest-price-string-beans-among-bargains.html | NEW POTATOES REACH YEAR'S LOWEST PRICE; String Beans Among Bargains in Green Vegetables -- Lamb, First Quality Beef Higher. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/72-trust-issues-in-prudence-bond-plan-investors-to-get-control-says.html | 72 Trust Issues in Prudence Bond Plan; Investors to Get Control, Says Wheelock | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/settlement-children-in-opera.html | Settlement Children in Opera. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/rassmusens-deed-lauded-by-mayor-policemans-widow-receives-2800-and.html | RASSMUSEN'S DEED LAUDED BY MAYOR; Policeman's Widow Receives $2,800 and Same Amount Is Voted to Another. BOARD INVITES BUS BIDS LaGuardia Rebukes Counsel for Ousted Staten Island Line -- McQuade Pension Denied. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/nicholas-bottiglier.html | NICHOLAS BOTTIGLIER!. | True | Special to TB 1 T'OR Tf. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/harvard-stanford-set-pace-in-meet-former-qualifies-ten-latter-eight.html | HARVARD, STANFORD SET PACE IN MEET; Former Qualifies Ten, Latter Eight in the Intercollegiate Games at Philadelphia. RACE FOR TITLE TIGHTENS Yale and California Are Strong Contenders -- Klopstock Is Beaten in High Hurdles. | True | By Arthur J. Daley.special To the New York Times. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/business-gain-seen-by-reserve-board-bulletin-cites-a-rise-in.html | BUSINESS GAIN SEEN BY RESERVE BOARD; Bulletin Cites a Rise in Circulation of Small Bills, Used Normally in Commerce. HOARDING ON THE DECLINE April Bond Prices at the Highest Figure in Many Years, Statement Declares. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/mrs-gerould-is-victor-annexes-low-net-award-with-85-in-new-jersey.html | MRS. GEROULD IS VICTOR.; Annexes Low Net Award With 85 In New Jersey One-Day Golf. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/montclair-tennis-postponed.html | Montclair Tennis Postponed. | True | Special to THE NEW YORK TIMES. | C1B 227301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/reports-compact-on-mexican-claims-foreign-relations-committee.html | REPORTS COMPACT ON MEXICAN CLAIMS; Foreign Relations Committee Approves Plan for Lump Payment to Us. DANIELS EXPLAINS DETAILS Estimates of Amount Are in Doubt at Capital as Secretary Hull Keeps Silent. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/bonthron-plans-races-with-lovelock-beccali.html | Bonthron Plans Races With Lovelock, Beccali | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/mellon-hits-back-asks-a-tax-refund-he-answers-governments-demand.html | MELLON HITS BACK; ASKS A TAX REFUND; He Answers Government's Demand for $2,000,000 With Counter-Action for $139,045. $3,821,178 FOR CHARITIES Cummings's Effort to Indict Him Is Challenged -- Case of T.S. Lamont Is Settled. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/la-chappelle-mat-victor-pins-morelli-in-3342-of-feature-on-armory.html | LA CHAPPELLE MAT VICTOR; Pins Morelli in 33:42 of Feature on Armory Program. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/commodity-markets-most-staples-advance-in-futures-trading-here.html | COMMODITY MARKETS.; Most Staples Advance in Futures Trading Here -- Cottonseed Oil Declines -- Cash Prices Strong. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/strike-riots-spur-wagner-labor-bill-senate-committee-reveals-its.html | STRIKE RIOTS SPUR WAGNER LABOR BILL; Senate Committee Reveals Its Report, Defining Four Unfair Labor Practices. FOR AN ADJUSTMENT BOARD Johnson Supports Measure -- Walsh Thinks Employers Will Accept It. STRIKE RIOTS SPUR THE WAGNER LABOR BILL | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/stocks-in-london-paris-and-berlin-slump-goes-further-in-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Slump Goes Further in the English Market, but Gold Mining Shares Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/country-gardens-visited-by-1000-despite-rain-long-island-places-are.html | COUNTRY GARDENS VISITED BY 1,000; Despite Rain, Long Island Places Are Seen by Throng in Aid of Roosevelt House. COE HOME STARTING POINT Sagamore Hill, James A. Burden Estate, Mrs. Robert Bacon's House Included in Tour. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/nra-is-criticized-as-failing-labor-miss-van-kleeck-tells-social.html | NRA IS CRITICIZED AS FAILING LABOR; Miss Van Kleeck Tells Social Workers It Has Not Upheld the Bargaining Clause. DR. HAAS DEFENDS RECORD At Kansas City Session He Prophesies Further Hour Cuts and More Wage Rises. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/or-joseph-a-moore.html | OR. JOSEPH A. MOORE. | True | ecial to THIn NEW YOP TIIu8, | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/park-in-everglades-voted-by-congress-national-wild-life-refuge-and.html | PARK IN EVERGLADES VOTED BY CONGRESS; National Wild Life Refuge and Playground Will Be Bigger Than Rhode Island. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/mayor-visits-training-ship.html | Mayor Visits Training Ship. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/houses-in-queens-taken.html | Houses in Queens Taken. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/managers-held-liable-for-campaign-bills-where-they-give-orders-or.html | Managers Held Liable for Campaign Bills Where They Give Orders or Know of Them | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 227301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/activity-revives-in-bond-market-moderate-rise-laid-to-report.html | ACTIVITY REVIVES IN BOND MARKET; Moderate Rise Laid to Report Treasury Will Withhold Large Scale Financing. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/fivepoint-policy-approved-america-seen-as-entitled-to-pride-in-the.html | FIVE-POINT POLICY APPROVED.; America Seen as Entitled to Pride in the President's Plan. | True | GROVER CLARK | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/donovan-leclvlullen.html | Donovan -- IE[clVlullen. | True | Special to THE NRW YOK TES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/17481984-sought-by-municipalities-new-financing-scheduled-for-next.html | $17,481,984 SOUGHT BY MUNICIPALITIES; New Financing Scheduled for Next Week Shows Gain From Present Period. $8,000,000 BY CALIFORNIA Texas to Ask for $3,750,000 Loan, Virginia One of $1,000,000 -- Issues for Later Dates. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/germans-watch-protest-fight-on-antireich-boycott-here-is-feature-in.html | GERMANS WATCH PROTEST; Fight on Anti-Reich Boycott Here Is Feature in Press. | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/threat-of-general-walkout-scenes-in-toledo-labor-war-as-guardsmen.html | Threat of General Walkout.; SCENES IN TOLEDO LABOR WAR AS GUARDSMEN AND STRIKERS CONTINUE FIGHTING IN STREETS. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/mgoldrick-aides-sworn-into-office-fifty-present-at-induction-of-we.html | M'GOLDRICK AIDES SWORN INTO OFFICE; Fifty Present at Induction of W.E. Corwin and E.E. Early as Deputy Controllers. ELECTIONS ARE CRITICIZED Kaplan Sees Patronage Move -- Like Tammany Appointments, He Declares. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/rcc-lent-3000000-to-great-northern-rise-in-revenues-and-bank-loan.html | RCC LENT $3,000,000 TO GREAT NORTHERN; Rise in Revenues and Bank Loan Enable Road to Repay RFC $6,000,000 in 1933. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/conditions-in-germany.html | Conditions in Germany. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/recasting-county-government.html | RECASTING COUNTY GOVERNMENT | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/funeral-of-mrs-porter-today.html | Funeral of Mrs. Porter Today. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/nazis-left-pushes-antirich-crusade-local-leaders-seek-to-shape.html | NAZIS' LEFT PUSHES ANTI-RICH CRUSADE; Local Leaders Seek to Shape Drive Against Reactionaries Into One on Employers. WORKERS' UNREST MOUNTS Millennium Is Not Coming Fast Enough for Them -- Shop Council Elections Fail. NAZIS' LEFT PUSHES ANTI-RICH CRUSADE | True | By Frederick T. Birchall.wireless the New York Times.by Frederick T. Birchall. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/book-notes.html | BOOK NOTES | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/roosevelt-will-complete-his-program-in-three-messages-penned-over.html | Roosevelt Will Complete His Program In Three Messages Penned Over Week-End | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/lady-ashley-to-contest-exactress-to-fight-divorce-suit-involving.html | LADY ASHLEY TO CONTEST.; Ex-Actress to Fight Divorce Suit Involving Douglas Fairbanks. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/rev-john-c-madden.html | REV. JOHN C. MADDEN. | True | Special to Tam Nmw YORK TrM8, | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/harvard-cyclist-seeks-record.html | Harvard Cyclist Seeks Record. | True | Special to THE NEW YORK TIMES. | C1B 227301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/toronto-strike-riot-injures-3.html | Toronto Strike Riot Injures 3. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/orris-miller.html | orris -- Miller. | True | Special to THE I'W YORK 'rlMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/bank-act-studied-on-realty-phase-reserve-board-considers-its-effect.html | BANK ACT STUDIED ON REALTY PHASE; Reserve Board Considers Its Effect on Obligations Secured by Mortgages. BARS A GENERAL RULING Each Case Involving Separation of Two Types of Banking to Be Decided Separately. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/argentinas-trade-rises-she-has-57750000-favorable-balance-us.html | ARGENTINA'S TRADE RISES.; She Has $57,750,000 Favorable Balance -- U.S. Exports Gain. | True | Special Cable to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/gain-for-rail-equipment.html | Gain for Rail Equipment. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/harvard-freshmen-hold-jubilee.html | Harvard Freshmen Hold Jubilee. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/to-dedicate-cathedral-gates.html | To Dedicate Cathedral Gates. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/french-tariff-now-aids-crayfishtail-industry.html | French Tariff Now Aids Crayfish-Tail Industry | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/davidson-host-today-laguardias-cabinet-to-be-guests-at-westchester.html | DAVIDSON HOST TODAY.; LaGuardia's Cabinet to Be Guests at Westchester Yacht Club. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/leeward-island-shocks-continue.html | Leeward Island Shocks Continue | True | Special Cable to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/cotton-advances-undertone-steady-firmness-in-stocks-and-grains-with.html | COTTON ADVANCES; UNDERTONE STEADY; Firmness in Stocks and Grains, With Speculative Buying, Helps 8 to 10 Point Rise. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/church-activities-of-interest-in-city-special-services-for-officers.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Special Services for Officers and Men of Fleet to Be Held June 3 at St. John's. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/more-costly-enforcement.html | More Costly Enforcement. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/mrs-lena-pahner.html | MRS. LENA PAHNER. | True | Special to Ts Yo 's. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/wheat-corn-oats-soar-on-crop-news-rise-to-highest-levels-since.html | WHEAT, CORN, OATS SOAR ON CROP NEWS; Rise to Highest Levels Since February Aided by Prospects of Relief Buying. DROUGHT AREA WIDENED Wheat Up 2 3/4 to 3 1/8c, Corn 1-1 3/8, Oats 1 1/4-1 5/8, Rye 1 1/2-1 3/4, Barley 1/2-1 1/8. WHEAT, CORN, OATS SOAR ON CROP NEWS | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/mendiola-battles-to-draw.html | Mendiola Battles to Draw. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/barthou-promises-to-maintain-peace-foreign-minister-asserts-in-the.html | BARTHOU PROMISES TO MAINTAIN PEACE; Foreign Minister Asserts in the Chamber That France Does Not Want War. DEFENDS CABINET'S POLICY Denies Isolation Because of Arms Stand -- Demands Free Plebiscite in Saar. | True | By P.j.philip.wireless To the New York Times. | C1B 227301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/paraguay-strikes-new-blow-in-chaco-heavy-fighting-in-progress-along.html | PARAGUAY STRIKES NEW BLOW IN CHACO; Heavy Fighting in Progress Along Twenty-Mile Front Near Fort Ballivian. REPORTS ARE CONFLICTING La Paz Asserts Foe Lost 9,000 Dead and Wounded -- Asuncion Says Losses Are Normal. | True | By John W. White.special Cable To the New York Times. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/cs-gilbert-mourned-i-i-notables-at-memorial-service-held1-i-in.html | C,SS GILBERT MOURNED.; I I Notables at Memorial Service Held1 I in London Church. | True | Wreless to Tnw Nmw Yon Trs. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/uruguay-sells-japan-more.html | Uruguay Sells Japan More. | True | Special Cable to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/buster-west-at-palace-dancer-shares-headline-honors-on-stage-with.html | BUSTER WEST AT PALACE.; Dancer Shares Headline Honors on Stage With Eddie South. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/japan-to-join-in-talks.html | Japan to Join in Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/van-schaick-is-upheld-higher-court-rules-he-may-sue-to-recover.html | VAN SCHAICK IS UPHELD.; Higher Court Rules He May Sue to Recover Title Company Money. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/minneapolis-pact-ends-strike-today-union-in-101-vote-accepts.html | MINNEAPOLIS PACT ENDS STRIKE TODAY; Union, in 10-1 Vote, Accepts Compromise Drafted by Employers and Governor. TROOPS ALERT BUT IDLE 500 Carloads of Merchandise Piled Up for Delivery When the Trucks Move Again. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/nazidollfuss-row-wearies-frontier-inhabitants-of-no-mans-land-are.html | NAZI-DOLLFUSS ROW WEARIES FRONTIER; Inhabitants of 'No Man's Land' Are Inclined to Cry 'A Plague on Both Your Houses!' EACH SIDE WANTS PEACE Quarrel Between German and Austrian Dictators Splits Economically United Folk. | True | By G.f.f. Gedye.wireless To the New York Times. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/reserve-fliers-called-to-duty.html | Reserve Fliers Called to Duty. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/john-sims-forbes.html | JOHN SIMS FORBES. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/miss-bernice-davis-wed-in-stjamess-the-daughter-of-john-m-davis.html | MISS BERNICE DAVIS WED IN STJAMESS; The Daughter of John M. Davis Becomes the Bride Here of William M. Bowden, | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/mrs-fair-vanderbilt-a-dinner-hostess-entertains-in-roof-garden-of.html | MRS. FAIR VANDERBILT A DINNER HOSTESS; Entertains in Roof Garden of the Waldorf -- Mrs. Eugene S. Reynal Gives Luncheon. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/ship-speeds-to-appointment.html | Ship Speeds to Appointment. | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/frauenfeld-doubts-austrian-nazi-rising-escaped-leader-declares-his.html | FRAUENFELD DOUBTS AUSTRIAN NAZI RISING; Escaped Leader Declares His Followers Need Only Wait for Fall of Dollfuss Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/new-york-figures-omitted.html | New York Figures Omitted. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/bank-branch-approved-central-hanover-gets-state-permit-to-change.html | BANK BRANCH APPROVED.; Central Hanover Gets State Permit to Change Location. | True | Special to THE NEW YORK TIMES. | C1B 227301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/split-on-missions-of-presbyterians-assembly-delegates-battle-over.html | SPLIT ON MISSIONS OF PRESBYTERIANS; Assembly Delegates Battle Over Report Censuring Fundamentalist Board. DISCIPLINE IS ORDERED New Body Is Also Asked to Cease Fund Soliciting Within the Church. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/talk-compromise-on-exchahge-bill-senators-foresee-agreement-on-an.html | TALK COMPROMISE ON EXCHAHGE BILL; Senators Foresee Agreement on an Independent Board and the House Margin Plan. CONFEREES ABOUT READY Fletcher Expects Action Today -- Barkley and Glass Discuss Measure Frequently. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/tax-official-is-killed-louis-weislogel-of-elizabeth-dies-of-truck.html | TAX OFFICIAL IS KILLED.; Louis Weislogel of Elizabeth Dies of Truck Injuries. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/dartle-is-first-by-two-lengths-registers-third-victory-in-four.html | DARTLE IS FIRST BY TWO LENGTHS; Registers Third Victory in Four Starts by Triumph at Washington Park. PRINCE POMPEY IS SECOND Annexes Place Over Para Four -- Dusky Devil Wins Sixth Race and Returns $73.58. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/spencer-tracy-helen-twelvetrees-alice-faye-and-others-in-the.html | Spencer Tracy, Helen Twelvetrees, Alice Faye and Others in the Current Picture at the Roxy. | True | By Mordaunt Hall. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/male-supremacy-upheld-puerto-rican-students-vote-down-girl-as.html | MALE SUPREMACY UPHELD.; Puerto Rican Students Vote Down Girl as Athletic Head. | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/french-film-groups-meet-discuss-with-officials-measures-to-save.html | FRENCH FILM GROUPS MEET; Discuss With Officials Measures to Save Their Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/newark-port-body-urged-ellenstein-maps-plan-for-group-like-new-york.html | NEWARK PORT BODY URGED; Ellenstein Maps Plan for Group Like New York Authority. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/peace-congress-to-meet-working-women-will-go-to-paris-in-july-to.html | PEACE CONGRESS TO MEET.; Working Women Will Go to Paris in July to Fight War and Fascism. | True | DOROTHY CHERTAK | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/cornell-to-row-syracuse-rival-crews-will-race-again-on-cayuga-lake.html | CORNELL TO ROW SYRACUSE; Rival Crews Will Race Again on Cayuga Lake Today. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/e-t-nettletons-have-a-son.html | E. T. Nettletons Have a Son. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/traffic-safety-drive-lauded-by-roosevelt-pedestrian-should.html | TRAFFIC SAFETY DRIVE LAUDED BY ROOSEVELT; Pedestrian Should Cooperate With Motorist, Letter to Roper Says. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/saving-the-constitution-mr-mills-and-mr-wadsworth-found-perhaps.html | SAVING THE CONSTITUTION.; Mr. Mills and Mr. Wadsworth Found Perhaps Unduly Worried. | True | RANDALL E. RILEY | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/sports-of-the-times-heavy-firing-on-two-fronts.html | Sports of the Times; Heavy Firing on Two Fronts. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/139-police-cited-for-merit-on-duty-nine-get-honorable-mention-46.html | 139 POLICE CITED FOR MERIT ON DUTY; Nine Get 'Honorable Mention,' 46 Are 'Commended' and 86 Others Are Honored. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/mayors-removal-asked-justice-hasbrouck-recommends-ouster-of-lake.html | MAYOR'S REMOVAL' ASKED.; Justice Hasbrouck Recommends Ouster of Lake George Executive. | True | Special to THE NEW YORK TIMES. | C1B 227301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/president-praises-cancer-hospital-cites-memorial-institutions-half.html | PRESIDENT PRAISES CANCER HOSPITAL; Cites Memorial Institution's Half Century of Service in Message to Dinner Here. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/six-locked-up-in-school-teacher-pupils-and-cleaning-woman-released.html | SIX LOCKED UP IN SCHOOL.; Teacher, Pupils and Cleaning Woman Released by Police. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/vlscoullff-sumner-dies-suddenly-75-former-john-andrew-hamilton.html | !VISCOUllfF SUMNER DIES SUDDENLY, 75; Former John Andrew Hamilton Elevated to the Peerage Two Decades Ago. | True | Wireless to T, lzvr yo,r Tns. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/metric-system-opposed-coaches-again-go-on-record-as-favoring-use-of.html | METRIC SYSTEM OPPOSED.; Coaches Again Go on Record as Favoring Use of Yards. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/macy-is-opposed-to-col-roosevelt-chairman-is-ready-for-fight-both.html | MACY IS OPPOSED TO COL. ROOSEVELT; Chairman Is Ready for Fight Both in Governorship and National Committee Race. TO GO TO CHICAGO PARLEY Said to Favor W.S. Hallanan to Head Party -- Friends of Colonel Active Here. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/cox-entries-take-six-blue-ribbons-three-first-prizes-annexed-by.html | COX ENTRIES TAKE SIX BLUE RIBBONS; Three First Prizes Annexed by Stallion Sir Andra at the Devon Horse Show. MILLARD STABLE SCORES Big Chief Carries Off Honors in Touch-and-Out Stake -- Imperator Is Winner. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/soviet-envoy-gives-new-war-warning-troyanovsky-at-philadelphia.html | SOVIET ENVOY GIVES NEW WAR WARNING; Troyanovsky at Philadelphia Dinner Makes Plea for a Disarmed World. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/new-wool-demand-at-lower-prices-market-more-active-after-10cent.html | NEW WOOL DEMAND AT LOWER PRICES; Market More Active After 10-Cent Decline From Prices of Autumn. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/2200-prisoners-taken.html | 2,200 Prisoners Taken. | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/cuban-prosecutor-quits-after-rebuke-dr-garrigo-bows-to-criticism-of.html | CUBAN PROSECUTOR QUITS AFTER REBUKE; Dr. Garrigo Bows to Criticism of Justice Secretary in Dispute on Striking Phone Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/miss-cruickshank-beaten-in-france-loses-to-miss-hartigan-the.html | MISS CRUICKSHANK BEATEN IN FRANCE; Loses to Miss Hartigan, the Australian Champion, 1-6, 7-5, 6-3, in 2d Round. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/hospital-association-elects.html | Hospital Association Elects. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/james-alfred-hayes-retired-shoe-manufacturer-and-pominent-churchman.html | JAMES ALFRED HAYES.; Retired Shoe Manufacturer and[ P;'ominent Churchman. | True | pecial to T Ngw Yoa T,,r*8. I | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/ickes-begins-fight-on-oil-violators-louis-r-glavis-starts-for-texas.html | ICKES BEGINS FIGHT ON OIL VIOLATORS; Louis R. Glavis Starts for Texas to Enforce Petroleum Code Under Court Ruling. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/new-bond-offerings-are-well-received-23223000-put-on-market-this.html | NEW BOND OFFERINGS ARE WELL RECEIVED; $23,223,000 Put on Market This Week Led by $8,000,000 Oral Sale for B.M.T. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 227301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/darwin-picks-little-to-set-back-wallace-new-national-hero-in-36hole.html | Darwin Picks Little to Set Back Wallace, New National Hero, in 36-Hole Title Final | True | By Bernard Darwin. British Golf Expert.copyright, 1934, By Nana, Inc. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/long-forces-truce-on-the-tariff-bill-harrison-agrees-with-foes-to.html | LONG FORCES TRUCE ON THE TARIFF BILL; Harrison Agrees With Foes to Let Each Senator Speak for 10 Hours if He So Desires. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/james-rock.html | JAMES ROCK. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/admits-trying-extortion-clerk-trapped-in-attempt-to-get-500-from.html | ADMITS TRYING EXTORTION; Clerk Trapped in Attempt to Get $500 From Former Employer. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/heavy-rain-halts-davis-cup-tennis-lottvan-ryn-now-scheduled-to-face.html | HEAVY RAIN HALTS DAVIS CUP TENNIS; Lott-Van Ryn Now Scheduled to Face Martin-Rainville in Doubles Match Today. AMERICANS ARE FAVORED Picked to Win Easily From Canadians in Engagement on Wilmington Turf Courts. | True | By Allison Danzig.special To the New York Times. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/senders-of-prophetic-messages-received-by-the-preview-of-industrial.html | Senders of Prophetic Messages Received By the 'Preview of Industrial Progress' | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/commission-halts-sbcurity-project-suspends-effectiveness-of-a.html | COMMISSION HALTS SBCURITY PROJECT; Suspends Effectiveness of a Statement Filed by Commonwealth Bond Corporation. UNTRUE STATEMENTS HIT Omission of Facts Is Also Laid to Concern Refinancing an Englewood Apartment. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/police-of-12-states-organize-on-crime-national-group-is-formed-to.html | POLICE OF 12 STATES ORGANIZE ON CRIME; National Group Is Formed to Work on a 5-Zone Plan Throughout Nation. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/china-has-rail-plan-private-operation-of-the-line-into-manchukuo-is.html | CHINA HAS RAIL PLAN.; Private Operation of the Line Into Manchukuo Is Suggested. | True | Wireless to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/hapgood-heap.html | Hapgood -- Heap. | True | Special to THE NEON YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/hammersteins-halt-suit-stepson-agrees-to-pay-widow-of-impresario-25.html | HAMMERSTEINS HALT SUIT.; Stepson Agrees to Pay Widow of Impresario $25 a Week for Year. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/gain-for-life-insurance-here.html | Gain for Life Insurance Here. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/april-bookings-up-111-in-steel-construction.html | April Bookings Up 111% In Steel Construction | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/isaac-claude-mcgee.html | ISAAC CLAUDE McGEE, | True | SPecial to THE NRW YORIC TwS. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/oryan-aids-drive-for-clean-streets-sanitary-law-enforcement-will.html | ORYAN AIDS DRIVE FOR CLEAN STREETS; Sanitary Law Enforcement Will Discourage Violation of All Statutes, He Says. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/dollar-and-pound-rise-20-in-brazil-both-currencies-soar-as-free.html | DOLLAR AND POUND RISE 20% IN BRAZIL; Both Currencies Soar as Free Exchange Is Permitted -- Higher Rates Predicted. | True | Special Cable to THE NEW YORK TIMES. | C1B 227301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/bankers-condemn-edict-government-pennsylvania-association-asks-curb.html | BANKERS CONDEMN EDICT GOVERNMENT; Pennsylvania Association Asks Curb on Regulation by Executive Decree. BANKING ACT CRITICIZED Modification of Stock Sales Ban Will Be Sought -- Edgar A. Jones Elected President. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/nuptials-are-hf-for-misb-tiunttilq6-marriage-to-alexander-bryah.html | NUPTIALS. ARE HF FOR MISB tIUNTTIlq6; Marriage to Alexander Bryah Johnson Takes Place in Christ Church, Rye. ESCORTED BY HER FA'I:HER Mrs. William Duryee Is Matron of Honor and Her Husband Serves as Best Man. | True | Special to T NgW Yox TDaS. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/james-a-richardson.html | JAMES A. RICHARDSON, | True | Special to Tr NEW YOR T*S. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/trend-still-rising-trade-review-says-fluctuations-more-pronounced.html | TREND STILL RISING, TRADE REVIEW SAYS; Fluctuations More Pronounced, but Advantage Remains on the Upside. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/stage-aids-jewish-fund-burkan-heads-division-to-include-entire.html | STAGE AIDS JEWISH FUND.; Burkan Heads Division to Include Entire Amusement Industry. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/denies-auto-truce-is-guide-to-labor-collins-says-pact-was-specific.html | DENIES AUTO TRUCE IS GUIDE TO LABOR; Collins Says Pact Was Specific and a Deference to the President. | True | By Louis Stark. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/jersey-inquiry-pressed-hearings-to-be-resumed-friday-and-to.html | JERSEY INQUIRY PRESSED.; Hearings to Be Resumed Friday and to Continue in Summer. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/mond-here-predicts-downfall-of-hitler-jewish-world-federation-head.html | MOND, HERE, PREDICTS DOWNFALL OF HITLER; Jewish World Federation Head Says Boycott Will Break Up Financing of Nazis. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/to-exchange-debentures-troy-laundry-machinery-holders-get-offer-in.html | TO EXCHANGE DEBENTURES; Troy Laundry Machinery Holders Get Offer in Merger. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/55-films-assailed-before-clubwomen-report-asserts-that-number-of.html | 55 FILMS ASSAILED BEFORE CLUBWOMEN; Report Asserts That Number of the 343 Offered in 1933 Were Unsuitable. JOB INSURANCE DEBATED Council at Hot Springs Receives Slate of Officers for the Coming Year. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/princeton-for-roosevelt-but-students-poll-shows-most-want-nra.html | PRINCETON FOR ROOSEVELT.; But Students' Poll Shows Most Want NRA Temporarily Only. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/bladder-removal-is-found-possible-boston-doctor-says-afflicted.html | BLADDER REMOVAL IS FOUND POSSIBLE; Boston Doctor Says Afflicted Children Also Can Be Aided by the Operation. UROLOGISTS HAIL REPORT They Elect Dr. M.B. Wesson of San Francisco at Conclusion of Atlantic City Meeting. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/austin-t-byrne-dead-author-and-engineer-acted-as-chief-of.html | AUSTIN T. BYRNE DEAD; AUTHOR AND ENGINEER; Acted as Chief of Construction Staff Under General Wood in Havana After Spanish War. | True | Special to TaE NEW YORK TrtES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/pro-tennis-is-postponed-eastern-championship-round-robin-to-be.html | PRO TENNIS IS POSTPONED.; Eastern Championship Round Robin to Be Resumed Today. | True | | C1B 227301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/sale-of-stock-barred-maryland-forbids-home-finance-company-issues.html | SALE OF STOCK BARRED.; Maryland Forbids Home Finance Company Issues. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/had-undergone-operation.html | Had Undergone Operation. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/bids-americans-help-in-developing-brazil-aranha-appointed-envoy.html | BIDS AMERICANS HELP IN DEVELOPING BRAZIL; Aranha, Appointed Envoy Here, Hails Long Friendship of the Two Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/fleet-heads-north-for-great-review-gobs-are-gay-as-more-than-80.html | FLEET HEADS NORTH FOR GREAT REVIEW; ' Gobs' Are Gay as More Than 80 Ships Steam Away at 10 Knots From Haitian Gulf. PARADE HERE REHEARSED Ninety Ships Are Scheduled to Pass Before the President Off Ambrose Light Thursday. | True | By Hanson W. Baldwin.navy Wireless To the New York Times. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/had-seven-wives-in-one-year.html | Had Seven Wives in One Year. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/mohawk-hudson-paid-85963429-its-investment-was-32000000-above-book.html | MOHAWK HUDSON PAID $85,963,429; Its Investment Was $32,000,000 Above Book Value of Securities, Report Asserts. CONTROLS NINE CONCERNS New York Power & Light and Syracuse Lighting Are Listed Among Its Subsidiaries. | True | Special to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/new-consent-decree-in-the-rca-trust-suit-company-waives-its.html | NEW CONSENT DECREE IN THE RCA TRUST SUIT; Company Waives Its Exclusive Rights in Sales and License Pacts With Foreign Concerns. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/curb-on-congress-is-seen.html | Curb on Congress Is Seen. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/china-seeks-new-taxes-asks-foreign-businesses-to-pay-despite.html | CHINA SEEKS NEW TAXES.; Asks Foreign Businesses to Pay, Despite Extraterritorial Curb. | True | Special Cable to THE NEW YORK TIMES. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/walsh-halgour.html | Walsh -- HAlgour. | True | Specia] to Yo' TXmlEs. | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/prrs-income-up-57-for-4-months-freight-revenues-in-april-4288000.html | P.R.R.'S INCOME UP 57% FOR 4 MONTHS; Freight Revenues in April $4,288,000 Larger Than Year Before. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/head-williams-student-group.html | Head Williams Student Group. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/australian-eleven-in-draw-at-cricket-has-only-13ran-lead-on-first.html | AUSTRALIAN ELEVEN IN DRAW AT CRICKET; Has Only 13-Ran Lead on First Innings as Hampshire Match Ends -- Other Results. | True | | C1B 227301 |
| 1934-05-26 | 1934-05-26 | https://www.nytimes.com/1934/05/26/archives/damage-and-c0pensations.html | DAMAGE AND C0PENSATIONS. | True | | C1B 227301 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/barnard-seniors-celebrate-friday-stepsinging-of-the-four-classes-on.html | BARNARD SENIORS CELEBRATE FRIDAY; Step-Singing of the Four Classes on Quadrangle Will Open Week's Exercises. TEA DANCE ON SATURDAY Mayor LaGuardia Will Deliver Annual Address at Alumnae Day Ceremonies. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/hoover-dedicates-7500000-morris-dam-structure-built-in-25-months.html | HOOVER DEDICATES $7,500,000 MORRIS DAM; Structure, Built in 25 Months, Will Join Southern California With Colorado River. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/banks-accepting-payoff-measure-deposit-insurance-bill-passed-by.html | BANKS ACCEPTING 'PAY-OFF' MEASURE; Deposit Insurance Bill Passed by House Viewed in Wall St. as 'Lesser Evil.' SOME FLAWS STILL SEEN But Withdrawals From the Reserve System Are Held Now to Be Remote. BANKS ACCEPTING 'PAY-OFF' MEASURE | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/murder-unimportant.html | Murder Unimportant. | True | A.S.B. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/acts-on-economic-parley-chiles-president-names-group-to-call.html | ACTS ON ECONOMIC PARLEY; Chile's President Names Group to Call Pan-American Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/m-p-davidson-_-_-host-at-mayor-laguardia-on-guest-list-yacht-club.html | M. P. DAVIDSON _ _ HOST; . at Mayor LaGuardia on Guest List , Yacht Club Event, | True | i Special to TH lfgW YORK TLXtgS. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/rain-brings-halt-in-yachting-tests-rainbow-goes-out-alone-at.html | RAIN BRINGS HALT IN YACHTING TESTS; Rainbow Goes Out Alone at Newport as Vanitie Is Idle -- Trial on Today. | True | By James Robbins.special To the New York Times. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/jewish-unity-is-urged-dr-dinin-says-nationalism-not-religion-must.html | JEWISH UNITY IS URGED.; Dr. Dinin Says Nationalism, Not Religion, Must Weld People. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/courses-in-education-eighteen-to-begin-at-teachers-college-on-jun.html | COURSES IN EDUCATION.; Eighteen to Begin at Teachers College on Jun 11. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/saudi-in-new-drive-on-yemens-capital-feisal-reported-marching-on.html | SAUDI IN NEW DRIVE ON YEMEN'S CAPITAL; Feisal Reported Marching on Sana After Truce -- British Sloop Stands By. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/living-buddha-has-a-handshaking-day-panchen-lama-shows-strain-after.html | LIVING BUDDHA' HAS A HAND-SHAKING DAY; Panchen Lama Shows Strain After Greeting 1,000 at Shanghai Reception. | True | Special Cable to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/penn-varsity-crew-takes-adams-cup-beats-navy-and-harvard-setting.html | PENN VARSITY CREW TAKES ADAMS CUP; Beats Navy and Harvard, Setting New Record, 6:18, for Henley Feature. | True | By Robert F. Kelley. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/sofia-to-bar-provincials.html | Sofia to Bar Provincials. | True | Special Correspondence THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/insurance-may-not-cover-driver-licensed-in-own-state-not-protected.html | INSURANCE MAY NOT COVER; Driver Licensed in Own State Not Protected in New York if Under Age -- Other Reports | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/film-director-weds-actress.html | Film Director Weds Actress. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/efficiency-drive-due-in-retailing-needed-under-code-to-offset.html | EFFICIENCY DRIVE DUE IN RETAILING; Needed Under Code to Offset Decreasing Volume Gains and Smaller Margins. | True | By Thomas F. Conroy. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/dr-magnes-departs-makes-plea-for-hebrew-university-before-sailing.html | DR. MAGNES DEPARTS.; Makes Plea for Hebrew University Before Sailing for Holy Land. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/francoamerican-show-planned.html | Franco-American Show Planned. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/kent-crew-victor-by-three-lengths-holds-advantage-throughout-mile.html | KENT CREW VICTOR BY THREE LENGTHS; Holds Advantage Throughout Mile Race to Triumph Over Lawrenceville Eight. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/come-of-age-the-text-of-a-play-in-music-and-words-by-clemence-dane.html | COME OF AGE. The Text of a Play in Music and Words. By Clemence Dane and Richard Addinsell. 116 pp. New York: Doubleday, Doran & Co., Inc. $1.50. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/1934-lloyds-has-5338-boats-listed-new-american-edition-issued.html | 1934 LLOYD'S HAS 5,338 BOATS LISTED; New American Edition, Issued Yesterday, Gives Data on 576 Yacht Clubs. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/49000-asked-for-library.html | $49,000 Asked for Library. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/kansas-city-trade-holds-bank-clearings-however-show-increase-of.html | KANSAS CITY TRADE HOLDS.; Bank Clearings, However, Show Increase of $4,000,000. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/british-workers-to-honor-pioneers-centenary-of-trial-of-early-union.html | BRITISH WORKERS TO HONOR PIONEERS; Centenary of Trial of Early Union Organizers Will Be Observed on Big Scale. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/medal-for-best-feat-in-air-goes-to-post-international-federations.html | MEDAL FOR BEST FEAT IN AIR GOES TO POST; International Federation's 1933 Award Voted for World Flight -- He Plans Altitude Hop. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/roof-garden-to-open-with-spanish-fiesta-central-branch-of-ywca-is.html | ROOF GARDEN TO OPEN WITH SPANISH FIESTA; Central Branch of Y.W.C.A. Is Planning Varied Program for Saturday Night. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/cubans-report-plot-against-us-envoy-radical-sources-say-his-car-was.html | CUBANS REPORT PLOT AGAINST U.S. ENVOY; Radical Sources Say His Car Was Fired On, but Police Deny Knowledge of Conspiracy. | True | Special Cable to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/european-tension-like-that-of-1913-denunciations-of-each-other-are.html | EUROPEAN TENSION LIKE THAT OF 1913; Denunciations of Each Other Are Growing More Extreme in France and Germany. SAAR IS DANGER CENTRE Some Incident There Is Held Likely to Precipitate Conflict at Any Moment. EUROPEAN TENSION LIKE THAT OF 1913 | True | By P.j. Philip.wireless To the New York Times.by J.p. Philip. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/strike-is-settled-in-a-hosiery-plant-700-to-1000-men-to-return-to.html | STRIKE IS SETTLED IN A HOSIERY PLANT; 700 to 1,000 Men to Return to Work in Indianapolis as Result of Meeting Here. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/thacher-to-speak-at-yale-ceremony-dr-cushing-and-canon-stokes-also.html | THACHER TO SPEAK AT YALE CEREMONY; Dr. Cushing and Canon Stokes Also Are on the Program for Commencement. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/ickes-to-receive-degree-pennsylvania-military-college-will-also.html | ICKES TO RECEIVE DEGREE.; Pennsylvania Military College Will Also Honor Gen. March. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-way-a-railroad-opens-the-land-the-illinois-central-railroad-and.html | The Way a Railroad Opens the Land; THE ILLINOIS CENTRAL RAILROAD AND ITS COLONIZATION WORK. By Paul Wallace Gates. Illustrated and With Maps. 374 pp. Volume 42 in the Series of Harvard Economic Studies. Cambridge, Mass.: Harvard University Press. $4. | True | FLORENCE FINCH KELLY. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/marks-104th-birthday-mrs-eliza-gage-wade-native-of-this-city.html | MARKS 104TH BIRTHDAY.; Mrs. Eliza Gage Wade, Native of This City, Acclaims Radio. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/wagner-bill-urged-as-bar-to-strikes-state-industrial-head-says-the.html | WAGNER BILL URGED AS BAR TO STRIKES; State Industrial Head Says the Spread of Disorders May Be Expected Otherwise. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/penn-yearlings-win-42-turn-back-hill-school-with-two-runs-in-tenth.html | PENN YEARLINGS WIN, 4-2.; Turn Back Hill School With Two Runs in Tenth Inning. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/early-action-likely-for-transit-unity-laguardia-expects-results-of.html | EARLY ACTION LIKELY FOR TRANSIT UNITY; LaGuardia Expects Results of Efforts in Few Days -- Negotiations With B.M.T Soon. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/a-remarkable-analysis-of-americas-wealth-the-measurement-of.html | A Remarkable Analysis of America's Wealth; THE MEASUREMENT OF AMERICAN WEALTH. By Robert R. Doane. 242 pp. New York: Harper & Brothers. $4. | True | LOUIS RICH. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/sheehy-seeks-harmony-appeals-to-democrats-of-15th-ad-to-forget-past.html | SHEEHY SEEKS HARMONY.; Appeals to Democrats of 15th A.D. to Forget Past Differences. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/new-times-square-tavern-opens.html | New Times Square Tavern Opens | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/market-in-berlin-weak.html | Market in Berlin Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/found-snake-in-bed.html | Found Snake in Bed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/italy-will-build-up-sea-and-air-fleets-mussolini-announces-plan-in.html | ITALY WILL BUILD UP SEA AND AIR FLEETS; Mussolini Announces Plan in Chamber -- Fears 'Tragic Destiny of Man Is War.' SEES LOWER STANDARD Tells People They May Have to Accept Harsh Sacrifices for Years to Come. ITALY TO BUILD UP SEA AND AIR FLEETS | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/new-books-for-boys-and-girls-manhattan-now-and-long-ago-by-lucy.html | New Books for Boys and Girls; MANHATTAN NOW AND LONG AGO. By Lucy Sprague Mitchell and Clara Lambert. Illustrated With Photographs Collected by the Authors and Maps by Lucy Sprague Mitchell. 312 pp. New York: The Macmillan Company. $3.50. | True | By Anne T. Eaton | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/in-the-spring-the-sailors-fancy-turns-not-lightly-to-thoughts-of.html | In the Spring the Sailor's Fancy Turns, Not Lightly, to Thoughts of Poetry | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/yachtsmen-open-season-seawanhaka-corinthians-start-63d-year-with.html | YACHTSMEN OPEN SEASON.; Seawanhaka Corinthians Start 63d Year With Informal Races. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/panorama-of-living-three-decades-in-the-career-of-an-american.html | PANORAMA OF LIVING; Three Decades in the Career of an American Couple -- Prospects for An American 'Cavalcade' | True | By Brooks Atkinson. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/letdown-in-new-england-but-trend-toward-contraction-is-chiefly.html | LET-DOWN IN NEW ENGLAND.; But Trend Toward Contraction Is Chiefly Seasonal. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/bonus-passage-forecast-van-zandt-head-of-vfw-says-veterans-can.html | BONUS PASSAGE FORECAST; Van Zandt, Head of V.F.W., Says Veterans Can Force It. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/judging-changes-yde.html | Judging Changes Yde. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/to-open-fall-shoe-lines-manufacturers-will-show-new-ranges-in.html | TO OPEN FALL SHOE LINES.; Manufacturers Will Show New Ranges in Middle of June. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/soviet-antigod-posters-and-cartoons-shown-in-london-repellent-to.html | Soviet 'Anti-God' Posters and Cartoons Shown in London Repellent to English | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/new-kind-of-gold-miner-a-sniper-he-is-called-and-his-number-in-the.html | NEW KIND OF GOLD MINER; A 'Sniper' He Is Called, And His Number in the West Is Legion | True | By Idwal Jones. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/darrow-stirs-up-new-controversy-when-darrow-defended-scopes-in-the.html | DARROW STIRS UP NEW CONTROVERSY; WHEN DARROW DEFENDED SCOPES IN THE 'MONKEY' TRIAL The Critic of NRA, Now 77 Years Old, Has Had a Varied and Stormy Career By R.L. DUFFUS. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/where-is-the-nation-heading-secretary-ickes-answering-the-question.html | WHERE IS THE NATION HEADING?; Secretary Ickes, Answering the Question and Replying to Critics of the New Deal, Says We Are Moving Toward a Day of Social-Mindedness in Business Life and of Happier Living for All WHERE IS THE NATION GOING? ICKES REPLIES Answering the Critics of the New Deal, the Secretary Says We Are Moving Toward a Day of Social-Mindedness and Happier Living | True | By Harold L. Ickes, Secretary of the Interior | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/penn-state-victor-62-conquers-bucknell-as-parks-turns-in-twohit.html | PENN STATE VICTOR, 6-2.; Conquers Bucknell as Parks Turns In Two-Hit Game. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/wayfarers-break-into-jail.html | Wayfarers Break Into Jail. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/colgate-students-score-with-drunkard-only-finals-halt-run-of-the.html | Colgate Students Score With 'Drunkard'; Only Finals Halt Run of the Old Thriller | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/peasant-party-bars-rumanian-dictator-government-again-denies-it.html | PEASANT PARTY BARS RUMANIAN DICTATOR; Government Again Denies It Will Quit, but Reports of Change Next Week Continue. | True | Wireless to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/squire-wins-blue-in-hunters-class-col-georges-entry-triumphs-over.html | SQUIRE WINS BLUE IN HUNTERS' CLASS; Col. George's Entry Triumphs Over International Course at Devon Show. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/rachmaninoff-anecdote.html | RACHMANINOFF ANECDOTE. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/state-farms-damaged-by-drought-and-cold-some-counties-without-rain.html | STATE FARMS DAMAGED BY DROUGHT AND COLD; Some Counties Without Rain for Five Weeks -- May Force Milk Price Increase. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/4-slain-in-mexican-raid-members-of-ruling-party-killed-by-150-foes.html | 4 SLAIN IN MEXICAN RAID.; Members of Ruling Party Killed by 150 Foes of Regime. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/big-telescope-mirror-unhurt.html | Big Telescope Mirror Unhurt. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/percy-w-watkins.html | PERCY W, WATKINS. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/noted-cricketer-to-wed-dr-jardine-engaged-to-daughter-of-sir-harry.html | NOTED CRICKETER TO WED.; D.R. Jardine Engaged to Daughter of Sir Harry and Lady Peat. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/silver-shirt-inquiry-resumed-in-asheville-pelley-aides-examined.html | SILVER SHIRT INQUIRY RESUMED IN ASHEVILLE; Pelley Aides Examined Again by Members of Subcommittee and Federal Attorney. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/rain-halts-pro-tennis-matches-will-be-resumed-today-in-championship.html | RAIN HALTS PRO TENNIS.; Matches Will Be Resumed Today In Championship Tourney. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/pass-over-cherbourg.html | Pass Over Cherbourg. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/aphrodite-statue-dug-up-in-athens-princeton-professor-reports.html | APHRODITE STATUE DUG UP IN ATHENS; Princeton Professor Reports Finding Figure Carved in Fourth Century B.C. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/layelle-78-wednesday.html | LAYELLE 78 WEDNESDAY. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/miss-m-g-lamarche-becomes-engaged-south-orange-girl-engaged-to.html | MISS M. G. LAMARCHE BECOMES ENGAGED; South Orange Girl Engaged to Marry Arthur R. Ramee of Hackensack. | True | Specl&] to TaK IET YOR TIMIng. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/laguardia-defends-finance-appointees-two-deputy-controllers-were.html | LAGUARDIA DEFENDS FINANCE APPOINTEES; Two Deputy Controllers Were Named on Merit, He Says, Not Because of Party. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-background-of-tuesdays-disarmament-session-at-geneva-and-a-plea.html | The Background of Tuesday's Disarmament Session at Geneva And a Plea by Viscount Cecil for Action to Avert 'Anarchy' | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/andover-is-victor-in-harvard-games-successfully-defends-team-honors.html | ANDOVER IS VICTOR IN HARVARD GAMES; Successfully Defends Team Honors by Piling Up 67 Points at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/sheridan-portrait-unveiled.html | Sheridan Portrait Unveiled. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/mr-smith-cudgeler-of-humbugs-mr-pearson-has-composed-a-striking.html | Mr. Smith, Cudgeler of Humbugs; Mr. Pearson Has Composed a Striking Portrait of the Lively Words And Doughty Deeds of Sydney Smith THE SMITH OF SMITHS. Being the Life, Wit and Humour of Sydney Smith. By Hesketh Pearson. With an Introduction by G.K. Chesterton. Frontispiece. 336 pp. New York: Harper & Brothers. $3. Sydney Smith | True | By Edward M. Kingsbury. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/art-magazines.html | ART MAGAZINES. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/liverpool-docks-waterfront-by-john-brophy-256-pp-new-york-the.html | Liverpool Docks; WATERFRONT. By John Brophy. 256 pp. New York: The Macmillan Company. $2. | True | HAROLD STRAUSS. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/caruso-sentence-upheld-italian-court-approves-prison-term-for.html | CARUSO SENTENCE UPHELD; Italian Court Approves Prison Term for Tenor's Son. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/goodwin-takes-golf-final.html | Goodwin Takes Golf Final. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/fined-as-liquor-smuggler.html | Fined as Liquor Smuggler. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/our-loan-to-china-is-disappointing-exchange-drop-and-handling.html | OUR LOAN TO CHINA IS DISAPPOINTING; Exchange Drop and Handling Charges Cut Amount to Be Realized From Project. PROVINCIAL HOPES DASHED National Economic Council Finds Not Much Will Be Available for Reconstruction. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/digging-for-old-coins-occupies-vendee-region.html | Digging for Old Coins Occupies Vendee Region | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/for-picconnell-funeral-faany-prominent-en-on-list-of-honorary.html | FOR P/IcCONNELL FUNERAL.; FAany Prominent en on List of Honorary Bearers. Mpecal | True | to THE ,EW YOm TI.'ES, I | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/women-in-jersey-push-peace-drive-petitions-are-being-circulated-to.html | WOMEN IN JERSEY PUSH PEACE DRIVE; Petitions Are Being Circulated to Test State's Attitude to Joining the League. ORGANIZED LABOR IS ALOOF Large Shipyards and Munitions Plants and Republican Bias Held Factors in Result. | True | By Richard D. Burritr.special Correspondence, the New York Times. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/college-clubs-elect-six-choose-officers-at-jersey-womens.html | COLLEGE CLUBS ELECT.; Six Choose Officers at Jersey Women's Institution. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/chess-draw-likely-in-the-19th-game-contest-is-adjourned-after-51.html | CHESS DRAW LIKELY IN THE 19TH GAME; Contest Is Adjourned After 51 Moves, Bogoljubow Missing an Opportunity to Win. | True | Special Cable to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/interest-in-bimetalism.html | INTEREST IN BIMETALISM. | True | From The Cleveland Plain Dealer. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/museum-helps-schools-history-is-brought-to-life-by-portable.html | MUSEUM HELPS SCHOOLS; History Is Brought to Life by Portable Tableaux, Lent to City Classrooms | True |  | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/us-team-clinches-davis-cup-series-loftvan-ryn-defeat.html | U.S. TEAM CLINCHES DAVIS CUP SERIES; Loft-Van Ryn Defeat Martin-Rainville, 6-0, 6-4, 6-0, in Deciding Contest. VICTORS PLAY IMPRESSES Smooth Tactics Prevail Over Gallant Fight of Canadians at Wilmington. U.S. TEAM CLINCHES DAVIS CUP SERIES | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/bobkat-triumphs-in-sail-off-rye-defeats-ranee-and-nine-other.html | BOBKAT TRIUMPHS IN SAIL OFF RYE; Defeats Ranee and Nine Other Atlantic Class Boats Over 8-Mile Course. KENBOY IS HOME FIRST Leads Aileen by 12 Seconds in Race for Interclubs -Nixie Is Third. | True | By John Rendel.special To the New York Times. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/fliers-well-known-here.html | Fliers Well Known Here. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/drawbacks-are-discovered-in-seniority-system-and-liberalism-is.html | Drawbacks Are Discovered in Seniority System and Liberalism Is Urged For West Point | True | WILLIAM C. RIVERS. Major General, U.S.A. (Retired). | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/a-woman-soldier-of-the-north.html | A WOMAN SOLDIER OF THE NORTH | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/purchases-for-russia-continue-sharp-gains.html | Purchases for Russia Continue Sharp Gains | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/texas-notes-trade-spur-warmer-weather-aids-retailers-bank-clearings.html | TEXAS NOTES TRADE SPUR.; Warmer Weather Aids Retailers - Bank Clearings Increase. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/leviathan-leaves-for-boston-today-giant-liner-to-be-overhauled.html | LEVIATHAN LEAVES FOR BOSTON TODAY; Giant Liner to Be Overhauled After Idleness of Year -585 Men to Make Trip. RETURNS HERE ON JUNE 7 The First Sailing on June 9 -Gehrig Is Named Purser, Heidorn Chief Steward. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/franklin-ewing-r.html | FRANKLIN EWING SR. | True | Specia] to THE NEW YORlf TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/new-social-order-urged-by-reegan-economic-structure-must-be-rebuilt.html | NEW SOCIAL ORDER URGED BY REEGAN; Economic Structure Must Be Rebuilt on Justice, He Tells Welfare Session. WARNS OF A NEW CRASH Says at Kansas City That Role of Government in Caring for Masses Is Not Socialism. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/yales-nine-halts-holy-cross-by-93-drives-sline-from-mound-and-ends.html | YALE'S NINE HALTS HOLY CROSS BY 9-3; Drives Sline From Mound and Ends Crusaders' Streak at 12 Victories. EIGHT HITS OFF PARKER Eli Captain Goes the Route as Mates Score Six Runs in Early Innings. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/murphy-pitches-yanks-to-victory-former-fordham-star-yields-only-5.html | MURPHY PITCHES YANKS TO VICTORY; Former Fordham Star Yields Only 5 Hits as Browns Are Beaten, 4.1. LEAGUE LEAD RETAINED McCarthymen Break Tie in the Third Inning and Clinch Battle in Eighth. MURPHY PITCHES YANKS TO VICTORY | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/10000-linen-goods-stolen-from-loft-thieves-smash-door-and-cart-away.html | $10,000 LINEN GOODS STOLEN FROM LOFT; Thieves Smash Door and Cart Away Handkerchiefs -- Burglary Kept Secret by Police. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/extreme-cold-of-polar-regions-brings-variety-of-phenomena.html | EXTREME COLD OF POLAR REGIONS BRINGS VARIETY OF PHENOMENA | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-noisy-violin.html | THE NOISY VIOLIN. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/johns-hopkins-ten-loses.html | Johns Hopkins Ten Loses. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/firemen-utilize-hearse.html | Firemen Utilize Hearse. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/nearby-yacht-clubs-bayside-yc.html | Near-by Yacht Clubs; BAYSIDE Y.C. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/dorothy-alexander-engaged.html | Dorothy Alexander Engaged. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/count-of-casbrta-dies-in-flute-93-dean-of-royalist-claimants-to.html | COUNT OF CASBRTA DIES IN FIUtE, 93; Dean of Royalist Claimants to Throne of Naples and Sicily III Since March. HIS FATHER WAS KING Half-Brother, Francis II, Deposed When Victor Emmanuel Was Proclaimed Ruler. | True | rireless to Trr. NSW YORK TI3XS. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/by-cable-from-albions-shore.html | BY CABLE FROM ALBION'S SHORE | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/queen-mary-marks-67th-birthday.html | Queen Mary Marks 67th Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-dolmetsch-festival.html | THE DOLMETSCH FESTIVAL | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/advances-in-philadelphia-situation-despite-seasonal-easing-is.html | ADVANCES IN PHILADELPHIA.; Situation, Despite Seasonal Easing, Is Better Than a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/planes-and-trucks-used-in-hunt-for-lost-dogs.html | Planes and Trucks Used In Hunt for Lost Dogs | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/broadcast-reports-of-stockyards-fire-evoked-a-wave-of-protest-in.html | Broadcast Reports of Stockyards Fire Evoked a Wave of Protest in Chicago | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/seaplane-base-in-hudson-to-be-opened-tomorrow.html | Seaplane Base in Hudson To Be Opened Tomorrow | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/paris-american-library-has-marathon-reader.html | Paris American Library Has 'Marathon' Reader | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/new-window-in-st-johns-manning-dedicates-gift-in-memory-of-bishop.html | NEW WINDOW IN ST. JOHN'S; Manning Dedicates Gift In Memory of Bishop Whitehouse. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/heads-disabled-veterans.html | Heads Disabled Veterans. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/end-of-naval-pact-feared-by-britain-bilateral-talks-are-spurred-by.html | END OF NAVAL PACT FEARED BY BRITAIN; Bilateral Talks Are Spurred by Belief Japan May Make 1935 Parley Useless. QUIET ACTION IS DESIRED London Seeks to Avoid Stirring Ill-Founded Expectation of Wide Limitations. END OF NAVAL PACT FEARED BY BRITAIN | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/roosevelt-to-get-power-code-may-31-johnson-will-submit-the.html | ROOSEVELT TO GET POWER CODE MAY 31; Johnson Will Submit the Controversial Document, Which Has Been Greatly Revised. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/lawrence-defends-loans-westchester-park-head-says-ample-security.html | LAWRENCE DEFENDS LOANS; Westchester Park Head Says Ample Security Was Given. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/salsbury-colgate.html | Salsbury -- Colgate. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/new-yorks-food-marts-satisfy-a-big-appetite-dealers-handle-daily.html | NEW YORK'S FOOD MARTS SATISFY A BIG APPETITE; Dealers Handle Daily Huge Quantities of Fruits and Vegetables and Trade on a Narrow Margin | True | By Frank George, U.s. Department of Agriculture. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/poet-laureate-picked-flaw-in-stage-galleon.html | Poet Laureate Picked Flaw in Stage Galleon | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/bank-stock-values-rise.html | Bank Stock Values Rise. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/helen-haiviivialian-bride-married-to-verb-amber-gabbert-in.html | HELEN HAIVIIVIALIAN BRIDE.; Married to Verb Amber Gabbert In Hackensack, | True | Special to TE: EYORK. Trms. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/two-americas-in-contrast-dr-duggan-illuminates-the-nations-of-the.html | Two Americas In Contrast; Dr. Duggan Illuminates the Nations Of the South by Contrast With Ourselves THE TWO AMERICAS. By Stephen Duggan. 269 pp. New York. Charles Scribner's Sons. $1.75. | True | By C.g. Poore | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/on-the-cultural-front-the-nazis-drive-to-instil-their-doctrine-of.html | ON THE CULTURAL FRONT THE NAZIS DRIVE; To Instil Their Doctrine of Blood and Soil, They Have Wrought Many Changes in Germany ON THE FRONT OF CULTURE THE NAZIS DRIVE To Instil in the People Their Doctrine of Blood and Soil They Have Wrought Many Changes in the Creative Life of Germany | True | By Elizabeth Wiskemannberlin. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/lola-lane-elopes-by-air-film-actress-and-al-hall-fly-from-hollywood.html | LOLA LANE ELOPES BY AIR.; Film Actress and Al Hall Fly From Hollywood and Wed in Nevada. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/jm-landis-slated-for-stock-market-chief-by-a-recess-appointment-to.html | J.M. Landis Slated for Stock Market Chief By a Recess Appointment to Avoid Battle | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/nazis-now-turning-on-intellectuals-accuse-them-of-poisoning-the-air.html | NAZIS NOW TURNING ON INTELLECTUALS; Accuse Them of 'Poisoning the Air' and Holding Back the Nation's Progress. BOOK EXPORTS DECLINE Reich Paper Ascribes Drop to Prices -- Hitler Youth Fight Reaction and Loafing. | True | Wireless to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/ten-cities-for-new-deal-one-opposition-majority-shown-by-literary.html | TEN CITIES FOR NEW DEAL.; One Opposition Majority Shown by Literary Digest. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/milk-prices-again-become-the-centre-of-controversy-dairyman.html | MILK PRICES AGAIN BECOME THE CENTRE OF CONTROVERSY; Dairyman, Distributer and City Consumer All Have a Stake in a Contest That Is Confused by a Variety of Issues | True | By June Henry. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/chicago-retailing-good-wholesale-trade-in-summer-goods-shows.html | CHICAGO RETAILING GOOD.; Wholesale Trade in Summer Goods Shows Decline. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/debt-parley-saved-from-breakdown-us-delegation-and-head-of.html | DEBT PARLEY SAVED FROM BREAKDOWN; U.S. Delegation and Head of Reichsbank Threaten Rival Appeals to Public. | True | Wireless to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/more-for-bags-than-contents.html | More for Bags Than Contents. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/psal-handball-postponed.html | P.S.A.L. Handball Postponed. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/emblems-identify-navy-plane-units-all-with-fleet-except-two-marine.html | EMBLEMS IDENTIFY NAVY PLANE UNITS; All With Fleet, Except Two Marine Corps Squadrons, Carry Novel Insignia. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/threat-to-shipping-seen-in-airport-plan-maritime-group-chairman.html | THREAT TO SHIPPING SEEN IN AIRPORT PLAN; Maritime Group Chairman Says Fill Off Battery Would Block East River. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/financial-markets-stocks-display-firm-tone-but-trading-is-second.html | FINANCIAL MARKETS; Stocks Display Firm Tone, but Trading Is Second Slowest of the Year -- Wheat Down Slightly. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/novel-proving-ground-tests-autoradio-sets.html | NOVEL "PROVING GROUND" TESTS AUTO-RADIO SETS | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/republicans-move-to-unite-on-chief-liberals-join-conservatives-in.html | REPUBLICANS MOVE TO UNITE ON CHIEF; Liberals Join Conservatives in Seeing New Chairman to Lead to Victory in 1936. HOOVER MEN ALIGNED Selection Is Likely at Parleys Before National Committee Meets at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/hebrew-union-ordains-16-brooklyn-students-win-prizes-at-cincinnati.html | HEBREW UNION ORDAINS 16; Brooklyn Students Win Prizes at Cincinnati Exercises. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/alaska-juneau-plans-to-acquire-property-of-alaska-mining-and-power.html | Alaska Juneau Plans to Acquire Property Of Alaska Mining and Power, Paying Stock | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/john-h-batterson-last-member-of-the-g-a-r-in-norwalk-conn-was-87.html | JOHN H. BATTERSON.; Last Member of the G. A. R. in Norwalk, Conn., Was 87. | True | specia] to T z7 YoK Ts. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/baptists-abjure-aggressive-wars-rochester-convention-approves.html | BAPTISTS ABJURE AGGRESSIVE WARS; Rochester Convention Approves Personal Pledge Not to Cross Boundary Line 'to Kill.' VOTES EDUCATION MERGER Budget Unification Also Adopted -- Rev. Dr. Avery A. Shaw Is Elected President. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/8-rabbis-to-be-ordained-exercises-of-jewish-institute-of-religion.html | 8 RABBIS TO BE ORDAINED.; Exercises of Jewish Institute of Religion Will Be Held Today. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/dust-and-drought-changing-the-west-topsoil-blowing-away-great.html | DUST AND DROUGHT CHANGING THE WEST; Topsoil Blowing Away, Great Plains May Return to Grazing Land. PLOW SPELLED ITS DOOM Erosion May Alter Agricultural Economy of Western Part of Corn Belt. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/mrs-roosevelt-feels-overpaid-tells-critic-she-gets-500-a-minute-for.html | MRS. ROOSEVELT FEELS OVERPAID; Tells Critic She Gets $500 a Minute for Radio Talks Only Because of Position. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/storied-fields-of-sacrifice-on-memorial-day-the-nations-thoughts.html | STORIED FIELDS OF SACRIFICE; On Memorial Day the Nation's Thoughts Turn Toward the Scenes of Battles Where Is Unrolled the Record of a People's Struggles THE NATION'S STORIED FIELDS OF SACRIFICE On Memorial Day Thoughts Are Turned Toward Scenes of Battles Where There Is Unrolled the Record of a People's Struggles | True | By H. I. Brock | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/small-talk.html | SMALL TALK | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/red-sox-beaten-by-tigers-6-to-4-detroit-helped-by-3-boston-errors.html | RED SOX BEATEN BY TIGERS, 6 TO 4; Detroit, Helped by 3 Boston Errors, Routs Ostermueller in the Sixth. BRIDGES SHY ON CONTROL Walks Five and Hits Another, but Allows Only 7 Hits in Series Opener. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/storms-hit-cities-in-southern-chile-swollen-rivers-inundating.html | STORMS HIT CITIES IN SOUTHERN CHILE; Swollen Rivers Inundating Santiago and Other Urban Areas as Gales Rage. BIG FARM REGIONS RUINED Soldiers Rescue Stranded Persons -- Thousands of Homeless Cared For by Relief Groups. | True | Special Cable to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/june-ball-enlists-notable-support-official-box-is-set-aside-for-mrs.html | JUNE BALL ENLISTS NOTABLE SUPPORT; Official Box Is Set Aside for Mrs. Roosevelt, With State, City and Navy Group. GAY PROGRAM IS PLANNED Film Premiere, Waltz Contest and Historical Tableau in Events of Benefit Fete. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/exiles-aid-study-here-german-scholars-placed-on-american-campuses.html | EXILES AID STUDY HERE; German Scholars Placed On American Campuses Through Two Plans | True | By Diana Rice. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/golf-title-to-miss-waring.html | Golf Title to Miss Waring. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/differ-on-fur-discount.html | Differ on Fur Discount. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/big-annual-saving-on-citys-coal-seen-newtype-contracts-will-end.html | BIG ANNUAL SAVING ON CITY'S COAL SEEN; New-Type Contracts Will End Much of Former Laxity in Buying, Says Forbes. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/bremen-takes-1243-passengers.html | Bremen Takes 1,243 Passengers. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/boy-scouts-aid-needy-respond-to-roosevelts-appeal-with-1705743.html | BOY SCOUTS AID NEEDY.; Respond to Roosevelt's Appeal With 1,705,743 Articles. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/three-held-in-france-not-us-fugitives-men-arriving-in-small-boat.html | THREE HELD IN FRANCE NOT U.S. FUGITIVES; Men Arriving in Small Boat Are Believed Not Kidnappers -- They Change Their Stories. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/now-little-bars-blossom-forth-they-are-of-all-types-and-each-one.html | NOW LITTLE BARS BLOSSOM FORTH; They Are of All Types and Each One Has an Atmosphere Characteristically Its Own | True | By Henrietta Ripperger | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/bank-distribution-in-yonkers.html | Bank Distribution in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/puerto-ricos-food-to-be-sold-there-local-merchants-for-first-time.html | PUERTO RICO'S FOOD TO BE SOLD THERE; Local Merchants for First Time Get Chance to Bid on Relief Supplies. PRIVILEGE LONG SOUGHT Island Trade Has Been Largely Disrupted by Distribution of Free Provisions. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/society-prepares-for-garden-tours-long-island-estates-will-be.html | SOCIETY PREPARES FOR GARDEN TOURS; Long Island Estates Will Be Opened in Near Future for Worthy Philanthropies. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/an-early-adjournment.html | AN EARLY ADJOURNMENT. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/exhibit-of-rockefeller-units.html | Exhibit of Rockefeller Units. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/recent-events-in-paris-stravinskys-persephone-danced-by-ida.html | RECENT EVENTS IN PARIS; Stravinsky's 'Persephone' Danced by Ida Rubinstein -- Berlin, Vienna Orchestras | True | By Henry Prunieres.paris, May 11, 1934. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/miss-orcutt-wins-metropolitan-golf-title-for-fifth-time-by-beating.html | Miss Orcutt Wins Metropolitan Golf Title For Fifth Time by Beating Miss Glutting; MISS ORCUTT WINS TITLE FOR 5TH TIME | True | By Lincoln A. Werden.special To the New York Times.by Lincoln A. Werden. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/collins-lofquist.html | Collins -- Lofquist. | True | pecial to THE NW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/unity-is-sought-in-rooms-of-today-pictures-of-interiors-portray.html | UNITY IS SOUGHT IN ROOMS OF TODAY; Pictures of Interiors Portray Decoration Adapted to the Architecture | True | By Walter Rendell Storey | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/rhinebeck-on-parade-at-100th-anniversary-villagers-march-in-the.html | RHINEBECK ON PARADE AT 100th ANNIVERSARY; Villagers March in the Costumes of 1834 to Celebrate Incorporation of Their Town. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/mme-tarcauanu-is-hostess.html | Mme. Tarcauanu Is Hostess. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/city-cuts-printing-cost-106544-saving-in-four-months-is-reported-by.html | CITY CUTS PRINTING COST.; $106,544 Saving In Four Months Is Reported by McGoldrick. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/big-dredge-to-dig-gold-largest-in-world-it-will-be-used-in.html | BIG DREDGE TO DIG GOLD; Largest in World, It Will Be Used in California | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/earle-o-laros-conductor-of-the-easton-symphony-orchestra-dies-at-47.html | EARLE O. LAROS.; Conductor of the Easton Symphony Orchestra Dies at 47, | True | Special t.o THE NEW - JORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/gossip-of-the-rialto-where-are-the-summer-musical-shows-of.html | GOSSIP OF THE RIALTO; Where Are the Summer Musical Shows Of Yesteryear? -- Mr. Hammett To Dramatize a Story | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-smalltown-lawyer-for-plain-city-people-an-experimental-clinic.html | THE SMALL-TOWN LAWYER FOR PLAIN CITY PEOPLE; An Experimental Clinic Finds That the Man Who Cannot Pay High Fees for Counsel Often Suffers | True | By William S. Weiss. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/rand-gautier.html | Rand -- Gautier. | True | Specfal to Ti A'gW YORK TI/iES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/ordinances-ban-bridge-prizes.html | Ordinances Ban Bridge Prizes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/barbara-r-childs-becomes-a-bride-i-rev-james-potter-officiates-at.html | ,BARBARA R. CHILDS BECOMES A BRIDE; I Rev. James Potter Officiates at ] Marriage to James Freeman J I :Lawrence in Norfolk. I MISS POTTER HONOR MAID Best Man Is F, Vinton Lawrence Jr,, Brother of Bridegroom Reception Follows. | True | pectal to THE . 'OK Tg. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/englands-changing-land-change-in-the-farm-by-t-hennel-illustrated.html | England's Changing Land; CHANGE IN THE FARM. By T. Hennel. Illustrated by the Author. 201 pp. New York: The Macmillan Company. $3.75. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/miss-winifred-claude-engaged.html | Miss Winifred Claude Engaged. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/new-volumes-of-german-trilogies-german-letter.html | New Volumes of German Trilogies; German Letter | True | GABRIELE REUTER. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/engineers-to-discuss-technical-progress.html | ENGINEERS TO DISCUSS TECHNICAL PROGRESS | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/europes-leaders-to-join-arms-talk-nearly-all-foreign-ministers-to.html | EUROPE'S LEADERS TO JOIN ARMS TALK; Nearly All Foreign Ministers to Be in Geneva Tomorrow for Renewal of Conference. SOVIET TO REGAIN STATUS Henderson to Fight to Prevent Collapse of Parley -- Will Seek Germany's Return. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/french-busily-try-to-extend-entente-they-make-new-gestures-to.html | FRENCH BUSILY TRY TO EXTEND ENTENTE; They Make New Gestures to Turkey While Cementing Ties With Russia. DAVIS AND BARTHOU MEET Paris Eager to Back Litvinoff's Plan for Mutual-Aid Pact at Geneva Parley. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-lost-generations-sad-story-malcolm-cowley-in-exiles-return.html | The Lost Generation's Sad Story; Malcolm Cowley, in "Exile's Return," Chronicles the Ideas and Other Influences That Set the Expatriates Adrift EXILE'S RETURN. A Narrative of Ideas. By Malcolm Cowley. 308 pp. New York: W.W. Norton & Co., Inc. $2.75. | True | By J. Donald Adams | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/wagner-labor-bill-goes-to-the-senate-creates-board-with-unlimited.html | WAGNER LABOR BILL GOES TO THE SENATE; Creates Board With Unlimited Jurisdiction to Correct 'Unfair Practices.' ENFORCEMENT BY COURTS Question of Majority Representation of Employes in Collective Bargaining Unsettled. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/mr-pinkerton-gors-to-scotland-yard-by-david-frome-300-pp-new-york.html | MR. PINKERTON GORS TO SCOTLAND YARD. By David Frome. 300 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/merchant-marine-cadets-now-have-a-land-school-new-yorks-academy.html | MERCHANT MARINE CADETS NOW HAVE A LAND SCHOOL; New York's Academy, Which Trains Deck Officers And Engineers, Realizes a Cherished Dream | True | By John W. Harrington. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/fire-at-wheaton-college-part-of-science-building-is-burned-girls.html | FIRE AT WHEATON COLLEGE; Part of Science Building Is Burned -- Girls Help Save Equipment. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/what-surprises-are-ahead-marconi-promises-one-leaders-wonder-if.html | WHAT SURPRISES ARE AHEAD?; Marconi Promises One Leaders Wonder if 1934 Is Opportune For Television -- Radio City to Be Equipped | True | By Orrin E. Dunlap Jr. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/business-gain-indicated-replies-to-church-life-insurance.html | BUSINESS GAIN INDICATED.; Replies to Church Life Insurance Questionnaire Show Rise. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/trade-war-aids-irish-industries-many-factories-are-built-to-supply.html | TRADE WAR AIDS IRISH INDUSTRIES; Many Factories Are Built to Supply Goods Formerly Bought From Britain. EVASION OF LAW IS CITED English Companies Said to Get Around the Tariff Walls by 'Dummy' Irish Directorates. | True | By Hugh Smith.wireless To the New York Times. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/quickenings-visions-that-stir-the-mural-pulse.html | QUICKENINGS; Visions That Stir The Mural Pulse | True | By Edward Alden Jewell. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/faith-in-nra.html | FAITH IN NRA. | True | From The Omaha World-Herald. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/cottons-and-rayon-expected-to-gain-curb-on-output-and-price-cuts-in.html | COTTONS AND RAYON EXPECTED TO GAIN; Curb on Output and Price Cuts in Synthetics Seen as Base for Stabilizing Trade. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/paris-deaths-exceed-births.html | Paris Deaths Exceed Births. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/cabaret-dance-tuesday-stepney-fresh-air-home-will-gain-by.html | CABARET DANCE TUESDAY.; Stepney Fresh Air Home Will Gain by Entertainment. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/to-survey-racketeering.html | To Survey Racketeering | True | Special Correspondence, THE NEW YORK TIMES | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/hopalong-cassidy-trail-dust-hopalong-cassidy-and-the-bar-20-with.html | Hopalong Cassidy; TRAIL DUST. Hopalong Cassidy and the Bar 20 With the Trail Herd. By Clarence E. Mulford. 315 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/prospects-of-rain-drop-grain-prices-early-bulge-is-checked-after.html | PROSPECTS OF RAIN DROP GRAIN PRICES; Early Bulge Is Checked After Wheat Hits Highest Mark Since Early in Year. ONLY OATS RETAIN RISE Wheat Even to 1/4c Down, Corn Off 1/4-1/2, Rye Unchanged to 3/8 Lower, Barley Irregular. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-man-of-aran.html | THE "MAN OF ARAN" | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/westfield-high-wins-meet.html | Westfield High Wins Meet. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/sablerobin.html | Sable--]Robin. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/murder-among-the-nudists-by-peter-hunt-308-pp-new-york-the-vanguard.html | MURDER AMONG THE NUDISTS. By Peter Hunt. 308 pp. New York: The Vanguard Press. $2. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/high-import-fees-put-on-cotton-rugs-roosevelt-acts-under-nra-to.html | HIGH IMPORT FEES PUT ON COTTON RUGS; Roosevelt Acts Under NRA to Check Danger to the Maintenance of Code. JAPANESE QUOTA IS CUT President's Action Held an Indication of What New Tariff Might Accomplish. HIGH IMPORT FEES PUT ON COTTON RUGS | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/evelyn-waughs-travels-ninetytwo-days-by-evelyn-waugh-illustrated.html | Evelyn Waugh's Travels; NINETY-TWO DAYS. By Evelyn Waugh. Illustrated with photographs. 271 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | BLAIR NILES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/to-recognize-consumer-mr-lyons-says-this-thought-will-guide-cloak.html | TO RECOGNIZE CONSUMER.; Mr. Lyons Says This Thought Will Guide Cloak Conferences. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/notables-sail-on-the-rex.html | Notables Sail on the Rex. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/more-us-films-sought-in-france-cinema-owners-oppose-any.html | MORE U.S. FILMS SOUGHT IN FRANCE; Cinema Owners Oppose Any Restrictions and Demand Increase in Quota. CITE FEW FRENCH 'HITS' Forestall Producers' Move to Win Over Government in Drive or 3-Month Embargo. | True | Wireless to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/smith-seniors-surrender-seats-of-rank-after-hooprolling-and-their.html | Smith Seniors Surrender Seats of Rank After Hoop-Rolling and Their Last Sing | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/status-of-trusts-hazy-in-new-view-reserve-board-finds-problem-in-in.html | STATUS OF TRUSTS HAZY IN NEW VIEW; Reserve Board Finds Problem in Interlocking Directorships Under Banking Act. DECISIONS FAR-REACHING Changes in Operating Methods May Make Current Rulings Obsolete Before Long. STATUS OF TRUSTS HAZY IN NEW VIEW | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/host-to-womens-clubs-irvington-house-entertains-the-westchester.html | HOST TO WOMEN'S CLUBS.; Irvington House Entertains the Westchester Federation. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/roosevelt-at-work-on-three-messages-spends-day-in-his-private-study.html | ROOSEVELT AT WORK ON THREE MESSAGES; Spends Day in His Private Study -- Proposals Must Be Ready by Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/flurry-in-milreis-in-rio-exchange-directors-statement-ends-sudden.html | FLURRY IN MILREIS IN RIO.; Exchange Director's Statement Ends Sudden Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/bank-acts-terms-sifted-for-wall-st-seven-legal-firms-clarify-1933.html | BANK ACT'S TERMS SIFTED FOR WALL ST.; Seven Legal Firms Clarify 1933 Law for Bankers in Investment Lines Also. BANNED DEPOSITS DEFINED Interest on Customers' Credit Balance Above Bank Rate Held Inadvisable. BANK ACT'S TERMS GIVEN TO WALL ST. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/two-get-chemistry-awards.html | Two Get Chemistry Awards. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/moore-and-berger-in-500mile-grind-qualify-for-memorial-day-race-as.html | MOORE AND BERGER IN 500-MILE GRIND; Qualify for Memorial Day Race as Drivers Are Warned to Speed Auto Trials. LITZ AND EVANS IN GROUP McQuinn, and Decker of Staten Island, Again Fail Because of Motor Trouble. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/night-life-return-of-grandeur-jeweled-finery.html | NIGHT LIFE; Return of Grandeur -- Jeweled Finery | True | K.C. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/350pound-artist-here-aubrey-hammond-of-england-will-study-american.html | 350-POUND ARTIST HERE.; Aubrey Hammond of England Will Study American Girls. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/38foot-cruiser-sold.html | 38-Foot Cruiser Sold. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/cardinal-ordains-27-to-priesthood-four-thousand-persons-at-the.html | CARDINAL ORDAINS 27 TO PRIESTHOOD; Four Thousand Persons at the Ceremony Held in St. Patrick's Cathedral. McELLIGOTT'S SON IN LIST Scores of Firemen Present as Tribute to Head of the Department. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/ilein-beekman.html | Ilein -- Beekman. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/protection-in-winter-of-willow-lake-plants.html | PROTECTION IN WINTER OF WILLOW LAKE PLANTS | True | By Elizabeth Levis. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/arkansas-begins-to-plan-for-future-board-suggested-by-president.html | ARKANSAS BEGINS TO PLAN FOR FUTURE; Board Suggested by President Roosevelt Appointed by Governor Futrell. | True | By A.w. Parke. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/train-kills-2-in-auto-at-grade-crossing-young-men-from-brooklyn.html | TRAIN KILLS 2 IN AUTO AT GRADE CROSSING; Young Men From Brooklyn Were on Way Back From Luncheon at Huntington, L.I. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/model-boat-race-put-off.html | Model Boat Race Put Off. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/a-new-star-in-the-hollywood-firmament-fiveyearold-shirley-temple.html | A NEW STAR IN THE HOLLYWOOD FIRMAMENT; Five-Year-Old Shirley Temple Kept Busy -- Gangsters and Bandits -- 'Sadie McKee' | True | By Mordaunt Hall. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/mrs-f-h-strie-tmann.html | MRS. F. H. STRIE. TMANN. | True | Specual to THZ Nw YORK TLuS. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/32-in-hospital-get-anthrax-serum-27-of-morrisania-staff-made-ill-by.html | 32 IN HOSPITAL GET ANTHRAX SERUM; 27 of Morrisania Staff Made ill by Preventive Treatment After Being Exposed. 13 IN BED TWO WEEKS Doctors, Nurses and Workers Innoculated After Aiding Man Stricken in Brush Plant. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/track-title-taken-by-lawrenceville-victors-retain-class-a-crown-in.html | TRACK TITLE TAKEN BY LAWRENCEVILLE; Victors Retain Class A Crown in New Jersey State Meet, Scoring 57 Points. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/federal-motor-options-expire.html | Federal Motor Options Expire. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/republican-slogan.html | Republican Slogan. | True | H.C. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/trends-and-topics-among-gardeners-the-iris-holds-court-flower-shows.html | TRENDS AND TOPICS AMONG GARDENERS; The Iris Holds Court; Flower Shows; Radio | True | By F.f. Rockwell. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/orders-silver-bill-reported-to-house-committee-moves-to-assure-its.html | ORDERS SILVER BILL REPORTED TO HOUSE; Committee Moves to Assure Its Not Being Lost in Adjournment Rush. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/drug-group-hits-darrow-report-code-authority-representing-60000.html | DRUG GROUP HITS DARROW REPORT; Code Authority, 'Representing 60,000 Small Businesses,' Calls It Unfair. NRA PROTECTION PRAISED Provisions Are Held of Real Help in Guarding Dealers From 'Predatory Practices.' | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/8-paroled-convicts-in-police-lineup-five-had-been-hunted-in-new.html | 8 PAROLED CONVICTS IN POLICE LINE-UP; Five Had Been Hunted in New Crimes -- Others Accused of Breaking Release Terms. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/paraguay-warns-of-ruthless-war-notifies-league-bombardment-of-towns.html | PARAGUAY WARNS OF RUTHLESS WAR; Notifies League Bombardment of Towns Forces Her to Ignore International Law. ROOSEVELT READY TO ACT Draft of Chaco Arms Embargo Prepared for Signing, Probably Early This Week. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/foreign-exchange-saturday-may-26-1934.html | FOREIGN EXCHANGE; Saturday, May 26, 1934. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/rate-of-business-slower-uncertainties-cut-down-activity-here-credit.html | RATE OF BUSINESS SLOWER; Uncertainties Cut Down Activity Here, Credit Group Reports. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/harvard-yearlings-win-150pound-crew-leads-yale-by-a-length-on.html | HARVARD YEARLINGS WIN.; 150-Pound Crew Leads Yale by a Length on Housatonic. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/navy-ten-downs-army-wins-by-65-on-thompsons-goal-in-overtime-period.html | NAVY TEN DOWNS ARMY.; Wins by 6-5 on Thompson's Goal in Overtime Period. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/questions-people-ask-of-the-library-today-economics-new-deal.html | QUESTIONS PEOPLE ASK OF THE LIBRARY TODAY; Economics, New Deal, Vocational Change and Repeal Are Among the Things Many Are Curious About | True | JO HUBBARD CHAMBERLIN. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/experiment-seen-as-unavoidable-when-we-have-tried-all-rules-we-may.html | Experiment Seen As Unavoidable; When We Have Tried All Rules We May Return to Reason | True | G.M. DILLARD. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/hill-to-play-at-hotchkiss.html | Hill to Play at Hotchkiss. | True |  | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-lore-of-these-united-states-state-names-flags-seals-songs-birds.html | The Lore of These United States; STATE NAMES, FLAGS, SEALS, SONGS, BIRDS, FLOWERS AND OTHER SYMBOLS. A Study Based on Historical Documents Giving the Origin and. Significance of the State Names, Nicknames, Mottoes, Seals, Flags, Flowers, Birds, Songs and Descriptive Comments on the Capitol Buildings and on Some of the Leading State Histories, with Facsimiles of the State Flags and Seals. By George Earle Shankle. Illustrated. 512 pp. New York: The H.W. Wilson Company. $3.50. | True | FLORENCE FINCH KELLY. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-financial-padded-cell.html | THE FINANCIAL PADDED CELL. | True |  | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/post-clifford.html | Post -- Clifford. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/signs-bill-to-end-west-side-tracks-governor-approves-buckley.html | SIGNS BILL TO END WEST SIDE TRACKS; Governor Approves Buckley Measure for $7,000,000 Loan to New York Central. AIDS RIVERSIDE PROJECT Substantial Number of Jobs to Be Provided for 3 Years, Memorandum Says. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/politics-imperils-delaware-relief-republican-governor-acts-after.html | POLITICS IMPERILS DELAWARE RELIEF; Republican Governor Acts After Democratic House Brings Deadlock. GETS FEDERAL AID, TOO Fifteen Per Cent of Population Called Destitute, but Crisis Is Passing. POLITICS IMPERILS DELAWARE RELIEF | True | By Lawrence E. Davies.editorial Correspondence, the New York Times.by Lawrence E. Davies. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/veteran-admiral-not-to-see-fleet-pf-harrington-oldest-of-all.html | VETERAN ADMIRAL NOT TO SEE FLEET; P.F. Harrington, Oldest of All Annapolis Graduates, Will Go to Academy Instead. SERVED UNDER FARRAGUT Now 90, He Hails Increase in Naval Strength as Sure Insurance Against War. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/electoral-college-criticised-as-not-truly-representative-the-system.html | ELECTORAL COLLEGE CRITICISED AS NOT TRULY REPRESENTATIVE; The System Which Senator Norris Would Abolish Came in With The Constitution and Has Led to Serious Controversies | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/general-electric-has-new-officials-six-vice-presidents-elected-to.html | GENERAL ELECTRIC HAS NEW OFFICIALS; Six Vice Presidents Elected to Direct Activities in Different Departments. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/dr-t-heineken-sr.html | DR. T. S. HEINEKEN SR. | True | Special to THE NEW YORK TLtES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/colorful-program-planned-for-fete-scholarship-fund-of-north-shore.html | COLORFUL PROGRAM PLANNED FOR FETE; Scholarship Fund of North Shore Institution to Gain by Event on June 6. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/irksome-captures-debutante-stakes-beats-mabel-krasa-by-a-head-in.html | IRKSOME CAPTURES DEBUTANTE STAKES; Beats Mabel Krasa by a Head in Washington Park Feature, With Sis Owen Third. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/mlarnin-picked-to-conquer-ross-welterweight-champion-defends-title.html | M'LARNIN PICKED TO CONQUER ROSS; Welterweight Champion Defends Title in Garden Bowl Tomorrow Night. INTEREST KEEN IN CONTEST Titleholder Will Have Decided Weight Advantage -- Both on Edge for Hard Battle. | True | By James P. Dawson. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/dogorrel-by-esther-kimball-hartshorne-illustrated-by-cleanthe.html | DOG-ORREL. By Esther Kimball Hartshorne. Illustrated by Cleanthe. Unpaged. Red Bank, N.J.: Stone's Throw Press. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/yale-turns-back-harvard-ten-98-bradleys-goal-decides-game-in.html | YALE TURNS BACK HARVARD TEN, 9-8; Bradley's Goal Decides Game in Overtime After Losers Tie Score at 8-8. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/anne-blair-clark-wed-in-princeton-becomes-bride-of-g-c-scott-jr-in.html | ANNE BLAIR CLARK WED IN PRINCETON; Becomes Bride of G. C. Scott Jr. in Ceremony Performed by Canon A. P. Stokes. | True | Special to TEE IE;C YORE TIMEg. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/projection-jottings-dolores-del-rio-as-mme-du-barry-radio-city.html | PROJECTION JOTTINGS; Dolores Del Rio as Mme. Du Barry -- Radio City Music Hall Offerings -- Other Items | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/darwin-amazed-by-littles-play-says-adjectives-seem-vain-in.html | DARWIN AMAZED BY LITTLE'S PLAY; Says Adjectives Seem Vain in Describing Golf Such as Few Have Ever Seen. | True | By Bernard Darwin, British Golf Expert. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/backstage-people-lost-rapture-by-beulah-poynter-249-pp-new-york.html | Backstage People; LOST RAPTURE. By Beulah Poynter. 249 pp. New York: Greenberg. $2. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/building-cost-rise-delays-postoffices-new-plans-will-be-drafted-and.html | BUILDING COST RISE DELAYS POSTOFFICES; New Plans Will Be Drafted and New Bids Asked for Six Small Structures. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/bomb-threat-sent-to-tn-mcarter-boy-17-held-in-plot-to-blow-up.html | BOMB THREAT SENT TO T.N. M'CARTER; Boy, 17, Held in Plot to Blow Up Newark Terminal Unless $3,000 Was Paid. TRAPPED GETTING DECOY His Letter Said Utility Official Could Save 'Couple Hundred Lives' by Complying. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/finds-penn-was-cheated-archaeologist-says-brick-was-little-used-in.html | FINDS PENN WAS CHEATED.; Archaeologist Says Brick Was Little Used in House. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/border-austrians-seek-nazi-peace-by-bombings-ruined-by-ban-on.html | Border Austrians Seek Nazi Peace by Bombings; Ruined by Ban on German Tourists, They Commit Outrages to Force Dollfuss to Come to Terms With Hitler. AUSTRIAN BOMBERS SEEK NAZI PEACE | True | By G.e.r. Gedye.wireless To the New York Times.by G.e.r. Gedye. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/insist-on-restricting-roosevelt-spending-house-leaders-want.html | INSIST ON RESTRICTING ROOSEVELT SPENDING; House Leaders Want $1,322,000,000 Bill to Specify Sums for Various Uses. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/wedding-trip-to-far-north.html | Wedding Trip to Far North. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/sweepstakes-bill-killed-at-ottawa-government-divided-on-betting-law.html | SWEEPSTAKES BILL KILLED AT OTTAWA; Government Divided on Betting Law, With Premier Bennett Strongly Opposing It. | True | By John MacCormac. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/get-the-accident-addict-great-majority-of-casualties-caused-by.html | GET THE 'ACCIDENT ADDICT'; Great Majority of Casualties Caused by Small Minority of Habitually Bad Drivers | True | By Walter V. Bingham, Director Personnel Research Federation. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/robert-bridges-had-his-own-spelling-collected-essays-papers-c-of.html | Robert Bridges Had His Own Spelling. COLLECTED ESSAYS, PAPERS, &c., of Robert Bridges. Vol. II. 91 pp. New York: Oxford Universities Press. $1. | True | STANTON A. COBLENTZ. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/gunside-babs-best-among-2827-dogs-froelichs-sealyham-wins-top-award.html | GUNSIDE BABS BEST AMONG 2,827 DOGS; Froelich's Sealyham Wins Top Award at Morris and Essex Kennel Club Event. SHOW SETS MANY RECORDS 15,000 Attend Eighth Annual Exhibition at the Dodge Estate in Madison. Gunside Babs of Hollybourne Best in Morris and Essex Kennel Club Show PRESENTATION OF BEST-IN-SHOW TROPHY, COMPETITORS AT MADISON AND GENERAL VIEW. | True | By Henry R. Ilsley.special To the New York Times.by Henry R. Ilsley. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/northwestern-track-winner.html | Northwestern Track Winner. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/capta-ke__-bued-i-police-inspectors-funeral-for-i-coney-island.html | CAPTA., KE.,__ BU.,.ED.; I Police Inspector's Funeral for I Coney Island Commander, I | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/bomb-hits-food-misses-eater.html | Bomb Hits Food, Misses Eater. | True | Wireless to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/springtime-in-paris-m-duran-a-young-playwright-turns-some-neat.html | SPRINGTIME IN PARIS; M. Duran, a Young Playwright, Turns Some Neat Handsprings | True | PHILIP CARR. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/illinois-tavern-keepers-seek-to-bar-nickel-beer-want-regulations.html | Illinois Tavern Keepers Seek to Bar Nickel Beer; Want Regulations Eased | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-tomb-at-arlington-the-nations-honors-to-the-unknown-soldier.html | THE TOMB AT ARLINGTON; The Nation's Honors to The Unknown Soldier | True | R.O. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/church-programs-in-the-city-today-pastors-will-mark-memorial-day-by.html | CHURCH PROGRAMS IN THE CITY TODAY; Pastors Will Mark Memorial Day by Preaching Sermons Opposing War. SERVICES FOR VETERANS Catholics Will Take Up Annual Collection for Dunwoodie Theological Seminary. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/cleveland-drops-back-steel-operations-are-reduced-throughout-the.html | CLEVELAND DROPS BACK.; Steel Operations Are Reduced Throughout the District. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/kills-3-and-self-to-halt-wedding-illinois-farmer-shoots-girl-who.html | KILLS 3 AND SELF TO HALT WEDDING; Illinois Farmer Shoots Girl Who Was to Be Married, Her Mother and Neighbor. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/city-to-entertain-officers-a-men-mayor-will-pay-official-call-on.html | CITY TO ENTERTAIN OFFICERS A MEN; Mayor Will Pay Official Call on Admiral Sellers Aboard Flagship Friday. MANY EVENTS PLANNED 6,000 Members of Fleet Will March in Fifth Av. Saturday -- Special Church Services. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/pennants-flying-the-fleet-comes-in-one-man-with-absolute-authority.html | PENNANTS FLYING, THE FLEET COMES IN; One Man With Absolute Authority Is the Controlling Genius of The Powerful Armada | True | By Hanson W. Baldwin | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/yacht-endeavour-to-go-in-drydock-starts-racing-next-saturday-at.html | YACHT ENDEAVOUR TO GO IN DRYDOCK; Starts Racing Next Saturday at Harwich -- Special Regatta Listed at Portsmouth. | True | Wireless to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/dig-up-26000-coins-in-old-egyptian-ruin-michigan-excavators-believe.html | DIG UP 26,000 COINS IN OLD EGYPTIAN RUIN; Michigan Excavators Believe They Found Ancient Bank or Hoarder's Wealth. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/harvard-alumni-down-the-varsity-chaunceys-triple-in-4th-inning-help.html | HARVARD ALUMNI DOWN THE VARSITY; Chauncey's Triple in 4th Inning Helps Graduates Gain Lead and Score by 7-2. CUTTS EFFECTIVE IN BOX Goes Route for Victors and Hits Double to Help Team Break Deadlock at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/shepherd-dies-at-120.html | Shepherd Dies at 120. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/hoover-studies-the-new-deal-closely-remaining-silent-in-retirement.html | HOOVER STUDIES THE NEW DEAL CLOSELY; Remaining Silent in Retirement, He Conducts Unceasing Explorations in the Realm of Political Economy HOOVER CAREFULLY EXAMINES THE NEW DEAL Remaining Silent in Retirement, the Former President Conducts Unceasing Explorations in the Realm of Political Economy | True | By Duncan Aikmanpalo Alto, Calif. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/frohman-surveys-his-long-stage-past-talk-to-lawyers-group-takes-in.html | FROHMAN SURVEYS HIS LONG STAGE PAST; Talk to Lawyers' Group Takes in All Since Shakespeare as 'Remembered.' | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/euhofinalman.html | euhof--Nalman. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/to-observe-italian-day.html | To Observe Italian Day. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/no-yacht-cruises-without-gadgets-skippers-envious-and-ambitious.html | NO YACHT CRUISES WITHOUT GADGETS; Skippers, Envious and Ambitious, Spend Time and Dollars in Supply Stores. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/workers-test-new-light-sodium-vapor-system-planned-for-new-hudson.html | WORKERS TEST NEW LIGHT.; Sodium Vapor System, Planned for New Hudson Tube, Approved. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/parachute-on-balloon-gondola-for-stratosphere-ascent-to-carry-chute.html | PARACHUTE ON BALLOON; Gondola for Stratosphere Ascent to Carry 'Chute That Held Planes FEATURES OF STRATOSPHERE BALLOON | True | By Charles J. Bauer.dayton. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/bolivia-sees-battle-near-end.html | Bolivia Sees Battle Near End. | True | Wireless to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/exploring-the-upper-atmosphere-by-dorothy-fisk-introduction-by.html | EXPLORING THE UPPER ATMOSPHERE. By Dorothy Fisk. Introduction by Henry Leopold Brose. Illustrated by Leonard Starbuck. 166 pp. New York: Oxford University Press. $1.75. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/second-riot-victim-dies.html | Second Riot Victim Dies. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/newly-recorded-music-hitherto-unrecorded-piano-pieces-of-brahms.html | NEWLY RECORDED MUSIC; Hitherto Unrecorded Piano Pieces of Brahms Played by Backhaus | True | By Compton Pakenham. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/misusing-the-term-insurance.html | MISUSING THE TERM INSURANCE | True | GEORGE S. MUMFORD. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/1273000000-lent-by-fca-in-year-annual-report-of-bureau-asserts-farm.html | $1,273,000,000 LENT BY FCA IN YEAR; Annual Report of Bureau Asserts Farm Foreclosures Have Been Halted. 317,000 LOANS CLOSED Myers Says That a Low-Cost Credit System for Farmers Is Being Set Up. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/cruise-adventures-planned.html | Cruise Adventures Planned. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/cotton-is-sent-up-as-selling-halts-cool-weather-in-producing-areas.html | COTTON IS SENT UP AS SELLING HALTS; Cool Weather in Producing Areas Figures in Rise of 7 to 10 Points. CONTRACTS ARE SCARCE Southern Sales Few, Interior Shipments Small and Spot Basis Holds Firm. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/paraguay-admits-losses-in-chaco-but-declares-la-paz-estimate-of.html | PARAGUAY ADMITS LOSSES IN CHACO; But Declares La Paz Estimate of 10,000 Casualties Is Double Actual Figure. | True | By John W. White. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/maps-aid-to-veterans-legion-group-at-atlantic-city-to-discuss-new.html | MAPS AID TO VETERANS.; Legion Group at Atlantic City to Discuss New Deal Effects. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/wright-baker.html | Wright -- Baker. | True | Special to THE lqE.W YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/france-to-revamp-its-secret-service-surete-general-criticized-in.html | FRANCE TO REVAMP ITS SECRET SERVICE; Surete General, Criticized in Recent Stavisky Scandal, Being Reorganized. DOUMERGUE URGES MOVE Premier Points to Long Record of Good Work by Service Under Handicaps. | True | By Lansing Warren.special Correspondence, the New York Times. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/giants-flag-day-put-off-by-rain-championship-banners-go-aloft.html | GIANTS' FLAG DAY PUT OFF BY RAIN; Championship Banners Go Aloft Tomorrow Before Double Bill With Pirates. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/clubwomen-reply-to-firearms-plea-wire-magazine-here-that-aim-is-to.html | CLUBWOMEN REPLY TO FIREARMS PLEA; Wire Magazine Here That Aim Is to 'Disarm Gangster, Not Arm Citizenry.' HOLD PUBLIC PROTECTED Regulations of Bill to Curb Crime Are Cited for Conformity of Honest Persons. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/darrow-to-end-work-of-board-this-week-he-chuckles-over-possession.html | DARROW TO END WORK OF BOARD THIS WEEK; He Chuckles Over Possession of Johnson's Hat, Which He Took by Mistake. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/robertson-smith.html | Robertson -- Smith. | True | pecial to T zw ox s. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/fixing-liquor-law-in-new-hampshire-special-session-is-bent-on.html | FIXING LIQUOR LAW IN NEW HAMPSHIRE; Special Session Is Bent on Changes in Control Following Public Demand. STATE MONOPOLY FAVORED Governor Asks for a 'Sensible' Measure With Elimination of Profit Motive. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/-tobacco-road-they-shall-not-die-and-come-of-age-are-now-available-.html | " Tobacco Road," "They Shall Not Die," and "Come of Age" Are Now Available in Book Form; TOBACCO ROAD. A Three-Act Play by Jack Kirkland. From the Novel by Erskine Caldwell. 176 pp. New York: The Viking Press. $2. | True | By Percy Hutchison | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/madrid-officer-held-guilty-of-3-killings-rojas-convicted-of-murders.html | MADRID OFFICER HELD GUILTY OF 3 KILLINGS; Rojas, Convicted of Murders in Peasant Revolt, Gets a 21-Year Sentence. | True | Wireless to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/how-little-and-wallace-gained-title-golf-final.html | How Little and Wallace Gained Title Golf Final | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-dance-anniversary-an-appreciation-of-isadora-duncan-on-her.html | THE DANCE: ANNIVERSARY; An Appreciation of Isadora Duncan on Her Birthday -- Current Events | True | By John Martin. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/president-orders-wide-fund-inquiry-takes-action-when-charges-are.html | PRESIDENT ORDERS WIDE FUND INQUIRY; Takes Action When Charges Are Made Against Federal Employes in New Mexico. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/brooksgoodenough.html | Brooks--Goodenough. | True | Special to TII NEW YORK TIME. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/root-heads-law-institute.html | Root Heads Law Institute. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/wants-cattle-tested-dr-nicoll-assails-the-state-for-lifting.html | WANTS CATTLE TESTED.; Dr. Nicoll Assails the State for Lifting Restrictions. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/mount-pleasant-tax-paid-town-is-seventeenth-in-westchester-to-meet.html | MOUNT PLEASANT TAX PAID; Town Is Seventeenth in Westchester to Meet Levy. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/pretenders-to-british-royalty.html | PRETENDERS TO BRITISH ROYALTY | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/princeton-tablet-to-honor-79-class-bronze-bearing-names-of-woodrow.html | PRINCETON TABLET TO HONOR '79 CLASS.; Bronze Bearing Names of Woodrow Wilson and Classmates to Be Presented. GIFT OF WOMEN RELATIVES Presented as Tribute to 'Royal Host,' It Will Be Dedicated on June 16. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/huge-tube-under-mersey-river-to-be-opened-by-king-in-july.html | HUGE TUBE UNDER MERSEY RIVER TO BE OPENED BY KING IN JULY | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/klaas-and-jansje-children-of-the-dikes-by-virginia-olcott-with.html | KLAAS AND JANSJE: CHILDREN OF THE DIKES. By Virginia Olcott. With Illustrations by Constance Whittemore. 152 pp. New York: Silver, Burdett & Co. 75 cents. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/westchester-opens-beaches.html | Westchester Opens Beaches. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/named-to-mount-hermon-post.html | Named to Mount Hermon Post. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/engaged-couple-are-guests.html | Engaged Couple Are Guests. | True | Sleclal to TE IV YoRx s. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/republican-programs.html | REPUBLICAN PROGRAMS. | True | By Charles H. Tuttle, Former Republican Candidate For Governor of New York, At A District Republican Club. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/milton-nine-to-end-season.html | Milton Nine to End Season. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/increase-of-strikes.html | INCREASE OF STRIKES. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/smithsnyder.html | Smith--Snyder. | True | Speeia! to THE NW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/old-shot-tower-going.html | OLD "SHOT TOWER" GOING | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/study-beatification-of-american.html | Study Beatification of American | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/turner-claims-2-marks-says-he-made-chicagoindianapolis-hop-in-35.html | TURNER CLAIMS 2 MARKS.; Says He Made Chicago-Indianapolis Hop in 35 Minutes. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/investors-in-goldmine-stocks-advised-to-inquire-thoroughly-into.html | Investors in Gold-Mine Stocks Advised To Inquire Thoroughly Into Companies | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/vidal-seeks-bids-on-flivver-planes-gives-specifications-for-new.html | VIDAL SEEKS BIDS ON 'FLIVVER' PLANES; Gives Specifications for New Type of Craft He Is Seeking to Popularize. DEPARTMENT WILL BUY 25 Commerce Field Inspectors Will Use Them -- Offers Will Be Opened July 25. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/relief-fund-to-gain-by-series-of-parties-womens-division-of.html | RELIEF FUND TO GAIN BY SERIES OF PARTIES; Women's Division of Architects' Emergency Group Plans Events for Summer. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/dock-strike-end-is-believed-near-negotiators-meeting-in-san.html | DOCK STRIKE END IS BELIEVED NEAR; Negotiators, Meeting in San Francisco, Hope for Settlement Over the Week-End. SHIPPING STILL PARALYZED Dozens of Ships Lying at Anchor Unable to Load or Discharge Cargoes. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/federal-review-of-trade-production-continued-to-decline-in-week-to.html | FEDERAL REVIEW OF TRADE.; Production Continued to Decline in Week to May 19. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/rame-reaches-chatfields.html | Rame Reaches Chatfield's. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/jersey-police-win-shoot-state-pistol-team-takes-interstate-match.html | JERSEY POLICE WIN SHOOT.; State Pistol Team Takes Interstate Match, With New York Fifth. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-electoral-college.html | THE ELECTORAL COLLEGE. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/sold-to-the-hollywood-bidders-from-stage-to-film.html | SOLD TO THE HOLLYWOOD BIDDERS; FROM STAGE TO FILM | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-drama-of-a-day-in-a-police-court-tragedy-and-comedy-pass-in.html | THE DRAMA OF A DAY IN A POLICE COURT; Tragedy and Comedy Pass in Succession Under the Eyes of The Magistrate DRAMA OF THE POLICE COURT Under the Eyes of the Magistrate Tragedy And Comedy Go By in Swift Succession | True | By L.h. Robbins | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/morristown-clubs-hold-flower-show-special-arrangements-feature.html | MORRISTOWN CLUBS HOLD FLOWER SHOW; Special Arrangements Feature Exhibits -- Mrs. Kinney Wins Award far Narcissus. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/lc-turman-oil-man-weds.html | L.C. Turman, Oil Man, Weds. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/parkezjm-rnermn-n.html | Parke--ZJm rnermn n. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/new-golf-champion-army-officers-son-little-first-gained-knowledge.html | NEW GOLF CHAMPION ARMY OFFICER'S SON; Little First Gained Knowledge of Game in China -- Is Junior at Stanford. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/tablets-mounted-for-police-dead-of-additions-at-headquarters-one.html | TABLETS MOUNTED FOR POLICE DEAD; Of Additions at Headquarters One Contains 16 Names, Other Is Blank. MEMORIAL SERVICE HELD Tribute to Men Slain in Line of Duty Paid by Fowler, Acting for O'Ryan. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/amnesty-in-peru-marks-peace-fete-press-censorship-and-curbs-on.html | AMNESTY IN PERU MARKS PEACE FETE; Press Censorship and Curbs on Civil Rights Lifted as Pact With Colombia Is Hailed. CABINET ATTENDS TE DEUM Public Thanksgiving Service to Be Held Today -- Big Parade Planned for Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/a-story-of-thwarted-genius-frederick-nivens-triumph-is-a-deeply.html | A Story of Thwarted Genius; Frederick Niven's 'Triumph' Is a Deeply Thoughtful Study of a Scotch Composer Against a Tropical Background TRIUMPH. By Frederick Niven. 252 pp. New York: E.P. Dutton & Co. $2.50. | True | By Jane Spence Southron. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/robinson-gains-rapidly-explorer-reported-doing-remarkably-well.html | ROBINSON GAINS RAPIDLY.; Explorer Reported Doing 'Remarkably Well' Aboard Destroyer. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/driggs-triumphs-on-jersey-links-defeats-barbour-to-gain-final-round.html | DRIGGS TRIUMPHS ON JERSEY LINKS; Defeats Barbour to Gain Final Round in Morris County Club Invitation Tournament. HOMANS ALSO IN FRONT Sets Back MacLeod, Winner the Last Two Years, 3 and 2, After Beating Hackl. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-film-writers-side-edwin-burke-talks-about-his-experiences-in.html | THE FILM WRITER'S SIDE; Edwin Burke Talks About His Experiences In Hollywood and Elsewhere | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/andover-crash-kills-john-a-kingsbury-jr-student-dies-as-father.html | ANDOVER CRASH KILLS JOHN A. KINGSBURY JR.; Student Dies as Father, Milbank Foundation Head, Races to Him by Air. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/miss-whitman-engaged-betrothal-of-hackenaack-girl-to-n-h-dunbar-jr.html | MISS WHITMAN ENGAGED.; Betrothal of Hackenaack Girl to N, H. Dunbar Jr, Announced, | True | spatial to T]8[ YO12 TIRS. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/new-england-women-to-meet.html | New England Women to Meet. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/meadow-brook-polo-put-off.html | Meadow Brook Polo Put Off. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/la-follettes-cut-republican-ties-after-forty-years-they-turn-their.html | LA FOLLETTES CUT REPUBLICAN TIES; After Forty Years They Turn Their Backs and Form Own Party.. BUT FACE DIFFICULTIES Democratic Votes That Aided Them in the Past Not Available Now. | True | By S.j. Duncan-Clarkeditorial Correspondence, the New York Times. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/il-trovatore-is-sung-afternoon-bill-at-hippodrome-madame-butterfly.html | IL TROVATORE' IS SUNG.; Afternoon Bill at Hippodrome -- 'Madame Butterfly' at Night. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/events-of-interest-to-shipping-world-minnetonka-and-minnewaska.html | EVENTS OF INTEREST TO SHIPPING WORLD; Minnetonka and Minnewaska Lay-Up Causes Concern for Their Popular Masters. WOMEN AS STEVEDORES Were Seen at Baltic Sea Port -- Travelers Said to Be Cool to Captain's Table Honor. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/scruples-against-war-character-bad-the-story-of-a-conscientious.html | Scruples Against War; CHARACTER "BAD": The Story of a Conscientious Objector. As Told in the Letters of Harold Studley Gray. Edited by Kenneth Irving Brown. Frontispiece portrait. 258 pp. New York: Harper & Brothers. $2. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/upperland-takes-horse-show-title-gains-hunter-crown-over-mrs.html | UPPERLAND TAKES HORSE SHOW TITLE; Gains Hunter Crown Over Mrs. Gimbel's His Elegance in Bronxville Exhibit. DONNA VIVIENNE SCORES Carries Off Saddle Honors in Addition to Two Blues -Sonny Also a Victor. | True | By Joseph C. Nichols.special To the New York Times. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/employes-insured.html | Employes Insured. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/plane-to-keep-in-touch-frenchmen-will-receive-and-send-radio.html | PLANE TO KEEP IN TOUCH.; Frenchmen Will Receive and Send Radio Messages at Sea. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/600-rioters-here-battle-100-police-at-relief-bureau-radicals-wield.html | 600 RIOTERS HERE BATTLE 100 POLICE AT RELIEF BUREAU; Radicals Wield Sticks Against Patrolmen on Guard at City Welfare Office. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/a-newspaper-novel-round-trip-by-don-tracy-309-pp-new-york-the.html | A Newspaper Novel; ROUND TRIP. By Don Tracy. 309 pp. New York: The Vanguard Press. $2. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/increase-in-nations-strikes-spurs-debate-on-labor-issue-most.html | INCREASE IN NATION'S STRIKES SPURS DEBATE ON LABOR ISSUE; Most Walkouts Nowadays Have to Do With the Rights of Unions, And the Machinery of Adjustment Has Been Transformed INCREASE IN NATION'S STRIKES SPURS A DEBATE Machinery of Adjustment Has Been Transformed | True | By Herman Feldman, Professor of Industrial Relations, Dartmouth College. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-popular-operas-the-reasons-for-their-continuing-vitality-and.html | THE POPULAR OPERAS; The Reasons for Their Continuing Vitality And Appeal to the General Public | True | By Olin Downes. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/shore-clubs-plan-for-active-season-long-island-westchester-and.html | SHORE CLUBS PLAN FOR ACTIVE SEASON; Long Island, Westchester and Connecticut Holiday Resorts Schedule Entertainments. MANY FACILITIES ADDED Formal Openings to Take Place This Week, in Most Cases on Memorial Day. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/turkey-preparing-to-welcome-shah-persian-rulers-journey-to-talk-to.html | TURKEY PREPARING TO WELCOME SHAH; Persian Ruler's Journey to Talk to Mustapha Kemal Now Set for June 15. TRIP STIRRING INTEREST Question of Railroads and Trade Is Only One of Many Issues Likely to Come Up. | True | By J.w. Kernick.special Correspondence, the New York Times. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/wedding-planned-by-miss-6ardiher-marriage-to-oney-b-mairs-jr-to.html | WEDDING PLANNED BY MISS 6ARDIHER; Marriage to O!ney B. Mairs Jr. to Take Place on June 16 at Easthampton. | True | peciat to Fr-l: Nlll' 'OlK TrMI$. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/diversity-in-dahlias-big-exhibition-types-now-share-popularity-with.html | DIVERSITY IN DAHLIAS; Big Exhibition Types Now Share Popularity With the Less Well-Known Small-Flowered Forms | True | By Marshall A. Howe, | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/peace-in-the-pacific.html | PEACE IN THE PACIFIC. | True | By Hiroshi Saito, Japanese Ambassador To the United States, Speaking In Chicago. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/news-of-markets-in-london-berlin-trading-quiet-on-the-english.html | NEWS OF MARKETS IN LONDON, BERLIN; Trading Quiet on the English Exchange -- International Group Steady. GERMAN BOERSE NERVOUS Stocks Affected by Failure of the Debt Conference to Agree -- Fluctuations Moderate. | True | Wireless to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/armonk-prepares-for-horse-show-westchester-embassy-club-to-hold.html | ARMONK PREPARES FOR HORSE SHOW; Westchester Embassy Club to Hold Second Exhibition on Decoration Day. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/children-give-circus.html | Children Give 'Circus.' | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/many-men-many-minds.html | Many Men, Many Minds. | True | JAMES W. GARRARD, | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/bonds-being-paid-before-maturity-few-redemptions-posted-in-week-for.html | BONDS BEING PAID BEFORE MATURITY; Few Redemptions Posted in Week for May -- Total Stands at $7,232,000. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/montreal-triumphs-111-turns-back-buffalo-with-16-hits-and-wins.html | MONTREAL TRIUMPHS, 11-1; Turns Back Buffalo With 16 Hits and Wins Series. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/dr-mead-gets-post-at-mit.html | Dr. Mead Gets Post at M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/auto-parts-plant-caps-japans-boom-recentlyopened-factory-at-koyashu.html | AUTO PARTS PLANT CAPS JAPAN'S BOOM; Recently-Opened Factory at Koyashu Viewed as Symbol of Trade Revival. | True | By Jules Sauerwein. Foreign Editor of Paris Soir. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/bans-new-narcotic-pact-united-states-contends-old-ones-should-be.html | BANS NEW NARCOTIC PACT.; United States Contends Old Ones Should Be Enforced. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/patriots-of-japan-youth-societies-strong-in-many-provinces.html | PATRIOTS OF JAPAN; Youth Societies Strong in Many Provinces | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/manlius-exercises-june-1012.html | Manlius Exercises June 10-12. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/rochester-breaks-even-loses-first-game-to-toronto-62-then-wins-74.html | ROCHESTER BREAKS EVEN.; Loses First Game to Toronto, 6-2, Then Wins, 7-4. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/7560889-of-foods-distributed-to-needy-states-allotment-of-surplus.html | $7,560,889 OF FOODS DISTRIBUTED TO NEEDY; State's Allotment of Surplus Federal Stocks in 6 Months Was 50,000,000 Pounds. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/nuptials-are-held-for-evelyn-dewey-t-daughter-of-philosopher-wed-to.html | NUPTIALS ARE HELD FOR EVELYN DEWEY; t Daughter of Philosopher Wed to Granville M. Smith in Her Father's Home. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/american-names-oklahoma-place-names-by-charles-n-gould-portrait.html | American Names; OKLAHOMA PLACE NAMES. By Charles N. Gould. Portrait frontispiece. 146 pp. Norman, Okla.: University of Oklahoma Press. $1. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/win-polish-scholarships-ten-here-to-study-in-warsaw-in-summer.html | WIN POLISH SCHOLARSHIPS; Ten Here to Study in Warsaw in Summer -- Fellowships for Six. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/cubs-late-attack-beats-braves-64-regain-second-place-routing.html | CUBS' LATE ATTACK BEATS BRAVES, 6-4; Regain Second Place, Routing Cantwell and Scoring 4 Runs in Eighth. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/roosevelts-hosts-to-war-veterans-the-president-and-his-wife.html | ROOSEVELTS HOSTS TO WAR VETERANS; The President and His Wife Entertain Garden Party on White House Lawn. 700 GUESTS ON THE LINE President Shakes Hands and Exchanges Personal Word With Each of Them. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/local-clearing-house-for-nra-code-disputes-at-45-broadway-where-95.html | LOCAL CLEARING HOUSE FOR NRA CODE DISPUTES; At 45 Broadway, Where 95 Per Cent of the Cases Are Settled, Employe and Employer Both Get Advice | True | By Diana Rice. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/farley-to-get-degree-john-marshall-college-to-make-him-a-doctor-of.html | FARLEY TO GET DEGREE.; John Marshall College to Make Him a Doctor of Laws June 20. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/navy-nine-scores-over-army-by-42-completes-triple-triumph-by-adding.html | NAVY NINE SCORES OVER ARMY BY 4-2; Completes Triple Triumph by Adding Baseball Victory to Those in Lacrosse, Track. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/union-settlement-gains-by-may-fete-organizations-playground-go-be.html | UNION SETTLEMENT GAINS BY MAY FETE; Organization's Playground go Be Scene of Typical Spring Festival in Rural England. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/may-race-at-cleveland-plans-for-national-meet-would-give-pilots.html | MAY RACE AT CLEVELAND; Plans for National Meet Would Give Pilots Time For Australia Race | True | By Lauren D. Lyman. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/american-four-wins-82-in-english-tournament.html | American Four Wins, 8-2, In English Tournament | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-grave-crisis-decisive-action-to-save-civilization-is-urged.html | THE GRAVE CRISIS; Decisive Action to Save Civilization Is Urged | True | By Viscount Cecil. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/rosalind-kent-married-binghamton-girl-becomes-bride-here-of-g-a.html | ROSALIND KENT MARRIED.; Binghamton Girl Becomes Bride Here of G. A. Gardner. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/a-transformed-america.html | A TRANSFORMED AMERICA. | True | By Bainbridge Colby, Former Secretary of State, At A Meeting of the Economic Club of New York. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/arms-parley-ends-a-years-holiday-general-commission-to-take-up.html | ARMS PARLEY ENDS A YEAR'S HOLIDAY; General Commission to Take Up Again Tuesday Task Interrupted Last June. | True | By Clarence K. Streit. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/alumnae-to-visit-vassar-twelve-classes-will-attend-commencement.html | ALUMNAE TO VISIT VASSAR.; Twelve Classes Will Attend Commencement, Beginning June 8. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/boom-in-ringless-hose-mills-rush-to-obtain-equipment-needed-for.html | BOOM IN RINGLESS HOSE.; Mills Rush to Obtain Equipment Needed for Those Types. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/experiencing-art-the-vital-need-of-enjoyment.html | EXPERIENCING ART: THE VITAL NEED OF ENJOYMENT | True | By Elisabeth Luther Cary. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/fleets-anchorages-and-afterdecks.html | Fleets, Anchorages and Afterdecks | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/an-invitation.html | An Invitation. | True | W.L. ANDERSON, | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/foster-birthplace-is-bought-by-ford-cottage-at-3414-penn-avenue-in.html | FOSTER BIRTHPLACE IS BOUGHT BY FORD; Cottage at 3,414 Penn Avenue in Pittsburgh Will Be Moved to Greenfield Village. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/kloepfer-to-lead-colgate.html | Kloepfer to Lead Colgate. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/western-new-yorks-wildlife-shelters.html | WESTERN NEW YORK'S WILD-LIFE SHELTERS | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/polo-grounds-gets-allstar-game-major-league-presidents-agree-on.html | POLO GROUNDS GETS ALL-STAR GAME; Major League Presidents Agree on Site for Inter-Circuit Contest on July 10. McGRAW TO BE HONORED Memorial to Late Giant Pilot to Be Unveiled -- Fans Again to Vote for Players. | True | By John Drebinger. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/wallace-warning-impresses-south-urges-section-not-to-be-lulled-by.html | WALLACE WARNING IMPRESSES SOUTH; Urges Section Not to Be Lulled by Present Progress of Prosperity. | True | By Peter Molyneaux. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-king-of-racketeers.html | THE KING OF RACKETEERS | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/school-funds-are-short-illinois-action-provides-only-part-of-money.html | SCHOOL FUNDS ARE SHORT; Illinois Action Provides Only Part of Money Needed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/mary-c-wheeler-mary-c-wheeler-leader-in-art-and-education-by.html | Mary C. Wheeler; MARY C. WHEELER. Leader in Art and Education. By Blanche E. Wheeler Williams. Illustrated. 245 pp. Boston: Marshall Jones Company. $2. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/navy-juniors-rail-at-promotion-bill-extension-of-selection-system.html | NAVY JUNIORS RAIL AT PROMOTION BILL; Extension of Selection System Called Discriminatory by Young Officers. | True | Special Correspondence, THE NEW YORK TIMES | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/young-leader-urged-republican-group-wants-new-type-of-national.html | YOUNG LEADER URGED.; Republican Group Wants New Type of National Chairman. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/press-congress-to-meet.html | Press Congress to Meet. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/new-shows-among-the-recent-gallery-openings.html | NEW SHOWS; Among the Recent Gallery Openings | True | By Howard Devree. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/lion-oil-to-retire-all-bonds.html | Lion Oil to Retire All Bonds. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/depreciation-of-farm-land.html | DEPRECIATION OF FARM LAND | True | DAVID L. REMPEL, | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/cauchois-is-shoot-victor-breaks-99-out-of-100-at-mineola-bergen.html | CAUCHOIS IS SHOOT VICTOR; Breaks 99 Out of 100 at Mineola -- Bergen Beach Cancels Event. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/harvey-s-dutton.html | HARVEY S. DUTTON. | True | Special to THE l[' YOIK TES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/sidney-fox-will-rewed-hollywood-actress-and-scenario-writer-to.html | SIDNEY FOX WILL REWED.; Hollywood Actress and Scenario Writer to Reunite After Divorce. | True |  | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-citizens-duty.html | THE CITIZEN'S DUTY. | True | By Raymond Moley, In A Special Report To the President On the Federal Enforcement of Criminal Laws. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/dr-rice-insists-dogs-be-muzzled-persons-here-more-likely-to-be.html | DR. RICE INSISTS DOGS BE MUZZLED; Persons Here More Likely to Be Bitten Than Contract Some Ills, He Says. BUT FINDS RABIES RARE Will Ask Police to Summon Every Owner Who Fails to Obey Muzzling Law. | True |  | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/premiers-and-a-queen-queen-victoria-and-her-ministers-by-sir-john.html | Premiers and a Queen; QUEEN VICTORIA AND HER MINISTERS. By Sir John Marriott. 236 pp. Illustrated. New York: E.P. Dutton. $3.50. | True | P.W. WILSON. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/article-8-no-title.html | Article 8 -- No Title | True |  | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/a-novel-of-swedish-tenant-farmers-swedish-tenant-farmers.html | A Novel of Swedish Tenant Farmers; Swedish Tenant Farmers | True | ALMA LUISE OLSON. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/yacht-club-celebrates-new-rochelle-organization-opens-its-50th.html | YACHT CLUB CELEBRATES.; New Rochelle Organization Opens Its 50th Season. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/jane-buchanan-married-actress-wed-to-r-b-sinclair-stage-director.html | JANE BUCHANAN MARRIED.; Actress Wed to R, B. Sinclair, Stage Director, Here. ! | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/expects-big-strawberry-crop.html | Expects Big Strawberry Crop. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/bradman-checks-rout-at-cricket-registers-century-after-two.html | BRADMAN CHECKS ROUT AT CRICKET; Registers Century After Two Australian Batsmen Are Dismissed for Ducks. HENDREN GETS 115 RUNS Leads Strong Stand by Middlesex as Match Opens at Lord's -- Scores in County Play. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/providence-tops-brown-shuts-out-rival-70-to-take-second-city-title.html | PROVIDENCE TOPS BROWN.; Shuts Out Rival, 7-0, to Take Second City Title Game. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/nyu-is-beaten-by-nyac-42-cremmins-winged-foot-hurler-holds-rivals.html | N.Y.U. IS BEATEN BY N.Y.A.C., 4-2; Cremmins, Winged Foot Hurler, Holds Rivals to 7 Scattered Hits. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/22000-to-parade-on-memorial-day-25-civil-war-veterans-will-join.html | 22,000 TO PARADE ON MEMORIAL DAY; 25 Civil War Veterans Will Join Celebration Wednesday -- LaGuardia to March. SERVICES BEGIN TODAY Rabbi Rosenblum to Speak at Temple Israel -- 2 Ceremonies in Central Park. 22,000 TO PARADE ON MEMORIAL DAY | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/trinity-plans-completed-connecticut-chief-justice-to-speak-at.html | TRINITY PLANS COMPLETED; Connecticut Chief Justice to Speak at Annual Outdoor Service. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/wigmore-nyac-victor-upsets-mandel-to-annex-class-a-fourwall.html | WIGMORE N.Y.A.C. VICTOR; Upsets Mandel to Annex Class A Four-Wall Handball Title. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/4-jailed-in-mans-death-youths-accused-in-fatal-beating-of.html | 4 JAILED IN MAN'S DEATH.; Youths Accused in Fatal Beating of Interborough Watchman. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/speech-is-silver.html | SPEECH IS SILVER. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/barbara-hollies-lon6-island-bride-her-marriage-to-jay-bucknell.html | BARBARA HOLLIES LON6 ISLAND BRIDE; Her Marriage to Jay Bucknell Lippincott Reeves Takes Place in Westbury. DOGWOOD MARKS AISLE Decorations Are of White and Green -- Reception Follows at Home of Bride's Parents. | True | , Special to Tm 'zw Yo Tz3. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/bandits-continue-frontier-raiding-reports-at-athens-tell-of-bands.html | BANDITS CONTINUE FRONTIER RAIDING; Reports at Athens Tell of Bands Crossing Yugoslav and Greek Borders Alike. NATIVES HELP BRIGANDS Bulgaria Is Accused of Having Instigated Attacks, but Proof Is Not Presented. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/rootober-tson.html | Root---]ober tson. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/mission-of-the-new-deal.html | MISSION OF THE NEW DEAL. | True | By Rexford G. Tugwell, Assistant Secretary of Agriculture, Speaking At Kansas City. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/minneapolis-rush-marks-strike-end-many-truckmen-will-work-today-to.html | MINNEAPOLIS RUSH MARKS STRIKE END; Many Truckmen Will Work Today to Catch Up With Distribution of Goods. GUARDSMEN DEMOBILIZED Pact Settling 11-Day Walkout Sets Up Permanent Arbitration Board. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/citizens-union-plan-for-charter-issued-proportional-representation.html | CITIZENS UNION PLAN FOR CHARTER ISSUED; Proportional Representation, City Manager and One-House Council Are Recommended. COMMISSION SPEEDS TASK Mayor, Pleased With Start, Calls Request for Special Session 'Encouraging.' | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/walter-l-wakefield-insurance-man-dies-former-president-of-hartford.html | WALTER L. WAKEFIELD, INSURANCE MAN, DIES; Former President of Hartford Board of Aldermen and of Chamber ou Commerce. | True | Special to THE .EV YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/six-die-in-blast-in-spain-explosion-wrecks-fireworks-plant-at.html | SIX DIE IN BLAST IN SPAIN.; Explosion Wrecks Fireworks Plant at Alicante -- 28 Injured. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/jersey-auto-crash-fatal.html | Jersey Auto Crash Fatal. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/5cent-samaritan-winds-up-in-jail-accused-as-burglars-lookout-he.html | 5-CENT SAMARITAN WINDS UP IN JAIL; Accused as Burglars' Look-Out, He Says He Merely Lent Nickel for Phone Call. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/nra-output-curb-to-get-test-july-2-case-charging-excess-hours-in.html | NRA OUTPUT CURB TO GET TEST JULY 2; Case Charging Excess Hours in Hosiery Mill Is Set for Trial in Georgia. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/rose-vincent-lyon-a-bride.html | Rose Vincent Lyon a Bride. | True | b'pecial to T Nzw YORK TIM=-S. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/trade-irregular-here-store-sales-this-month-about-5-ahead-of-year.html | TRADE IRREGULAR HERE.; Store Sales This Month About 5% Ahead of Year Ago. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/nermilyeeaton.html | Nermilye--Eaton. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/officers-of-fleet-officially-listed-navy-department-gives-names-of.html | OFFICERS OF FLEET OFFICIALLY LISTED; Navy Department Gives Names of Flag Officers, Unit and Ship Commanders. SELLERS ON PENNSYLVANIA Reeves Aboard California and Brumby Makes Headquarters on the Indianapolis. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/sports-of-the-time-the-crowded-program.html | Sports of the Time; The Crowded Program. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/3-brooks-crews-ahead-score-sweep-in-competition-with-exeters.html | 3 BROOKS CREWS AHEAD.; Score Sweep In Competition With Exeter's Oarsmen. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/that-insidious-orient-the-jade-lotus-by-dorothy-cunynghame-320-pp.html | That Insidious Orient; THE JADE LOTUS. By Dorothy Cunynghame. 320 pp. New York: Claude Kendall. $2. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/jean-flagler-wed-to-m-5-atthew5-bridegrooms-father-performs.html | JEAN FLAGLER WED TO M: 5. ATTHEW5; Bridegroom's Father Performs Ceremony for Daughter of H. H. Flaglers. TWO MATRONS OF HONOR Mrs. J. A. Harris 3d and Mrs. H. G. Collins Attend Bride -- W. H. Matthews Jr. Best Man. | True | Special to THE NEW Y0 TI,iES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/reminder-notes-sent-to-our-debtor-nations.html | Reminder Notes Sent To Our Debtor Nations | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/address-by-lowell-on-harvard-program-he-will-speak-on-war-and-the.html | ADDRESS BY LOWELL ON HARVARD PROGRAM; He Will Speak on 'War and the League of Nations' at Commencement. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/william-j-tallamy.html | WILLIAM J. TA"LLAMY. | True | Special to THE NEx YOR TIDIES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/destroyer-leaves-fleet-to-help-famished-crew.html | Destroyer Leaves Fleet To Help Famished Crew | True | By Navy Wireless To the New York Times. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/hitrun-cab-driver-is-caught-in-chase-taxi-after-felling-woman.html | HIT-RUN CAB DRIVER IS CAUGHT IN CHASE; Taxi, After Felling Woman, Strikes Street Sweeper in Wild Brooklyn Flight. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/exbroker52dead-cousin-of-mrs-frances-s-hall-and-figure-in-court.html | EX-BROKER,52,DEAD; Cousin of Mrs. Frances S. Hall and Figure in Court Charges in Her Husband's Murder. | True | pecial to THE IEV YORK Tr'zs. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/dorothy-classen-weds-in-baltimore-daughter-of-mr-and-mrs-henry-w.html | DOROTHY CLASSEN WEDS IN BALTIMORE; Daughter of Mr. and Mrs. Henry W. Classen Becomes Bride of P. H. B. Cummins. | True | SDecla! to T iN'EW YORK TIEM. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/ccny-nine-to-close-its-season-on-saturday.html | C.C.N.Y. Nine to Close Its Season on Saturday | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/byproducts-of-romance.html | BY-PRODUCTS OF ROMANCE. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/commodity-markets-rubber-and-hide-futures-ease-as-most-others.html | COMMODITY MARKETS.; Rubber and Hide Futures Ease as Most Others Advance -- Cash Prices Irregular. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/mcdonald-plea-denied-nephew-of-fa-juilliard-fails-to-stop-wifes.html | McDONALD PLEA DENIED.; Nephew of F.A. Juilliard Fails to Stop Wife's Separation Action. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/stanfords-7man-team-captures-track-honors-yale-california-next-four.html | STANFORD'S 7-MAN TEAM CAPTURES TRACK HONORS; YALE, CALIFORNIA NEXT; FOUR TITLES TO CARDINALS Lyman Breaks Shot-Put Standard as Victors Roll Up 35 1/4 Points. KIESEL FIRST IN DASHES Clips 200 Mark and Equals Figures in Century Before a Crowd of 10,000. BONTHRON GETS A DOUBLE Wins 800 and 1,500 in Thrilling Finishes at Intercollegiate A.A.A.A. Games. STANFORD'S TEAM WINS TRACK TITLE | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/fleet-will-steam-up-bay-thursday-procession-of-86-menofwar-through.html | FLEET WILL STEAM UP BAY THURSDAY; Procession of 86 Men-of-War Through Narrows Will Mark Greatest Naval Pageant. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/londons-new-socialist-prime-minister-morrison-brings-to-the.html | LONDON'S NEW SOCIALIST 'PRIME MINISTER'; Morrison Brings to the Leadership of the County Council The Will and the Ability to Put Theory Into Practice NEW SOCIALIST 'PRIME MINISTER' OF LONDON Morrison Brings to the Leadership of the County Council Both the Determination and the Ability to Put His Theories Into Practice | True | By Harold Callenderlondon. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/one-code-sought-for-grocery-field-producers-feel-160-separate.html | ONE CODE SOUGHT FOR GROCERY FIELD; Producers Feel 160 Separate Documents Will Complicate Their Operations. EXPENSE ALSO A FACTOR Argue That a Single Authority, Aided by Deputies, Could Administer Program. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/beet-sugar-quotas-set-allotment-to-offshore-growers-is-to-follow.html | BEET SUGAR QUOTAS SET.; Allotment to Off-Shore Growers Is to Follow. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/veterans-hold-reunion.html | Veterans Hold Reunion. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/engineers-vote-to-fight-any-code-state-society-launches-plan-for.html | ENGINEERS VOTE TO FIGHT ANY CODE; State Society Launches Plan for National Organization to Combat NRA. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/princeton-in-england-she-loves-me-not-fails-to-pass-londons.html | PRINCETON IN ENGLAND; ' She Loves Me Not' Fails to Pass London's Examinations | True | CHARLES MORGAN. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/movie-men-guard-from-kidnappers-safety-of-stars-of-less-concern.html | MOVIE MEN GUARD FROM KIDNAPPERS; Safety of Stars of Less Concern Than Saving High Cost of Retaking Pictures. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/streamlined-ship-is-inspected-here-arctees-experimental-british.html | STREAMLINED SHIP IS INSPECTED HERE; Arctees, Experimental British Vessel, Is Said to Save 20 Per Cent on Fuel. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/colonel-little-cables-congratulations-to-son.html | Colonel Little Cables Congratulations to Son | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/cudahy-union-authorize-strike.html | Cudahy Union Authorize Strike | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/evelyn-scott-writes-now-of-england-breathe-upon-these-slain-by.html | Evelyn Scott Writes Now of England; BREATHE UPON THESE SLAIN. By Evelyn Scott. 394 pp. New York: Smith & Haas. $2.50. | True | LOUIS KRONENBERGER. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/300-students-hear-panamerica-aims-hull-in-message-to-league-here.html | 300 STUDENTS HEAR PAN-AMERICA AIMS; Hull, in Message to League Here, Praises Cooperation With the Republics. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/coming-royal-birth-makes-italy-joyous-announcement-princess-marie.html | COMING ROYAL BIRTH MAKES ITALY JOYOUS; Announcement Princess Marie Jose Expects Child Brings Cheers From Deputies. | True | Wireless to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/argentina-ships-wheat-at-rate-far-past-quota.html | Argentina Ships Wheat At Rate Far Past Quota | True | Special Cable to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/nyu-course-to-survey-source-of-modern-slang.html | N.Y.U. Course to Survey Source of Modern Slang | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/andover-is-victor-1514-checks-rally-in-ninth-to-beat-huntington.html | ANDOVER IS VICTOR, 15-14.; Checks Rally in Ninth to Beat Huntington School. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/862218861-is-gain-in-internal-revenue-revised-figures-for-10-months.html | $862,218,861 IS GAIN IN INTERNAL REVENUE; Revised Figures for 10 Months of Current Year Put Collections at $2,115,702,953. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/howard-leads-in-poll-reelection-as-typographical-union-head-is.html | HOWARD LEADS IN POLL.; Re-election as Typographical Union Head Is Indicated in Count. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/test-made-in-gandy-case-dental-chart-sent-from-coast-to-youths.html | TEST MADE IN GANDY CASE; Dental Chart Sent From Coast to Youth's Father Here. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/dollar-rises-again-in-foreign-exchange-finishes-at-premium-of-4.html | DOLLAR RISES AGAIN IN FOREIGN EXCHANGE; Finishes at Premium of .4 Cent -- Franc Gets Within Point of Gold Import Price. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/great-lakes-traffic-far-exceeds-1933s-ore-and-coal-trade-calls-out.html | GREAT LAKES TRAFFIC FAR EXCEEDS 1933'S; Ore and Coal Trade Calls Out 200 of 328 Cargo Ships Available. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/dartmouth-rally-beats-cornell-31-scores-all-three-tallies-in-the.html | DARTMOUTH RALLY BEATS CORNELL, 3-1; Scores All Three Tallies in the Eighth to Triumph Behind Miller at Ithaca. LOSERS IN THIRD PLACE Columbia Moves Into the Lead in Eastern League Race as Rivals Suffer Defeat. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/wife-fatally-shot-at-dinner.html | Wife Fatally Shot at Dinner. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/debits-decrease-at-member-banks-report-to-federal-board-shows-a.html | DEBITS DECREASE AT MEMBER BANKS; Report to Federal Board Shows a Drop of 14 Per Cent in the Week. TOTAL IS $6,455,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/imprisoned-for-12-years-villagers-get-heavy-sentences-for-political.html | IMPRISONED FOR 12 YEARS.; Villagers Get Heavy Sentences for Political Demonstration. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/in-new-mexico-man-must-consent-to-be-married.html | In New Mexico, Man Must Consent to Be Married | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-fatal-element-by-edward-c-clark-304-pp-new-york-empire.html | THE FATAL ELEMENT. By Edward C. Clark. 304 pp. New York: Empire Publishing Co. $2.50. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/helping-cooperatives-to-be-selfsustaining-federal-aid-to-183.html | HELPING COOPERATIVES TO BE SELF-SUSTAINING; Federal Aid to 183 Bartering Units Enables Them to Produce and 'to Work for What They Get' | True | By Jacob Baker, Assistant Administrator, Fera. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/piano-concerto-series.html | PIANO CONCERTO SERIES | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/calendar-is-fixed-for-winter-dances-junior-assemblies-opening-on.html | CALENDAR IS FIXED FOR WINTER DANCES; Junior Assemblies Opening on Dec. 7 -- Mrs. Richard C. Colt Again in Charge. HOLIDAY SERIES ARRANGED Metropolitan Events for Sub-Debutantes -- Knickerbocker Assemblies Also Listed. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/yale-will-enter-henley-regatta-varsity-150pound-eight-will-compete.html | YALE WILL ENTER HENLEY REGATTA; Varsity 150-Pound Eight Will Compete in the Thames Challenge Cup Event. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/rasmussens-film-bride-of-palo.html | RASMUSSEN'S FILM, 'BRIDE OF PALO' | True | HENRY V. RINGSTED. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/ccny-cubs-bow-42-lose-to-new-york-military-academy-at-lacrosse.html | C.C.N.Y. CUBS BOW, 4-2.; Lose to New York Military Academy at Lacrosse. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/bulgaria-tackles-macedonian-issue-by-setting-up-military-rule-she.html | BULGARIA TACKLES MACEDONIAN ISSUE; By Setting Up Military Rule She Seeks To Solve a Grave Political Problem COMMANDER OF IMRO | True | By Emil Lengyel. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/power-squadron-cruise-to-lloyd-harbor-june-2.html | Power Squadron Cruise To Lloyd Harbor June 2 | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/joins-two-countrymen.html | Joins Two Countrymen. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-four-just-men-of-silvers-empire-daily-they-meet-in-london-to.html | THE 'FOUR JUST MEN' OF SILVER'S EMPIRE; Daily They Meet in London to Perform Rites of Buying and Selling That Set the Metal's World Price | True | By C.t. Hallinanlondon. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/j-leland-frint.html | J. LELAND FRINT. | True | b"pecial to T. l!]w YORK TI.ES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/architect-lectures-tomorrow.html | Architect Lectures Tomorrow. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/pennsylvania-prefers-bootleg-to-real-liquor.html | Pennsylvania Prefers Bootleg to Real Liquor | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/clean-city-drive-pushed-mrs-fh-lutz-makes-plea-for-new-members-of.html | CLEAN CITY DRIVE PUSHED.; Mrs. F.H. Lutz Makes Plea for New Members of Group. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/fair-buying-activity-features-week-here-summer-fillins-numerous.html | FAIR BUYING ACTIVITY FEATURES WEEK HERE; Summer 'Fill-ins' Numerous, Buying Office Says -- Cotton Dresses Reordered. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/many-club-fetes-in-westchester-dinner-dances-mark-opening-of-season.html | MANY CLUB FETES IN WESTCHESTER; Dinner Dances Mark Opening of Season at Yacht, Beach and Country Clubs. LARGE PARTIES ARE GIVEN Gay Week Ahead, Owing to the Holiday -- The Bonnie Briar and Wykagyi Clubs to Entertain. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/graduate-awards-made-at-syracuse-fiftyfour-in-first-group-out-of.html | GRADUATE AWARDS MADE AT SYRACUSE; Fifty-four in First Group Out of 140 Appointments to Be Made for the Year. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/ort-installs-mrs-dolowitz.html | ORT Installs Mrs. Dolowitz. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/old-amherst-chapel-is-dedicated-anew-ceremony-is-held-in-honor-of.html | OLD AMHERST CHAPEL IS DEDICATED ANEW; Ceremony Is Held in Honor of Gifts by Mrs. Duffey and Mrs. Morrow. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/dr-d-b-wylie-weds-frances-phraner-sister-is-only-attendant-of.html | DR. D. B. WYLIE WEDS FRANCES PHRANER; Sister Is Only Attendant of Clergyman's Bride in Home Ceremony at Summit, N. J. | True | pecial to T IEW YORX TIES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/insect-pests-are-invading-westchester-cooperation-urged-in-fighting.html | Insect Pests Are Invading Westchester; Cooperation Urged in Fighting Them | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-days-of-the-pony-express-mr-harlows-amazingly-detailed-study-of.html | The Days of the Pony Express; Mr. Harlow's Amazingly Detailed Study of the Express Company Carriers Is Pleasantly Rambling and Anecdotal OLD WAYBILLS. The Romance of the Express Companies. By Alvin F. Harlow. Illustrated. 504 pp. New York: D. Appleton-Century Company, $5. The Pony Express | True | By R.l. Duffus | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/capn-irvin-s-cobb.html | CAP'N' IRVIN S. COBB | True | By Irvin S. Cobb. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/columbia-alumni-will-meet-june-5-more-than-6000-expected-to-return.html | COLUMBIA ALUMNI WILL MEET JUNE 5; More Than 6,000 Expected to Return to Campus for Commencement Events. TO HONOR OLD GRADUATES Dr. Butler to Be Speaker at Luncheon -- Alumni Fund Is Ahead of 1933 Total. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/connecticut-asks-realty-tax-relief-problem-of-control-of-grants-by.html | CONNECTICUT ASKS REALTY TAX RELIEF; Problem of Control of Grants by State to Towns Is Debated. HOME RULE TOUCHY POINT Tax Study Commission Told to Provide More Money, Less Interference. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/homage-that-resounds-stirring-words-spoken-on-our-memorial-days.html | HOMAGE THAT RESOUNDS; Stirring Words Spoken on Our Memorial Days | True | L.H.R. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/feeding-habits-of-bees-determine-tax-to-be-levied-under-new-french.html | Feeding Habits of Bees Determine Tax To Be Levied Under New French System | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/filipinos-elect-delegates-july-10.html | Filipinos Elect Delegates July 10 | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-house-of-creeping-horror-by-george-worts-256-pp-new-york-alfred.html | THE HOUSE OF CREEPING HORROR. By George Worts. 256 pp. New York: Alfred H. King. $2. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/classroom-and-campus-cobweb-week-dusting-of-alumni-minds-now-an.html | CLASSROOM AND CAMPUS: COBWEB WEEK; Dusting of Alumni Minds Now an Annual Custom | True | By Eunice Barnard. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/wins-soldiers-medal-sergeant-mccauley-of-fort-slocum-is-honored-for.html | WINS SOLDIER'S MEDAL.; Sergeant McCauley of Fort Slocum Is Honored for Rescue in Sound. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/union-men-lionize-jailed-organizers-two-are-borne-in-triumph-to.html | UNION MEN LIONIZE JAILED ORGANIZERS; Two Are Borne in Triumph to Mass Meeting at Red Bank After Their Release. SPEAKERS WARN EISNER Serve Notice on Jersey NRA Head That They Intend to 'Square Accounts.' | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/governor-to-call-a-special-session-summons-for-late-in-june-is.html | GOVERNOR TO CALL A SPECIAL SESSION; Summons for Late in June Is Likely for Action on County Reform Measures. WIDE PROGRAM EXPECTED Reapportionment and Mortgage Relief May Be Items -264 Bills Now Vetoed. GOVERNOR TO CALL A SPECIAL SESSION | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/federated-music-clubs-contest.html | FEDERATED MUSIC CLUBS CONTEST | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-main-issues-francogerman-rivalry-is-still-the-chief-problem.html | THE MAIN ISSUES; Franco-German Rivalry Is Still the Chief Problem | True | By Shepard Stone. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/woman-gray-at-23-freed-by-nazi-camp-flies-to-london-to-husband-who.html | Woman, Gray at 23, Freed by Nazi Camp; Flies to London to Husband, Who Escaped | True | Special Cable to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/goldland-air-survey.html | GOLD-LAND AIR SURVEY. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/whitlock-funeral-held-services-at-cannes-attended-by-less-than-100.html | WHITLOCK FUNERAL HELD.; Services at Cannes Attended by Less Than 100 Persons. | True | Wireless to THS lsv YOK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/active-days-ahead-for-dog-fanciers-greenwich-kennel-club-event.html | ACTIVE DAYS AHEAD FOR DOG FANCIERS; Greenwich Kennel Club Event Saturday Will Inaugurate Crowded June Calendar. WISSAHICKON SHOW TODAY Two Other Fixtures on Card This Week to Bring Spring Program to a Close -- Other News. | True | By Henry R. Ilslet. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/gothic-is-found-far-from-dead-cass-gilbert-was-early-user-of-style.html | Gothic Is Found Far From Dead; Cass Gilbert Was Early User of Style Outside Of Churches | True | GEORGE MARTIN HUSS. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/colgate-conquers-syracuse-nine-65-sweeps-seasons-series-of-3-games.html | COLGATE CONQUERS SYRACUSE NINE, 6-5; Sweeps Season's Series of 3 Games as Anderson and Kuk Hit Homers. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/groton-eight-triumphs-defeats-noble-and-greenough-in-onemile-race.html | GROTON EIGHT TRIUMPHS.; Defeats Noble and Greenough In One-Mile Race in 5:12. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/troth-announced-of-mary-t-kunkel-daughter-of-professor-and-mrs-bw.html | TROTH ANNOUNCED OF MARY T. KUNKEL; Daughter of Professor and Mrs. B.W. Kunkel Engaged to John O. Shellenberger. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/william-r-ya-n.html | WILLIAM R Y'A N, | True | Special to THE NEW YORK TE. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/unveil-french-bust-on-campus-of-nyu-dr-paris-and-judge-hasbrouck.html | UNVEIL FRENCH BUST ON CAMPUS OF N.Y.U.; Dr. Paris and Judge Hasbrouck Pay Tributes to Genius of the Sculptor. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/elinor-h-monell-wed-to-w-m-short-descendant-of-anneke-jans-and.html | ELINOR H. MONELL WED TO W. M. SHORT; Descendant of Anneke Jans and Dominie Bogardus Married in Grace Church. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/his-second-arrlage.html | His Second arrlage | True | Special to TH I o TIS. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/navy-marksmen-top-7th-regiment-team-midshipmen-vanquish-new-york.html | NAVY MARKSMEN TOP 7TH REGIMENT TEAM; Midshipmen Vanquish New York Array, 2,320-2,309, Fifth Consecutive Year. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/240000000-loans-redeemed-by-city-flood-of-tax-payments-gives-chance.html | $240,000,000 LOANS REDEEMED BY CITY; Flood of Tax Payments Gives Chance for Major Step in Restoring Credit. ARREARS CUT $61,688,657 The Unexpected Improvement in Finances Leads McGoldrick to Revise 'Balance Sheet.' | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/fellowship-to-fuller-curtis-executive-to-get-award-from-management.html | FELLOWSHIP TO FULLER.; Curtis Executive to Get Award From Management Group. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/recovery-shown-by-presbyterians-benevolence-budget-rise-by-2000000.html | RECOVERY SHOWN BY PRESBYTERIANS; Benevolence Budget Rise by $2,000,000 to $8,000,000 Is Based on Nation's Progress. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/traffic-offenses-no-longer-criminal-in-new-york-state-law-retains.html | TRAFFIC OFFENSES NO LONGER CRIMINAL IN NEW YORK STATE; Law Retains Penalties but Removes Stigma of Misdemeanor in Cases of Minor Violation | True | By Samuel J.t. Coe.albany. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/berkshire-defeats-kent-triumphs-13-to-3-as-grubenstein-stars-on-the.html | BERKSHIRE DEFEATS KENT.; Triumphs, 13 to 3, as Grubenstein Stars on the Mound. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/shippers-expect-pier-rental-cut-reduction-on-cityowned-docks.html | SHIPPERS EXPECT PIER RENTAL CUT; Reduction on City-Owned Docks Covered in Program to Aid Trade at This Port. MAYOR APPROVES PLAN Anxious to Make New York the Least Expensive on the Atlantic Seaboard. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/woman-hurt-in-2story-leap.html | Woman Hurt in 2-Story Leap. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/france-will-withdraw-old-copper-sou-pieces.html | France Will Withdraw Old Copper Sou Pieces | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/old-fiddler-wont-play-for-hugging-set-to-music.html | Old Fiddler Won't Play For 'Hugging Set to Music' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/bowery-savings-bank-reaches-its-centenary-it-began-with-two-leather.html | BOWERY SAVINGS BANK REACHES ITS CENTENARY; It Began With Two Leather Trunks for Deposit Boxes and Paid No Salaries to Its Officers | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/arrest-of-2-foils-payroll-robbery-armed-men-trapped-in-car-by.html | ARREST OF 2 FOILS PAYROLL ROBBERY; Armed Men Trapped in Car by Detectives Admit Plans for Uptown Bank Hold-Up. EACH HAS POLICE RECORD Tardiness of Confederate in Joining Plotters Brings About Their Capture. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/beggars-annual-bath-cost-her-three-months.html | Beggar's Annual Bath Cost Her Three Months | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/after-a-stormy-youth-equity-comes-of-age-equity-reaches-the-age-of.html | AFTER A STORMY YOUTH EQUITY COMES OF AGE; EQUITY REACHES THE AGE OF TWENTY-ONE | True | By Alfred Harding. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/harvard-poloists-vanquish-yale-84-crimson-rides-to-impressive.html | HARVARD POLOISTS VANQUISH YALE, 8-4; Crimson Rides to Impressive Triumph on Slippery Field at Myopia Hunt Club. GERRY DRIVES FIVE GOALS New Yorker and Dillingham Set Pace for Victors, Who Gain 5-0 Lead at Half-Time. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/exeter-nine-scores-21-downs-hebron-academy-as-marcus-fans-12-in.html | EXETER NINE SCORES, 2-1.; Downs Hebron Academy as Marcus Fans 12 in Five Innings. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/spanish-war-pensions-exceed-fighting-costs-they-were-marked-by-an.html | SPANISH WAR PENSIONS EXCEED FIGHTING COSTS; They Were Marked by an Increasing Liberalization Of Terms Until the Economy Act Took Effect | True | By Charles Morris Mills. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/electrical-flame-pictures-voices-and-music-as-they-go-on-the-air.html | Electrical "Flame" Pictures Voices and Music as They Go on the Air -- Plans of Performers -- New Program Schedules | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/canada-fur-farmers-raise-99109-foxes.html | CANADA FUR FARMERS RAISE 99,109 FOXES | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/seek-aid-to-enter-from-russia-anew-naturalized-americans-apply-to.html | SEEK AID TO ENTER FROM RUSSIA ANEW; Naturalized Americans Apply to New Consulate in Moscow to Restore Status. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/greenwich-wins-net-title.html | Greenwich Wins Net Title. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/demands-end-of-ice-war-straus-warns-westchester-dealers-to-post.html | DEMANDS END OF ICE WAR.; Straus Warns Westchester Dealers to Post Prices. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-week-in-science-the-streamlined-arc-ship-isherwood-freighter.html | THE WEEK IN SCIENCE: THE STREAMLINED 'ARC' SHIP; Isherwood Freighter, With Bulging Hull, Embodies Principles Making for Economy of Fuel -- A New Stratosphere Flight ON GUARD AGAINST ICEBERGS | True | By Waldemar Kaempffert. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/germany-issues-9-commandments-nazi-posters-urge-youths-to-go-to.html | GERMANY ISSUES 9 COMMANDMENTS; Nazi Posters Urge Youths to Go to Farms and Women to Attend to Homes. | True | By Otto D. Tolischus. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/wagner-bill-advanced-by-industrial-conflict-president-roosevelt.html | WAGNER BILL ADVANCED BY INDUSTRIAL CONFLICT; President Roosevelt Relies on Revised Measure to Avert Class Warfare Latent in Present Strikes. BOTH SIDES PROVING OBDURATE Labor Leaders Voice Preference for Enforcing Section 7A of NIRA -- Employers Refuse To Deal With the Growing A.F. of L. | True | By Arthur Krock. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/hancockpryor.html | HancockPryor. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/advertisers-to-meet-june-45.html | Advertisers to Meet June 4-5. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/miss-elsa-sharp-engaged.html | Miss Elsa Sharp Engaged. | True | Seclal to TB'S sW N0 S. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/16th-century-costume-elizabethan-pageantry-a-pictorial-survey-of.html | 16th Century Costume; ELIZABETHAN PAGEANTRY. A Pictorial Survey of Costume and Its Commentators, 1560-1620. By H.K. Morse. Special Spring Number of the Studio. New York: The Studio Publications, Inc. $4.50. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/honor-for-engineer-wyoming-to-recognize-dr-meads-work-in.html | HONOR FOR ENGINEER; Wyoming to Recognize Dr. Mead's Work in Reclamation | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/no-great-inflation-seen-in-silver-bill-proposed-curb-on-issuance-of.html | NO GREAT INFLATION SEEN IN SILVER BILL; Proposed Curb on Issuance of Currency Based on Purchases of Metal Is Stressed. SUPPLY HELD INADEQUATE Resulting Rise in World Price of Commodities Expected - Tax Feature Praised. NO GREAT INFLATION SEEN IN SILVER BILL | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/parties-for-engaged-couple.html | Parties for Engaged Couple. | True | 6CII to YOR TS5, | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/new-honor-for-dr-coffin-he-sails-to-receive-ll-d-degree-from-st.html | NEW HONOR FOR DR. COFFIN; He Sails to Receive LL. D. Degree From St. Andrew's, Scotland. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/assembly-termed-tyrannical.html | Assembly Termed "Tyrannical." | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/accused-in-poison-plot-jersey-man-is-charged-with-putting-drug-in.html | ACCUSED IN POISON PLOT.; Jersey Man Is Charged With Putting Drug in Tea. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/mr-shaws-basket-of-shavian-scraps-and-shavings-short-stories-scraps.html | Mr. Shaw's Basket of Shavian Scraps and Shavings; SHORT STORIES, SCRAPS AND SHAVINGS. By Bernard Shaw. With wood engravings by John Farleigh. 305 pp. New York: Dodd, Mead & Co. $2.50. | True | By Peter Monro Jack | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/called-lesson-for-tammany.html | Called Lesson for Tammany. | True |  | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/confederate-biography.html | Confederate Biography. | True | ELLEN M. FITZ SIMONS, | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/adamsbole.html | Adam,s--Bole. | True | Special to THF. l'.w YOR TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/mrs-bertrand-russell-sues-for-a-divorce-authorities-on-sex-and.html | Mrs. Bertrand Russell Sues for a Divorce; Authorities on Sex and Marriage Are Parted | True | Wireless to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/ebony-lady-first-in-latonia-stake-wins-19th-running-of-inaugural.html | EBONY LADY FIRST IN LATONIA STAKE; Wins 19th Running of Inaugural Handicap From Open Hearth, With Fiji Third. | True |  | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/wiggamlemmers.html | Wiggam--Lemmers. | True | Svecial to T IEW YORK TXhIES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/middlebury-to-hear-lowell.html | Middlebury to Hear Lowell. | True |  | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/students-cook-for-fund-home-economics-becomes-practical-course-at.html | STUDENTS COOK FOR FUND; Home Economics Becomes Practical Course at Hunter. | True |  | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/monkeydo-by-margaret-evans-price-with-many-illustrations-by-the.html | MONKEY-DO. By Margaret Evans Price. With Many Illustrations by the Author. 149 pp. New York: Harper & Brothers. $1.50. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/protestant-group-seeks-relief-data-citywide-inquiry-launched-with.html | PROTESTANT GROUP SEEKS RELIEF DATA; City-Wide Inquiry Launched With View to Unity in Welfare Work. QUESTIONNAIRES SENT OUT Facts Obtained to Form Basis for Joint Action in Many Other Communities. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/charles-k-roe.html | CHARLES K. ROE. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/johnson-approves-bank-code-budget-administrator-passes-proposed.html | JOHNSON APPROVES BANK CODE BUDGET; Administrator Passes Proposed Outlay of $134,486 for Investment Houses. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-french-voyageurs-in-canada-toronto-during-the-french-regime-a.html | The French Voyageurs in Canada; TORONTO DURING THE FRENCH REGIME. A History of the Toronto Region From Brule to Simcoe, 1615-1793. By Percy J. Robinson. Illustrated by C.W. Jefferys. 254 pp. Limited Edition. Series of the Canadian Historical Studies: A Library of Historical Research. Chicago: University of Chicago Press. $10. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/chess-play-ends-in-tie.html | Chess Play Ends in Tie. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/club-outing-to-aid-needy-kings-highway-democrats-to-go-on-boat-ride.html | CLUB OUTING TO AID NEEDY; Kings Highway Democrats to Go on Boat Ride Tomorrow. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/hearst-sailing-shifts-to-the-nra-publisher-urging-support-of.html | HEARST, SAILING, SHIFTS TO THE NRA; Publisher, Urging Support of President, Notes Rise in Nation's Business. CITES ADVERTISING GAIN Believes in New Deal So Long as 'You Are Not Told to Do Something You Can't Do.' | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-cartier-anniversary.html | THE CARTIER ANNIVERSARY. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/andover-likes-new-plan-headmaster-sums-up-results-of-academys-first.html | ANDOVER LIKES NEW PLAN; Headmaster Sums Up Results of Academy's First Year Under 'Modernization' | True | By Claude M. Fuess, Headmaster, Phillips Academy, Andover. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/shuns-historical-row-westchester-society-visits-neither-of.html | SHUNS HISTORICAL ROW.; Westchester Society Visits Neither of 'Washington Headquarters.' | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/socialists-rally-in-vienna-streets-demonstrators-with-red-flags-boo.html | SOCIALISTS RALLY IN VIENNA STREETS; Demonstrators With Red Flags Boo Government in All the Suburbs Before Dispersal. | True | Wireless to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/nazis-in-america.html | NAZIS IN AMERICA. | True | From The Baltimore Sun. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/tariff-losses.html | TARIFF LOSSES. | True | From The Louisville Courier-Journal. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/new-tax-principle-aids-corporations-deduction-of-losses-caused-by.html | NEW TAX PRINCIPLE AIDS CORPORATIONS; Deduction of Losses Caused by Trading in Own Stock Now Permitted. | True | By Godfrey N. Nelson. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/luncheon-of-alumnae-westchester-smith-college-club-holds-party.html | LUNCHEON OF ALUMNAE.; Westchester Smith College Club Holds Party. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/west-coast-trade-hit-dock-strike-paralyzes-imports-other-businesses.html | WEST COAST TRADE HIT.; Dock Strike Paralyzes Imports -Other Businesses Fair. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/bruno-loses-on-points-defeated-by-cocoa-kid-in-feature-at-ridgewood.html | BRUNO LOSES ON POINTS.; Defeated by Cocoa Kid in Feature at Ridgewood Grove. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/architect-honors-bestowed-on-39-thirtyone-fellows-and-six-honorary.html | ARCHITECT HONORS BESTOWED ON 39; Thirty-one Fellows and Six Honorary Members Chosen by Institute. TWO MEDALS AWARDED Dr. J.H. Breasted Gets Fine Arts Prize and W.W. Kantack That for Craftsmanship. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/france-and-soviet-reach-army-pact-agree-at-paris-conference-on.html | FRANCE AND SOVIET REACH ARMY PACT; Agree at Paris Conference on Technical Cooperation of Their Military Forces. ASSISTANCE TREATY NEXT Germans Hope That the Added Security Will Enable Paris to Change Arms Stand. FRANCE AND SOVIET REACH ARMY PACT | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/core-harrington.html | Core -- Harrington. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/heads-simmons-nursing-school.html | Heads Simmons Nursing School. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/brief-mention.html | BRIEF MENTION | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/a-fabulous-family-one-happy-jew-by-nat-j-ferber-308-pp-new-york.html | A Fabulous Family; ONE HAPPY JEW. By Nat J. Ferber. 308 pp. New York: Farrar & Rinehart. $2. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-decent-thing-little-sisters-dont-count-by-maysie-greig-309-pp.html | The Decent Thing"; LITTLE SISTERS DON'T COUNT. By Maysie Greig. 309 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/accidents-arouse-new-jersey-police-growing-problem-due-to-heavy.html | ACCIDENTS AROUSE NEW JERSEY POLICE; Growing Problem Due to Heavy Traffic Over George Washington Bridge. SUNDAY DRIVERS' BLAMED Recklessly Driven New York Cars Figure in Many Crashes, Authorities Say. | True | By August J. Wiesner.special Correspondence, the New York Times. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/a-choir-of-scottish-fishwives.html | A CHOIR OF SCOTTISH FISHWIVES | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/war-in-ireland.html | WAR IN IRELAND | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/students-to-hold-dance.html | Students to Hold Dance. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/jothy-a-story-of-the-south-indian-jungle-by-charlotte-chandler.html | JOTHY. A Story of the South Indian Jungle. By Charlotte Chandler Wyckoff. Illustrated by Kurt Wiese. 305 pp. New York: Longmans, Green & Co. $2. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/early-action-by-roosevelt-seen.html | Early Action by Roosevelt Seen. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/to-hold-flower-show-several-new-rochelle-groups-plan-a-twoday-event.html | TO HOLD FLOWER SHOW.; Several New Rochelle Groups Plan a Two-Day Event. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/women-plan-fete-for-men-of-fleet-auxiliary-of-the-navy-club-to-give.html | WOMEN PLAN FETE FOR MEN OF FLEET; Auxiliary of the Navy Club to Give Dance June 11 at Commodore. PROGRAM BY STAGE STARS Many Girls' Organizations Have Purchased Tickets -- Large List of Patrons. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/browns-seniors-find-jobs-readily-65-of-those-living-outside-rhode.html | BROWN'S SENIORS FIND JOBS READILY; 65% of Those Living Outside Rhode Island Have Arranged for Work or New Study. KEEP CONFIDENCE IN NRA World May Not Be Waiting With Open Arms, but Employment Is There, Says New Yorker. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/cruise-to-poughkeepsie-regatta-attractive.html | Cruise to Poughkeepsie Regatta Attractive | True | By Clarence E. Lovejoy. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/richmond-shows-decline-may-falls-under-previous-months-in-retail.html | RICHMOND SHOWS DECLINE.; May Falls Under Previous Months in Retail Trade. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/46-new-members-enter-squadron-south-shore-unit-promotes-12-to.html | 46 NEW MEMBERS ENTER SQUADRON; South Shore Unit Promotes 12 to Advanced Pilot and 7 to Junior Navigator. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/beef-of-old-england.html | BEEF OF OLD ENGLAND. | True | From The Chicago Tribune. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/receiver-for-yacht-club-lawyer-named-on-petition-of-madison-beach.html | RECEIVER FOR YACHT CLUB; Lawyer Named on Petition of Madison Beach President. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/syracuse-triumphs-106-scores-over-albany-as-merena-wins-third.html | SYRACUSE TRIUMPHS, 10-6.; Scores Over Albany as Merena Wins Third Straight Game. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/westchester-gop-divided-on-mills-speech-of-hoover-treasury-head-on.html | WESTCHESTER G.O.P. DIVIDED ON MILLS; Speech of Hoover Treasury Head on New Deal Criticized by Younger Element. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/noted-biologist-killed-addison-j-ellsworth-of-binghamton-hit-by.html | NOTED BIOLOGIST KILLED.; Addison J. Ellsworth of Binghamton Hit by Auto. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/training-fits-feebleminded-for-good-jobs-some-enter-the-income-tax.html | Training Fits Feeble-Minded for Good Jobs; Some Enter the Income Tax Paying Class | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/dance-will-assist-flower-hospital-entertainment-in-aid-of-work-of.html | DANCE WILL ASSIST FLOWER HOSPITAL; Entertainment in Aid of Work of Ladies' Auxiliary Will Be Given Thursday. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/miss-lucie-mackey-betrothed.html | Miss Lucie Mackey Betrothed. | True | Secial to T,. NEW Yo T]m&ES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/butlermelcher.html | Butler--Melcher. | True | pecial to T Nrve YORK TZME. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/too-much-money-wasted-in-college-says-brandeis.html | Too Much Money Wasted In College, Says Brandeis | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/lorris-day.html | l[orris -- Day. | True | Special to THE "Er YORK TI,ES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/reimer-is-named-to-succeed-corsi-brooklyn-business-man-becomes.html | REIMER IS NAMED TO SUCCEED CORSI; Brooklyn Business Man Becomes Comissioner of Immigration Here. ANOTHER TAMMANY BLOW Three Appointments in Week Said to Be an Object Lesson for Organization. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/pooleshelley.html | Poole---Shelley. | True | pecia! to TI l!:w' YoK TrM8. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/season-dull-in-st-louis-advertising-spurs-retailing-steel-plants.html | SEASON DULL IN ST. LOUIS.; Advertising Spurs Retailing -Steel Plants Active. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/little-crushes-wallace-in-british-golf-final-by-a-record-14-and-13.html | LITTLE CRUSHES WALLACE IN BRITISH GOLF FINAL BY A RECORD 14 AND 13; SETS MARK FOR COURSE | True | By W.f. Leysmith. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/chicago-fair-opens-with-great-crowd-new-century-of-progress.html | CHICAGO FAIR OPENS WITH GREAT CROWD; New Century of Progress Exposition Begins With a Day of Gala Festivities. ATTENDANCE PUT AT 148,664 Roosevelt, in Sound Picture Address, Says Nation's Troubles Are Over for the Most Part. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/pawling-school-alumni-elect.html | Pawling School Alumni Elect. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/studio-activities-on-the-western-front.html | STUDIO ACTIVITIES ON THE WESTERN FRONT | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/books-and-authors.html | Books and Authors | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/secret-service-chief-70-still-carries-on-william-h-moran-who-guards.html | SECRET SERVICE CHIEF, 70, STILL CARRIES ON; William H. Moran, Who Guards President and Wars on Counterfeiters, Began His Career 52 Years Ago | True | By Oliver McKee Jr.washington. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/russians-again-hail-zimbalist.html | Russians Again Hail Zimbalist. | True | Wireless to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/governor-approves-watch-on-homework-he-signs-hl-obrien-bill-for.html | GOVERNOR APPROVES WATCH ON HOMEWORK; He Signs H.L. O'Brien Bill for Stricter Supervision of Tenement Manufacturing. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/fordham-golfers-blanked.html | Fordham Golfers Blanked. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/progress-of-maoris-antarctic-doctor-typifies-intelligence-of-race.html | PROGRESS OF MAORIS; Antarctic Doctor Typifies Intelligence of Race | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/foresi-reeve.html | FOREŜ REEVE. | True | SJeeJal to TR 11' YORK T[3. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/fleet-ball-friday-to-be-attended-by-graduating-class-of-annapolis.html | Fleet Ball Friday to Be Attended By Graduating Class of Annapolis; Brilliant Setting Promised for Event Marking Review of Battleships as Washington Officials, Naval Academy Alumni and Social Leaders Join in Plans for Large Dance. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/hungarian-minister-honored.html | Hungarian Minister Honored. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/destroyer-at-pier-to-relay-all-messages-by-radio-to-war-vessels.html | Destroyer at Pier to Relay All Messages By Radio to War Vessels Anchored in River | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/newark-is-conquered-by-baltimore-6-to-3-held-to-six-hits-by.html | NEWARK IS CONQUERED BY BALTIMORE, 6 TO 3; Held to Six Hits by Appleton, While McDonald and Duke Yield Nine Safeties. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/hudlin-of-indians-blanks-athletics-holds-mackmen-to-six-hits-as-he.html | HUDLIN OF INDIANS BLANKS ATHLETICS; Holds Mackmen to Six Hits as He Scores 4th Victory of Season, 7-0. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/housing-shortage-in-nation-is-seen-nra-expert-says-building-in-1932.html | HOUSING SHORTAGE IN NATION IS SEEN; NRA Expert Says Building in 1932 and 1933 Was 90% Less Than Normal Requirements. ENDORSES FEDERAL BILL Holds Measure Would Restore Confidence and Aid Both Labor and Private Enterprise. | True | By Lewis H. Brown. Chairman of Sub-Committee Delegated By Nra Durable Goods Industries Committee To Study the Housing Act. Copyright, 1934, By Nana, Inc. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/300-famous-paintings-lost-in-chicago-fire-saddle-and-sirloin-club.html | 300 FAMOUS PAINTINGS LOST IN CHICAGO FIRE; Saddle and Sirloin Club, Known to Prince and President, May Not Be Rebuilt. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/arrival-of-the-fleet-goes-on-thursdays-air.html | ARRIVAL OF THE FLEET GOES ON THURSDAY'S AIR | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/ask-new-restriction-in-trade-treaty-bill-domestic-interests-would.html | ASK NEW RESTRICTION IN TRADE TREATY BILL; Domestic Interests Would Fix Rates in 1930 Law as Basis in All Bargaining. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/best-steel-profit-by-small-mills-institute-finds-code-has-not-given.html | BEST STEEL PROFIT BY SMALL MILLS; Institute Finds Code Has Not Given Advantage to Big Producers. RETURNS FOR 1933 CITED Loss by Large Group Put at $64,798,207 -- Minor Units Cleared $5,104,475. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/labor-is-studying-the-revised-bill-will-favor-wagner-measure-unless.html | LABOR IS STUDYING THE REVISED BILL; Will Favor Wagner Measure Unless It Contains 'Damaging Amendments.' CAUSE OF IRRITATION SEEN Dispute Over Majority-Minority, Representation of Workers in Plants Unsettled. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/flags-of-the-world-a-manual-of-flags-incorporating-flags-of-the.html | Flags of the World; A MANUAL OF FLAGS. Incorporating "Flags of the World," by W.J. Gordon. Revised, With Additional Illustrations, by V. Wheeler-Holahan. 294 pp. New York: Frederick Warne & Co., Inc. $8.50. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/graduation-at-panzer-wg-moorehead-will-be-speaker-at-commencement.html | GRADUATION AT PANZER.; W.G. Moorehead Will Be Speaker at Commencement Saturday. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-indian-bill.html | The Indian Bill. | True | LOUIS VALANDRA, | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/belgian-mission-sails-francqul-party-departs-for-home-after-visit.html | BELGIAN MISSION SAILS.; Francqul Party Departs for Home After Visit to Roosevelt. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/43-roads-add-63-to-income-in-april-22001000-shown-against-13420000.html | 43 ROADS ADD 63% TO INCOME IN APRIL; $22,001,000 Shown, Against $13,420,000 Last Year -- 39% Above 1932. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/new-deal-weakness.html | New Deal Weakness. | True | HENRY WARE ALLEN, | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/chinese-trade-body-forming.html | Chinese Trade Body Forming. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/missouri-town-turns-liberal.html | Missouri Town Turns Liberal. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/a-brendan-ford-publisher-is-dead-brooklyn-man-94-started-the-irish.html | A. BRENDAN FORD, PUBLISHER, IS DEAD; Brooklyn Man, 94, Started The Irish World With His Brother in 1870. WAS A CIVIL WAR VETERAN' Came to New York in 1869 and for Many Years Was Head of Freeman's Journal. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/exchange-bill-agreement-provides-new-5man-board-flexible-curb-on.html | EXCHANGE BILL AGREEMENT PROVIDES NEW 5-MAN BOARD, FLEXIBLE CURB ON MARGINS; SENATE TERMS ACCEPTED House Conferees Drop Fight for Control by the Trade Commission. 45 PER CENT MARGIN FIXED But Federal Reserve Board Can Raise or Lower Figure, if It Thinks Best. PENALTIES ARE MODIFIED Supervision of the Securities Act Is Transferred to the New Agency. ACCORD REACHED ON EXCHANGE CURB | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/a-new-monetary-unit.html | A NEW MONETARY UNIT. | True | By President Roosevelt, In A Special Message To Congress Asking Legislation On Silver. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/drama-of-pacific-grips-six-nations-united-states-britain-russia.html | DRAMA OF PACIFIC GRIPS SIX NATIONS; United States, Britain, Russia, France and Holland Are All Watching Japan | True | By Jules Sauerwein. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/washington-sees-close-fight-ahead-republican-party-in-that-state.html | WASHINGTON SEES CLOSE FIGHT AHEAD; Republican Party in That State Working Hard to Regain Its Priority. DEMOCRATS CLEAN HOUSE Cut Out Deadwood Carried to Victory by Roosevelt and Name New Ticket. | True | By J.w. Gilbert.editorial Correspondence, the New York Times. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/palma-at-richmond-festival.html | Palma at Richmond Festival. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/what-business-wants.html | WHAT BUSINESS WANTS. | True | By Henry I. Harriman, President of the Chamber of Commerce of the United States, Speaking In Brooklyn. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/military-dominates-french-delegation-inclusion-of-barthou-and-three.html | MILITARY DOMINATES FRENCH DELEGATION; Inclusion of Barthou and Three Defense Chiefs Indicates a Firm Stand at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/bay-state-pays-autoist-75-for-hitting-deer.html | Bay State Pays Autoist $75 for Hitting Deer | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/traffic-down-bay-to-halt-for-fleet-ambrose-channel-must-be-kept.html | TRAFFIC DOWN BAY TO HALT FOR FLEET; Ambrose Channel Must Be Kept Clear During Passage Under Rules for Day. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/text-of-the-revised-bill-by-wagner-to-prevent-labor-disputes.html | Text of the Revised Bill by Wagner to Prevent Labor Disputes | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/berle-off-to-speed-pwa-loan.html | Berle Off to Speed PWA Loan. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/375000-gift-is-made-to-mt-holyoke-for-extension-of-the-williston.html | $375,000 Gift Is Made to Mt. Holyoke For Extension of the Williston Library | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/music-at-chicago-fair.html | MUSIC AT CHICAGO FAIR. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/governmental-methods.html | Governmental Methods. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/up-to-middle-class.html | Up to Middle Class. | True | HENRY D. BAKER, | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/freyaford.html | Frey-aford. | True | 8Delsl to THE NEW YORK TIdiES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/for-globe-rutgers-plan.html | For Globe & Rutgers Plan. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/gains-in-san-francisco-bank-reports-increases-by-stores-autos-real.html | GAINS IN SAN FRANCISCO.; Bank Reports Increases by Stores, Autos, Real Estate. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/statistics-on-match-show-how-little-won-british-title-at-prestwick.html | STATISTICS ON MATCH.; Show How Little Won British Title at Prestwick. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/activities-of-musicians-here-and-afield-cast-for-initial-operatic.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Cast for Initial Operatic Offerings at Stadium Concerts This Summer -- Other Items | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/the-phantom-emperor-by-neil-h-swanson-391-pp-new-york-gp-putnams.html | THE PHANTOM EMPEROR. By Neil H. Swanson. 391 pp. New York: G.P. Putnam's Sons. $2.50. | True | MARGARET WALLACE. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/two-start-flight-paris-to-san-diego-for-nonstop-mark-rossi-and.html | TWO START FLIGHT, PARIS TO SAN DIEGO, FOR NON-STOP MARK; Rossi and Codos Take Off in an Effort to Break Their Own New York-to-Syria Record. WEATHER FAVORS THEM Frenchmen Hope to Go 6,100 Miles, Bettering Previous Effort by Almost 500. SEEK 500,000-FRANC PRIZE Airmen Had Planned to Hop for Tokyo -- Had Prepared Since Early in the Year. | True | By P.j. Philip.wireless To the New York Times. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/400000-city-autoists-delaying-on-licenses-motor-vehicle-bureau.html | 400,000 CITY AUTOISTS DELAYING ON LICENSES; Motor Vehicle Bureau Warns That All Drivers' Permits Expire Thursday Night. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/outlining-a-defense-of-utility-companies-private-plants-regulated.html | OUTLINING A DEFENSE OF UTILITY COMPANIES; Private Plants, Regulated by the Public Service Commission, Viewed as Fair to Everybody | True | HARVEY D. HINMAN. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/state-gar-down-to-691-only-this-number-remains-of-41322-once-on.html | STATE G.A.R. DOWN TO 691; Only This Number Remains of 41,322 Once on Veterans' List. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/dickinson-is-meet-victor.html | Dickinson Is Meet Victor. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/5foot-putt-gives-runyan-open-title-stars-par-4-on-final-hole-gives.html | 5-FOOT PUTT GIVES RUNYAN OPEN TITLE; Star's Par 4 on Final Hole Gives Him 287 and the Metropolitan Honors. | True | By William D. Richardson. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/ccny-defeats-alumni-triumphs-126-in-lacrosse-game-as-schulfater.html | C.C.N.Y. DEFEATS ALUMNI.; Triumphs, 12-6, in Lacrosse Game as Schulfater Stars. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/catholic-ban-upheld-by-sonora-governor-mexican-executive-insists.html | CATHOLIC BAN UPHELD BY SONORA GOVERNOR; Mexican Executive Insists That Clericals Were Guilty of 'Subversive' Acts. | True | Special Cable to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/arthur-l-semel.html | ARTHUR L. SEMEL. | True | SpecJa.] to TEG N3 YO T8. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/miss-ruth-balch-wed-maplewood-girl-ii-married-to-h-a-becker-of.html | MISS RUTH BALCH WED.; Maplewood Girl Ii Married to H. A, Becker of Miilburn, | True | speciat to T Ngr YoK TrMKS. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/new-terraplane-challenger-here.html | NEW TERRAPLANE CHALLENGER HERE | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/if-america-must-choose.html | IF AMERICA MUST CHOOSE. | True | From The Hartford Courant. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/new-channel-dedicated-captree-island-stretch-is-added-to-jones.html | NEW CHANNEL DEDICATED.; Captree Island Stretch Is Added to Jones Beach Waterway. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/naval-powers-prepare-for-conference-in-1935-washington-and-tokyo.html | NAVAL POWERS PREPARE FOR CONFERENCE IN 1935; Washington and Tokyo Accept Quickly London Suggestion for Preliminary Conversations This Summer. | True | BY Edwin L. James. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/dickstein-holds-hearing-inquiry-on-unamerican-acts-is-conducted-at.html | DICKSTEIN HOLDS HEARING; Inquiry on 'Un-American' Acts Is Conducted at Newark. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/howsterelon.html | ]H[oWster--'elSon. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/russians-seeking-rockefeller-unit-negotiations-for-lease-of-new.html | RUSSIANS SEEKING ROCKEFELLER UNIT; Negotiations for Lease of New 6-Story Building Reported in the Final Stage. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/to-study-crisis-agencies-new-summer-school-at-american-university.html | TO STUDY CRISIS AGENCIES; New Summer School at American University Gives Plans. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/mississippis-bond-dispute-begun-nearly-a-century-ago.html | MISSISSIPPI'S BOND DISPUTE BEGUN NEARLY A CENTURY AGO | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/miss-perkins-looks-ahead-people-at-work-surveys-the-field-of.html | MISS PERKINS LOOKS AHEAD; " People at Work" Surveys the Field of American Labor PEOPLE AT WORK. By Frances Perkins. 287 pp. New York: The John Day Company. $2.50. Miss Perkins Looks Ahead | True | By William MacDonald | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/city-to-guard-handling-of-fleets-ammunition.html | City to Guard Handling Of Fleet's Ammunition | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/start-delayed-an-hour.html | Start Delayed an Hour. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/-nucleus-for-army-is-urged-by-oryan-training-of-reserve-officers-to.html | ' NUCLEUS' FOR ARMY IS URGED BY O'RYAN; Training of Reserve Officers to Be Ready for War Is Best Preparedness, He Says. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/study-adolescent-work-40-educators-discuss-curricular-modification.html | STUDY ADOLESCENT WORK.; 40 Educators Discuss Curricular Modification in Schools. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/new-bank-is-opened-national-of-cliffside-park-releases-1800000-of.html | NEW BANK IS OPENED.; National of Cliffside Park Releases $1,800,000 of Deposits. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/hillhouse-high-track-victor.html | Hillhouse High Track Victor. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/dr-coryell-heads-osteopaths.html | Dr. Coryell Heads Osteopaths. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/lutherans-to-act-on-trexlers-post-vote-at-albany-convention-of.html | LUTHERANS TO ACT ON TREXLER'S POST; Vote at Albany Convention of Synod Will Determine if the Paid Presidency Stays. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/five-safes-robbed-loot-is-only-1000-gang-works-leisurely-aided-by.html | FIVE SAFES ROBBED; LOOT IS ONLY $1,000; Gang Works Leisurely, Aided by Street Lamp, in Two East 42d Street Buildings. EXPERTS IN USE OF DRILL ' Can-Opener' Method Employed Before Doors Were Ripped Off -- Left No Clues. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/japan-to-balance-trade-resenting-curbs-on-sales-here-nation-plans.html | JAPAN TO BALANCE TRADE.; Resenting Curbs on Sales Here Nation Plans to Cut Orders. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/bond-prices-firm-in-quiet-trading-longterm-government-issues.html | BOND PRICES FIRM IN QUIET TRADING; Long-Term Government Issues Improve Generally, Led by Farm Mortgage 3 1/4s. SPECULATIVE RAILS GAIN German, British, French and Latin-American Loans Are Mostly Higher. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/new-york-politics-the-best-possible-world-by-frederick-l-hackenburg.html | New York Politics; THE BEST POSSIBLE WORLD. By Frederick L. Hackenburg. 310 pp. New York: Robert O. Ballou. $2. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/leningrad-shows-change-in-russia-contrast-between-old-and-new.html | LENINGRAD SHOWS CHANGE IN RUSSIA; Contrast Between Old and New Emphasized by Relics of the Former Rulers. THEIR TOMBS FORGOTTEN Sarcophagi Still Kept in the Cathedral, Now Dilapidated, Awe Visitor. | True | By Harold Denny.special Cable To the New York Times. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/australian-government-remains-within-income.html | AUSTRALIAN GOVERNMENT REMAINS WITHIN INCOME | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/industry-in-move-to-reduce-costs-engineers-report-sharp-gain-in.html | INDUSTRY IN MOVE TO REDUCE COSTS; Engineers Report Sharp Gain in Jobs Which Aim at Cut in Operating Charges. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/two-americans-aboard-zeppelin.html | Two Americans Aboard Zeppelin | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/philadelphia-adds-to-opera-forces-matzenauer-and-van-gordon.html | PHILADELPHIA ADDS TO OPERA FORCES; Matzenauer and Van Gordon, Contraltos, Will Appear in Outdoor Performances. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/toledo-in-spain-hails-namesake-castilian-city-to-entertain-ohio.html | TOLEDO IN SPAIN HAILS NAMESAKE; Castilian City to Entertain Ohio Guests in Corpus Christi Festival. BRILLIANT PROGRAM SET Celebration to Include Martial Display, Tours and Bullfights -- Bowers Is Extolled. | True | By William P. Carneywireless To the New York Times. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/senators-on-top-97-defeat-white-sox-with-13-hits-off-three-hurlers.html | SENATORS ON TOP, 9-7.; Defeat White Sox With 13 Hits Off Three Hurlers. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/a-firsthand-study-of-cubanamerican-relations-former-ambassador.html | A First-Hand Study of Cuban-American Relations; Former Ambassador Guggenheim Reviews His Four Years of Residence at Havana | True | By Henry E. Armstrong | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/mooredn-n-nig.html | Moore--Dn n nig | True | Special to THN NZW YORK TIJMS. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/10-big-warships-will-lie-in-hudson-will-be-anchored-in-river-from.html | 10 BIG WARSHIPS WILL LIE IN HUDSON; Will Be Anchored in River From 63d St. Northward -12 Cruisers There, Too. PUBLIC INSPECTION FREE Small Boats to Convey Visitors Without Cost -- Many Ships to Be Tied at Piers. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/brooks-house-crew-wins-harvard-eight-beats-vanderbilt-college-of.html | BROOKS HOUSE CREW WINS; Harvard Eight Beats Vanderbilt College of Yale at Derby . | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/liurphydaggett.html | liurphy--Daggett. | True | pecIal to TH NEW YORK TiES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/dollar-and-world-fair-spur-westward-travel.html | Dollar and World Fair Spur Westward Travel | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/named-hunter-dance-chairman.html | Named Hunter Dance Chairman. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/midseason-centres-new-attention-on-the-bust-lure-of-spanish.html | MID-SEASON CENTRES NEW ATTENTION ON THE BUST; Lure of Spanish Romanticism a Factor - Worth Advocates Evening Coquetry | True | K.C. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/to-report-on-branded-goods.html | To Report on Branded Goods. | True |  | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/gets-versailles-house-france-to-open-museum-in-mme-de-pompadour.html | GETS VERSAILLES HOUSE.; France to Open Museum In Mme. de Pompadour Residence. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/naumburg-concerts.html | NAUMBURG CONCERTS. | True |  | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/mongols-building-selfruled-state-modern-methods-and-central-army.html | MONGOLS BUILDING SELF-RULED STATE; Modern Methods and Central Army Being Introduced in Inner Mongolia. | True | By Hallett Abend. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/they-shall-not-die-a-play-by-john-wexley-191-pp-new-york-alfred-a.html | THEY SHALL NOT DIE. A Play. By John Wexley. 191 pp. New York: Alfred A. Knopf. $2. | True |  | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/picolis-76-scores-at-golf.html | Picoli's 76 Scores at Golf. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/walkers-in-london-meet-set-two-world-records.html | Walkers in London Meet Set Two World Records | True |  | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/gas-tax-law-boon-to-yacht-owners-new-york-state-made-refund-of.html | GAS TAX LAW BOON TO YACHT OWNERS; New York State Made Refund of $127,108 to Motorboat Skippers in 1933. MANY NEGLECT CLAIMS Sales Slips Must Be Presented Within One Year -- Jersey Allows One-Cent Return. | True | By Clarence E. Lovejoy. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/montclair-tennis-postponed.html | Montclair Tennis Postponed. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/business-moving-at-slower-pace-sagging-tendency-noted-last-week-in.html | BUSINESS MOVING AT SLOWER PACE; Sagging Tendency Noted Last Week in Wholesale and Retail Activities. STRIKES CHECK INDUSTRY Decrease Indicated in Shoe Production -- Reports From Reserve Bank Areas. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/atlanta-upturn-renewed-business-rallies-after-recession-in-the.html | ATLANTA UPTURN RENEWED.; Business Rallies After Recession in the Previous Week. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/lneldcurfis.html | l,N'eld--Curfis. | True | Special to THE l'11W OR TrMzs. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/us-ready-to-talk-with-japan.html | U.S. Ready to Talk With Japan. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/asks-mortgage-action-westchester-realty-board-urges-lehman-to-call.html | ASKS MORTGAGE ACTION.; Westchester Realty Board Urges Lehman to Call Legislature. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/advice-to-republicans.html | Advice to Republicans. | True | GEORGE A. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/alige-byrd-bride-of-b-w-davenport-daughter-of-mr-and-mrs-fi-o-byrd.html | ALIGE BYRD BRIDE OF B. W. DAVENPORT; Daughter of Mr. and Mrs. F.i O. Byrd of Upper Brandon, Va., Married in Afternoon. | True | $pecml to TH .EW YOK TS. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/104-today-and-its-no-fun-but-mrs-wade-of-ridgefield-conn-finds.html | 104 TODAY AND IT'S NO FUN; But Mrs. Wade of Ridgefield, Conn., Finds Humor in Life. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/supremacy-in-air-seen-as-british-aim-baldwin-speech-is-viewed-as-in.html | SUPREMACY IN AIR SEEN AS BRITISH AIM; Baldwin Speech Is Viewed as Indication That Program Is Well Advanced. SECRET CLOSELY GUARDED Budget Held to Contain Warning Reinforced by Rise in Aircraft Shares. | True | By Augur.special Correspondence, the New York Times. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/fights-cotton-plan-textile-workers-official-protests-25-curtailment.html | FIGHTS COTTON PLAN.; Textile Workers' Official Protests 25% Curtailment to Johnson. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/engine-functions-perfectly.html | Engine Functions Perfectly. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/justice-charles-garrow-member-of-high-court-division-of-ontario.html | JUSTICE CHARLES GARROW; . Member of High Court Division of Ontario Dies in Hospital. | True | Special to THE NEW YORK TI3IES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/free-port-scheme-pushed-by-palma-borough-head-presents-plan-for.html | FREE PORT SCHEME PUSHED BY PALMA; Borough Head Presents Plan for Staten Island Project to Washington Law-Makers. VAST FACILITIES READY He Declares That the Proposed Development Would Give Jobs to 20,000 Men. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/main-street-loses-a-battle.html | MAIN STREET LOSES A BATTLE | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/divorces-hj-slingo-wife-of-new-york-veteran-gets-reno-divorce-for.html | DIVORCES H.J. SLINGO.; Wife of New York Veteran Gets Reno Divorce for Desertion. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/when-searing-drought-smites-the-farm-the-water-is-hoarded-and.html | WHEN SEARING DROUGHT SMITES THE FARM; The Water Is Hoarded And Prayers Go Up, Then Rain Arrives To Heal the Land WHEN SEARING DROUGHT STRIKES THE FARMS Dust Sweeps the Land, And Water Is Hoarded | True | By Harlan Millerdes Moines. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/syracuse-varsity-conquers-cornell-wins-by-length-and-a-quarter-in.html | SYRACUSE VARSITY CONQUERS CORNELL; Wins by Length and a Quarter in Spring Day Regatta on Cayuga Lake. ORANGE FRESHMEN SCORE Vanquish Ithaca Yearling Crew, Which Suffers First Defeat -- Red Jayvees Triumph. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/frank-commands-britannic.html | Frank Commands Britannic. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/colorado-woman-in-governor-race-miss-roche-mine-owner-who-champions.html | COLORADO WOMAN IN GOVERNOR RACE; Miss Roche, Mine Owner Who Champions Unions, to Run in Democratic Primary. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/zephyr-makes-world-record-run-1017-miles-at-average-of-78-an-hour.html | Zephyr Makes World Record Run, 1017 Miles at Average of 78 an Hour; On Denver-Chicago Dash, Streamline Train Beats the Mark of Royal Scot, at Times Reaching 112 Miles an Hour -- Cuts the Usual Running Time Nearly in Half. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/dodge-boat-directors-elected.html | Dodge Boat Directors Elected. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/quits-stock-clearing-body.html | Quits Stock Clearing Body. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/big-force-to-chart-ontario-minerals-ten-geological-parties-to-set.html | BIG FORCE TO CHART ONTARIO MINERALS; Ten Geological Parties to Set Out Soon on Annual Survey for Government. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/off-produce-boards-list-appalachian-gas-bonds-replaced-by.html | OFF PRODUCE BOARD'S LIST; Appalachian Gas Bonds Replaced by Commonwealth Gas Issue. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/radicals-defeated-in-oregon-primary-wave-of-insurgency-of-last.html | RADICALS DEFEATED IN OREGON PRIMARY; Wave of Insurgency of Last General Election Seen on the Wane. | True | By Wallace S. Wharton. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/what-ails-our-railroads.html | WHAT AILS OUR RAILROADS | True | JAMES D. GREENE. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/wrote-will-on-shack-wall.html | Wrote Will on Shack Wall. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/colorado-county-may-not-be-able-to-hold-election.html | Colorado County May Not Be Able to Hold Election | True | Special Correspondence, THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/silver-message-lifts-wests-hopes-step-in-right-direction-is-view.html | SILVER MESSAGE LIFTS WEST'S HOPES; Step in Right Direction Is View, Although Many Are Disappointed. LOOK TO THE FUTURE See International Agreement Nearer, but Consider It Political Step. SILVER MESSAGE LIFTS WEST'S HOPES | True | By N.l. Wilson.editorial Correspondence, the New York Times.by N.l. Wilson. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/architects-to-compete-housing-authority-plans-contest-to-select.html | ARCHITECTS TO COMPETE.; Housing Authority Plans Contest to Select Designers. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/2000-macedonians-freed-from-camps-in-bulgaria.html | 2,000 Macedonians Freed From Camps in Bulgaria | True | Wireless to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/dance-at-old-greenwich-the-innis-arden-country-club-opens-its.html | DANCE AT OLD GREENWICH.; The Innis Arden Country Club Opens Its Season. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/uncertainty-found-retarding-business-purchasing-agents-cite-doubt.html | UNCERTAINTY FOUND RETARDING BUSINESS; Purchasing Agents Cite Doubt Over Federal Action -- Prices Off, but Jobs Increase. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/commandant-blames-reds.html | Commandant Blames Reds. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/iinn-eterwuleger.html | I(inn e--TerwUleger. | True | pO.:la[ lo TI w YOIEC TLkg. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/imprison-4-get-800-3-robbers-lock-laundry-office-force-in-room-then.html | IMPRISON 4, GET $800.; 3 Robbers Lock Laundry Office Force in Room, Then Flee. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/snug-corners-out-of-doors-are-readily-fitted-up-for-resting-dining.html | Snug Corners Out of Doors Are Readily Fitted Up for Resting, Dining and Entertaining | True | By Olive Hyde Foster. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/fleet-rehearses-for-review-here-admiral-sellers-makes-plans-for.html | FLEET REHEARSES FOR REVIEW HERE; Admiral Sellers Makes Plans for Elaborate Spectacle Before President. | True | By Hanson W. Baldwin. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/a-baltic-musicdrama.html | A BALTIC MUSIC-DRAMA | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/russia-germany-and-austria-today-red-thunder-by-roy-s-durstine-231.html | Russia, Germany and Austria Today; RED THUNDER. By Roy S. Durstine. 231 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/horse-show-at-tuckahoe-bronxville-riding-club-holds-fifth-annual.html | HORSE SHOW AT TUCKAHOE; Bronxville Riding Club Holds Fifth Annual Event. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/90-children-cheer-turtle-to-victory-jimmy-speeding-at-15-feet-a.html | 90 CHILDREN CHEER TURTLE TO VICTORY; Jimmy, Speeding at 15 Feet a Minute, Defeats 31 of His Kind at Pet Show. INK-BOTTLE GUPPIES WIN They Take the 'Smallest Laurels' -- One Boy Gets Two Prizes With Ugliest Dog and Cat. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/attendance-high-in-ctys-schools-director-of-bureau-reports-record.html | ATTENDANCE HIGH IN CTY'S SCHOOLS; Director of Bureau Reports Record in March and April Is 95 Per Cent. FOLLOW-UP WORK HELPS Credit Given to Department of Health and Check-Up by 500 CWS Workers. | True | By Richard Tompkins. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/singing-wood-81-wins-withers-mile-whitney-colt-first-by-length-and.html | SINGING WOOD, 8-1, WINS WITHERS MILE; Whitney Colt First by Length and Half After High Quest Loses Rider. | True | By Bryan Field. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/burpee-lontgomery.html | Burpee -- lontgomery. | True | Soccial to THr. NEW YORF, TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/print-exhibition-at-newark-museum.html | Print Exhibition at Newark Museum | True | H.D. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/narcotics-drive-begun-two-doctors-and-five-others-are-arrested-in.html | NARCOTICS DRIVE BEGUN.; Two Doctors and Five Others Are Arrested in Puerto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/akron-disaster-victims-to-be-honored-wednesday.html | Akron Disaster Victims To Be Honored Wednesday | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/prosperity-revivifier.html | Prosperity Revivifier. | True | WILL ATKINSON, | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/soviets-invite-mathematician.html | Soviets Invite Mathematician. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/chase-installation-to-be-held-june-13-new-chancellor-of-nyu-to.html | CHASE INSTALLATION TO BE HELD JUNE 13; New Chancellor of N.Y.U. to Start 102d Commencement, Following Old Custom. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/dog-show-for-charity-kennel-club-to-stage-it-at-mount-kisco-on-june.html | DOG SHOW FOR CHARITY.; Kennel Club to Stage It at Mount Kisco on June 9. | True | Special to THE NEW YORK TIMES. | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/dance-for-boys-republic-is-named-the-fleets-in.html | Dance for Boys' Republic Is Named 'The Fleet's In' | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/horometer-is-beaten-after-seven-victories.html | Horometer Is Beaten After Seven Victories | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-27 | 1934-05-27 | https://www.nytimes.com/1934/05/27/archives/kings-musick-master.html | KING'S 'MUSICK' MASTER. | True | | C1B 226495,C1B 226496,C1B 226497,C1B 226498,C1B 226499,C1B 226500,C1B 226501 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/injured-in-fall-from-auto.html | Injured in Fall From Auto. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/newark-defeats-baltimore-61-43-devens-blanks-orioles-until-ninth-in.html | NEWARK DEFEATS BALTIMORE, 6-1, 4-3; Devens Blanks Orioles Until Ninth in Opener, While Four Mates Hit for Circuit. HOMER DECIDES NIGHTCAP Drive by Selkirk With Two on Bases Wins Game, Although Bears Are Outhit. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/cavan-triumphs-by-144-beats-allpennsylvania-gaelic-football-team.html | CAVAN TRIUMPHS BY 14-4.; Beats All-Pennsylvania Gaelic Football Team Before 11,000. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/novokowski-shows-way-wins-road-race-in-east-port-chester-time-prize.html | NOVOKOWSKI SHOWS WAY.; Wins Road Race in East Port Chester -- Time Prize to De Bruyn. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/letourner-scores-at-nutley.html | Letourner Scores at Nutley. | True | Special to THE NEW YORK TIMES. | C1B 226441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/adolph-lewisohn-85-lauded-by-roosevelt-lehman-laguardia-and-others.html | ADOLPH LEWISOHN, 85, LAUDED BY ROOSEVELT; Lehman, LaGuardia and Others Also Send Messages -- He Dines With Family. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/how-to-get-to-bowl-fight-site-accessible-by-subway-and-elevated.html | HOW TO GET TO BOWL.; Fight Site Accessible by Subway and Elevated Lines. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/soccer-americans-triumph-by-5-to-0-subdue-irishamericans-in-closing.html | SOCCER AMERICANS TRIUMPH BY 5 TO 0; Subdue Irish-Americans in Closing League Contest -- Other Results. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/king-kelly-gets-relief-from-curse-hot-dog-man-who-rejected-ugandi.html | KING KELLY' GETS RELIEF FROM CURSE; Hot Dog Man Who Rejected Ugandi Throne, to His Cost, Finds Incantation Helpful. EXPLORERS SEND REPRIEVE Tribe Has Relented, the Martin Johnsons Write, Relaying the Magic That Ends Ill Luck. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/dr-jere-d-eggleston.html | DR. JERE D, EGGLESTON. | True | special to TH I' YORK TIMzS. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/electrolite-buys-plant-toledo-concern-acquires-owen-dyneto-works-in.html | ELECTRO-LITE BUYS PLANT.; Toledo Concern Acquires Owen Dyneto Works in Syracuse. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/harriet-hamilton-engaged-to-wed-member-of-bronxville-family-to-be.html | HARRIET HAMILTON ENGAGED TO WED; Member of Bronxville Family to Be Bride of David Channing Moore 3d. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/new-york-veterans-hurt-four-from-tupper-lake-camp-thrown-from-truck.html | NEW YORK VETERANS HURT; Four From Tupper Lake Camp Thrown From Truck in Crash. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/trend-of-stock-prices-week-ended-may-26-1934.html | TREND OF STOCK PRICES.; Week Ended May 26, 1934. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/philadelphian-shot-at-party.html | Philadelphian Shot at Party. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/rev-lc-rich-honored-special-service-marks-the-45th-anniversary-of.html | REV. L.C. RICH HONORED.; Special Service Marks the 45th Anniversary of His Ordination. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/new-trade-terms-sought-by-soviet-commissar-asks-longterm-loans.html | NEW TRADE TERMS SOUGHT BY SOVIET; Commissar Asks Long-Term Loans, Normal Interest and No Rise in Prices. STRESSES CUT IN IMPORTS Rosengoltz Says Russia Now Is in a Position to Get Along With Few Purchases. | True | Special Cable to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/rally-by-indians-subdues-athletics-hales-home-run-and-troskys.html | RALLY BY INDIANS SUBDUES ATHLETICS; Hale's Home Run and Trosky's Triple in Fifth Win for Cleveland, 7 to 6. MACKMEN REGISTER EARLY. Bombard Brown for Five Runs in First Inning, but Victors Retaliate With Four. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/droughts-effect-feared-in-chicago-buying-likely-to-be-reduced-in.html | DROUGHT'S EFFECT FEARED IN CHICAGO; Buying Likely to Be Reduced in the Leading Grain-Producing States. LABOR UNREST A FACTOR Reopening of Century of Progress Exhibition Expected to Be a Help to Trade. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/cooperation-need-urged-on-baptists-col-robins-tells-rochester.html | COOPERATION NEED URGED ON BAPTISTS; Col. Robins Tells Rochester Convention Church Must Lead Social Program. PRAISES NEW DEAL AIMS Dr. Phillips Pleads for Vision by Pulpit of Its True Modern Task. | True | Special to THE NEW YORK TIMES. | C1B 226441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/jacoby-outboard-victor-triumphs-in-classes-b-and-c-at-clementon-nj.html | JACOBY OUTBOARD VICTOR.; Triumphs in Classes B and C at Clementon, N.J., Regatta. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/fairs-second-day-sets-new-record-twoday-throng-is-put-at-235749-as.html | FAIR'S SECOND DAY SETS NEW RECORD; Two-Day Throng Is Put at 235,749, as Compared With 172,000 a Year Ago. OPERATION NOW SMOOTH Officials, After Inspection, Also Praise Orderliness of Chicago Exposition. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/london-sees-little-benefit-to-silver-in-roosevelts-remonetizing.html | London Sees Little Benefit to Silver In Roosevelt's Remonetizing Proposal | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/congregation-honors-treder.html | Congregation Honors Treder. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/episcopal-churches-mark-trinity-sunday-its-significance-emphasized.html | EPISCOPAL CHURCHES MARK TRINITY SUNDAY; Its Significance Emphasized in Sermons -- Sargent Decries 'Creedal Controversies.' | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/yanks-routed-by-browns-167-yield-first-place-to-indians-st-louis.html | Yanks Routed by Browns, 16-7; Yield First Place to Indians; St. Louis Comes From Behind in Fourth Inning and Batters Ruffing With an Eight-Run Drive -- Deshong and Smythe Fail to Stop Attack. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/mellon-aids-statue-fund-gives-500-toward-memorial-to-albert.html | MELLON AIDS STATUE FUND; Gives $500 Toward Memorial to Albert Gallatin. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/to-register-trucks-here-code-authority-will-start-taking-for-hire.html | TO REGISTER TRUCKS HERE; Code Authority Will Start Taking 'For Hire' Fees on Thursday. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/services-in-westchester-principal-cities-pay-homage-to-countys-war.html | SERVICES IN WESTCHESTER.; Principal Cities Pay Homage to County's War Dead. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/five-west-side-streets-to-be-set-aside-for-play.html | Five West Side Streets To Be Set Aside for Play | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/west-side-project-ready-to-hire-4000-signing-of-buckley-bill-will.html | WEST SIDE PROJECT READY TO HIRE 4,000; Signing of Buckley Bill Will Permit Immediate Starting of Work, Moses Announces. NEEDY TO GET THE JOBS Diggings From 30-Block Track Depression to Be Used as Riverside Park Fill. WEST SIDE PROJECT READY TO HIRE 4,000 WORK OF MOSES PRAISED. Park Association Directors Vote Approval of His Projects. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/stebbins-to-produce-a-play-he-gave-up-film-company-to-get-royalty.html | STEBBINS TO PRODUCE A PLAY HE GAVE UP; Film Company to Get Royalty on 'Lost Horizons' but Must Bid for Screen Rights. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/joseph-a-igor.html | JOSEPH A. IGOr.. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/john-d-hilger.html | JOHN D, HILGER. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/openings-today.html | Openings Today . | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/wrens-lured-by-homes-with-southern-exposure.html | Wrens Lured by Homes With Southern Exposure | True | Special to THE NEW YORK TIMES. | C1B 226441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/added-gold-loss-forecast-in-reich-schacht-holds-outflow-will.html | ADDED GOLD LOSS FORECAST IN REICH; Schacht Holds Outflow Will Continue Until Suspension of Debt Transfers. INFLATION POLICY SEEN Some Observers Suspect Move to Check Exports and Devalue the Mark. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/boy-3-injured-in-fall-drops-40-feet-from-window-sill-while-seeking.html | BOY, 3, INJURED IN FALL.; Drops 40 Feet From Window Sill While Seeking Some Toys. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/two-chess-games-drawn-masters-play-evenly-in-19th-and-20th-of-title.html | TWO CHESS GAMES DRAWN; Masters Play Evenly in 19th and 20th of Title Series. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/foretells-childs-sex-boston-university-instructor-reports-a.html | FORETELLS CHILD'S SEX.; Boston University Instructor Reports a Successful Method. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/all-jews-quit-hersbruck-nazi-leader-jubilant-over-his-campaign-in.html | ALL JEWS QUIT HERSBRUCK; Nazi Leader Jubilant Over His Campaign in Franconia. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/gov-rolph-grows-weaker.html | Gov. Rolph Grows Weaker. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/13-die-as-bus-rams-pole-spanish-students-are-burned-to-death-near.html | 13 DIE AS BUS RAMS POLE.; Spanish Students Are Burned to Death Near Bordeaux. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/scottish-army-barracks-bombed.html | Scottish Army Barracks Bombed | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/commodity-markets-sugar-and-coffee-futures-rise-in-week-others-drop.html | COMMODITY MARKETS.; Sugar and Coffee Futures Rise in Week, Others Drop -- Cash Grains and Cocoa Higher. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/no-hope-seen-anywhere-human-nature-being-what-it-is-the-new-deal-is.html | NO HOPE SEEN ANYWHERE.; Human Nature Being What It Is, the New Deal Is Held Bound to Fall. | True | SELWYN W. ROBERTS. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/cortland-c-geyer.html | CORTLAND C. GEYER. | True | Special t.o TB NZ YORK TI.SS. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/veterans-propose-curb-on-their-own-benefits.html | Veterans Propose Curb On Their Own Benefits | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/business-study-offered-welfare-department-experiment-in-vocational.html | BUSINESS STUDY OFFERED; Welfare Department Experiment in Vocational Aid Begins Today. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/mill-strikers-shoot-8-fire-upon-workers-of-waverley-plant-at.html | MILL STRIKERS SHOOT 8.; Fire Upon Workers of Waverley Plant at Laurinburg, N.C. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/class-day-at-marymount-exercises-start-with-mass-and-last.html | CLASS DAY AT MARYMOUNT; Exercises Start With Mass and Last Throughout Day. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/harvard-increases-awards-for-study-regroups-lesser-scholarships-in.html | HARVARD INCREASES AWARDS FOR STUDY; Regroups Lesser Scholarships in Graduate School as First Step in Conant Plan. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/list-of-groups-affected-not-ready.html | List of Groups Affected Not Ready. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/mrs-mcbride-gains-final-upsets-miss-sharp-36-75-75-in-eastern-title.html | MRS. McBRIDE GAINS FINAL.; Upsets Miss Sharp, 3-6, 7-5, 7-5, in Eastern Title Tennis. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/ru-johnson-writes-tribute-to-whitlock-sonnet-read-at-poetry-week.html | R.U. JOHNSON WRITES TRIBUTE TO WHITLOCK; Sonnet Read at Poetry Week Meeting -- Ballot Favors Markham for Laureate. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/holy-orders-given-to-14-by-manning-six-made-episcopal-priests-eight.html | HOLY ORDERS GIVEN TO 14 BY MANNING; Six Made Episcopal Priests, Eight Becoming Deacons at St. John's Cathedral. | True | | C1B 226441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/policeman-pinned-in-wreck-ends-life-pain-from-injuries-after-his.html | POLICEMAN, PINNED IN WRECK, ENDS LIFE; Pain From Injuries After His Car Plunged From Road Probably Was Unbearable. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/in-praise-of-letterwriting.html | In Praise of Letter-Writing. | True | M.A. M'NEAL. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/wholesale-prices-up-in-germany.html | Wholesale Prices Up in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/two-strikes-are-settled-ohio-cement-and-st-louis-packing-walkouts.html | TWO STRIKES ARE SETTLED.; Ohio Cement and St. Louis Packing Walk=Outs Are Ended. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/cruel-golf.html | CRUEL GOLF." | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/30000-in-paris-ceremony-honor-memory-of-revolutionaries-of-1871.html | 30,000 IN PARIS CEREMONY.; Honor Memory of Revolutionaries of 1871 -- Leftists Warned. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/four-are-drowned-as-rescues-fail-in-two-accidents-in-jersey-two.html | FOUR ARE DROWNED AS RESCUES FAIL; In Two Accidents in Jersey Two Would-Be Life Savers Are Victims of Heroism. SWIMMER PULLS ONE DOWN Other, 9, Jumps Into River When Broken Swing Sends Companion Into Water. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/plans-westchester-home.html | Plans Westchester Home. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/nonprofit-services-seen-as-jobless-aid-dr-lubin-urges-expansion-of.html | NON-PROFIT SERVICES SEEN AS JOBLESS AID; Dr. Lubin Urges Expansion of Education, Recreation and Health Work Nationally. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/fleet-is-forming-for-review-here-scattered-vessels-rejoining-the.html | FLEET IS FORMING FOR REVIEW HERE; Scattered Vessels Rejoining the Main Body as It Steams North Toward New York. BOAT IN DISTRESS AIDED Destroyer Comes to Rescue of British Schooner That Had Run Out of Food and Water. | True | By Hanson W. Baldwin.by Navy Wireless To the New York Times. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/cummings-doubts-dillinger-lives-proper-medical-attention-would-not.html | CUMMINGS DOUBTS DILLINGER LIVES; Proper Medical Attention Would Not Be Easy for Wounded Bandit, Official Asserts. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/two-on-barge-die-to-save-others-captain-and-wife-perish-when-he.html | TWO ON BARGE DIE TO SAVE OTHERS; Captain and Wife Perish When He Cuts Away Tows to Save Them. STRUGGLE OFF BARNEGAT Sinking Ends All-Night Battle With Gale -- Three of Crew Rescued. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/summer-shows-open-this-week-outoftown-theatres-to-start-season.html | SUMMER SHOWS OPEN THIS WEEK; Out-of-Town Theatres to Start Season Decoration Day -- Others Will Follow Soon. TRYOUT AT ST. JAMES, L.I. ' That Certain Business' Will Be Presented -- Irene Rich in Atlantic City Cast. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/berlin-alarmed-by-new-entente-military-organ-sees-historic-shadows.html | BERLIN ALARMED BY NEW ENTENTE; Military Organ Sees 'Historic Shadows' in Pact Between Paris and Moscow. SUGGESTS A BID TO TOKYO Nazi Press, However, Entirely Ignores Issue -- One Paper Says Link Is Tentative. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/dance-starts-fund-for-jail.html | Dance Starts Fund for Jail. | True | | C1B 226441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/edison-aide-nears-81-wh-meadowcroft-marks-birthday-in-boonton.html | EDISON AIDE NEARS 81.; W.H. Meadowcroft Marks Birthday in Boonton Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/daniel_-n-pickering.html | DANIEL_N. PICKERING. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/london-to-open-list-for-canadian-loan-offering-of-10000000-today-is.html | LONDON TO OPEN LIST FOR CANADIAN LOAN; Offering of 10,000,000 Today Is Expected to Be Heavily Oversubscribed. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/nanking-prepares-to-rule-sinkiang-american-automobiles-arrive-at.html | NANKING PREPARES TO RULE SINKIANG; American Automobiles Arrive at Kweihwa for Big Military Drive in the Northwest. FUEL IS STORED FOR TRIP Expedition Must Go 1,700 Miles on Treacherous Trail Across the Gobi Desert. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/syracuse-downs-albany-54-21-triumphs-in-double-bill-and-jumps-from.html | SYRACUSE DOWNS ALBANY, 5-4, 2-1; Triumphs in Double Bill and Jumps From Seventh Place to Fifth. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/michael-j-lynch.html | MICHAEL J. LYNCH. | True | Slecal to T NSW 3oK Tlzso | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/veterans-of-98-at-service-hear-dean-milo-gates-oppose-pacifism-as.html | VETERANS OF '98 AT SERVICE.; Hear Dean Milo Gates Oppose Pacifism as Means to Peace. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/horse-show-held-at-white-sulphur-jumping-exhibitions-also-on.html | HORSE SHOW HELD AT WHITE SULPHUR; Jumping Exhibitions Also on Week-End Program -- Smoke Screen Is a Winner. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/german-dividend-actions-indicate-gains-for-year.html | German Dividend Actions Indicate Gains for Year | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/a-civil-service-governor.html | A CIVIL SERVICE GOVERNOR. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/relief-costs-dropped-with-ending-of-cwa-21011525-expenses-in-state.html | RELIEF COSTS DROPPED WITH ENDING OF CWA; $21,011,525 Expenses in State in April Reported to Be Two-thirds of Outlay in March. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/employment-rises-sharply-in-germany-number-at-work-in-april-up.html | EMPLOYMENT RISES SHARPLY IN GERMANY; Number at Work in April Up 640,000 -- Wage Subsidies Are Condemned. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/oats-prices-erratic-but-gains-are-reported-for-week-with.html | OATS PRICES ERRATIC.; But Gains Are Reported for Week, With Speculative Buying. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/miss-may-c-morehouse.html | MISS MAY C. MOREHOUSE. | True | Decla! to T NW YO 'Z'ztza. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/2-rhode-island-fliers-die-plane-crash-shortly-after-takeoff-near.html | 2 RHODE ISLAND FLIERS DIE; Plane Crash Shortly After Take-Off Near Smithfield. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/driggs-conquers-homans-by-4-and-2-continues-his-superb-play-to-win.html | DRIGGS CONQUERS HOMANS BY 4 AND 2; Continues His Superb Play to Win Final of Morris County Golf Club Tournament. VICTOR IS 4 UP AT TURN Takes Four Successive Holes Going Out in Vanquishing Englewood Player. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/fidelity-title-bond-committee-fights-sale-of-assets-to-mutual.html | Fidelity Title Bond Committee Fights Sale Of Assets to Mutual Mortgage Loan Co. | True | Special to THE NEW YORK TIMES. | C1B 226441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/course-in-science-in-new-york.html | Course in 'Science in New York.' | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/six-get-fellowships-five-wb-cutting-and-one-lydig-awards-made-by.html | SIX GET FELLOWSHIPS.; Five W.B. Cutting and One Lydig Awards Made by Columbia. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/london-cool-to-idea-of-world-silver-plan-many-doubt-if-other.html | LONDON COOL TO IDEA OF WORLD SILVER PLAN; Many Doubt if Other Nations Would Likely Return to the Bimetallic Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/giants-conquered-by-pirates-7-to-3-smith-is-routed-in-first-by.html | GIANTS CONQUERED BY PIRATES, 7 TO 3; Smith Is Routed in First by Four-Run Barrage Before Crowd of 35,000. O'DOUL AVERTS SHUTOUT His Homer With Two On Is the Only Telling Blow Off Lucas -- Suhr Gets Pair. | True | By John Drebinger. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/holds-people-drink-more-not-less-since-repeal.html | Holds People Drink More, Not Less, Since Repeal | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/nazis-in-a-battle-for-army-control-german-general-staff-with-von.html | NAZIS IN A BATTLE FOR ARMY CONTROL; German General Staff, With von Hindenburg's Backing, Wards Off Hitlerites. | True | By Frederick T. Birchall. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/dance-opens-yacht-club.html | Dance Opens Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/quits-river-for-beauty-shop.html | Quits River for Beauty Shop. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/strike-riots-in-films-new-stratosphere-balloon-also-featured-at-the.html | STRIKE RIOTS IN FILMS.; New Stratosphere Balloon Also Featured at the Embassy. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/sports-of-the-times-waiting-in-the-dark.html | Sports of the Times; Waiting in the Dark. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/german-revenue-up-tax-collections-last-month-598000000-marks.html | GERMAN REVENUE UP.; Tax Collections Last Month 598,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/mrs-peter-bogert-brooklyn-church-worker-and-leader-in-w-c-t-u.html | MRS. PETER BOGERT..; Brooklyn Church Worker and Leader in W. C. T. U. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/police-curb-irish-rivals-blue-shirts-and-republicans-fight-in-two.html | POLICE CURB IRISH RIVALS.; Blue Shirts and Republicans Fight In Two Cities. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/edward-bett.html | EDWARD BETTS, | True | peCitl to rl"e l'4'w YORIC rl'"% | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/veterans-urged-to-war-on-crime-copeland-says-hardest-battle-must-be.html | VETERANS URGED TO WAR ON CRIME; Copeland Says Hardest Battle Must Be Waged on Robbers, Kidnappers, Murderers. MEMORIAL RITES ARE HELD Thousands at Services in City Hear Pleas for Patriotism and Ending of Intolerance. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/dragon-lizard-group-on-view-at-museum-boareating-species-grows-to.html | Dragon Lizard Group on View at Museum; Boar-Eating Species Grows to Ten Feet | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By George Greenfield. | C1B 226441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/mlarnin-favored-to-conquer-ross-choice-at-6-to-5-to-defeat-chicago.html | M'LARNIN FAVORED TO CONQUER ROSS; Choice at 6 to 5 to Defeat Chicago Boxer in Bout for Charity Tonight. TICKETS AT A PREMIUM $200,000 Net Receipts Seen for Clash Between Champions in Garden Bowl. | True | By James P. Dawson | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/curb-is-suggested-on-tax-exemption-advisory-group-asks-deutsch-to.html | CURB IS SUGGESTED ON TAX EXEMPTION; Advisory Group Asks Deutsch to Urge That Certificate of Convenience Be Required. WOULD STOP LOSS TO CITY Step Is Aimed at Unnecessary Acquisition of Valuable Land by Bodies Paying No Levy. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/soviet-planners-aided-by-american-architect.html | Soviet Planners Aided By American Architect | True | Special Cable to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/bauer-brown.html | Bauer -- Brown. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/mgr-l-n-capeau-dies-in-ottawa-85-honorary-vicar-general-of-the.html | MGR. L. N. CAPEAU DIES IN OTTAWA, 85; Honorary Vicar General of the Archdiocese Hd Passed 62 Years in Priesthood. !ONCE COLLEGE PROFESSOR Directed Diocesan Pilgrimages to Shrine of Ste. Anne de Beaupre for 3S Yearl. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/athletes-and-coach-killed-in-air-crash-two-middleburg-pa-high.html | ATHLETES AND COACH KILLED IN AIR CRASH; Two Middleburg, Pa., High School Students in Plane Wrecked in Tail Spin. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/protest-handbag-code-local-companies-meet-tonight-to-end-labor.html | PROTEST HANDBAG CODE.; Local Companies Meet Tonight to End Labor Inequalities. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/hitler-youth-roil-older-generation-animosity-is-growing-between.html | HITLER YOUTH ROIL OLDER GENERATION; Animosity Is Growing Between Organizations of the Young and the Stahlhelm. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/german-drought-hurts-crops-cuts-navigation.html | German Drought Hurts Crops, Cuts Navigation | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/german-stocks-move-lower.html | German Stocks Move Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/grounds-in-hudson-fog.html | Grounds in Hudson Fog. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/friel-triumphs-in-shoot.html | Friel Triumphs in Shoot. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/church-to-make-movie-episcopalians-will-dramatize-reunion-in.html | CHURCH TO MAKE MOVIE.; Episcopalians Will Dramatize Reunion in Philadelphia in 1865. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/crop-blight-cure-is-reported-found-dr-rw-glaser-discovers-a.html | CROP BLIGHT CURE IS REPORTED FOUND; Dr. R.W. Glaser Discovers a Parasite He Says Will Kill Off Japanese Beetles. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/title-golf-event-draws-66-entries-mackie-to-defend-long-island.html | TITLE GOLF EVENT DRAWS 66 ENTRIES; Mackie to Defend Long Island Amateur Laurels -- Tournament Opens Thursday. | True | By William D. Richardson. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/earle-larimore-gets-role.html | Earle Larimore Gets Role. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/commodity-average-rises-fractionally-last-weeks-index-highest-of.html | COMMODITY AVERAGE RISES FRACTIONALLY; Last Week's Index Highest of 1934 -- British and Italian Averages Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/national-league-to-move.html | National League to Move. | True | | C1B 226441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/good-keeps-title-in-weight-lifting-heavyweight-breaks-4-marks-in.html | GOOD KEEPS TITLE IN WEIGHT LIFTING; Heavyweight Breaks 4 Marks in National A.A.U. Tests at Ridgewood Grove. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/captured-in-auto-chase.html | Captured in Auto Chase. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/effect-of-codes-held-permanent-builders-here-hail-lasting-benefits.html | EFFECT OF CODES HELD PERMANENT; Builders Here Hail Lasting Benefits of the NRA Regulations. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/william-banks.html | WILLIAM BANKS, | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/rainbow-is-tested-on-24mile-jaunt-finishes-ahead-of-lamberts.html | RAINBOW IS TESTED ON 24-MILE JAUNT; Finishes Ahead of Lambert's Vanitie, but is Clearly Out-sailed During Workout. | True | By James Robbins. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/dies-as-bull-ring-falls-woman-killed-20-other-persons-hurt-at-uman.html | DIES AS BULL RING FALLS.; Woman Killed, 20 Other Persons Hurt at Uman, Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/german-retail-sales-increase.html | German Retail Sales Increase. | True | Wireless to THE NEW YORK TIMES | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/london-gold-movements-are-expanding-slightly.html | London Gold Movements Are Expanding Slightly | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/held-in-detroit-murder-man-accused-of-wife-slaying-is-seized-in.html | HELD IN DETROIT MURDER.; Man Accused of Wife Slaying Is Seized in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/british-industry-continues-to-gain-production-index-for-first.html | BRITISH INDUSTRY CONTINUES TO GAIN; Production Index for First Quarter 109, Against 94.8 a Year Before. | True | By Lewis L. Nettleton. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/herbert-senholzi.html | HERBERT SENHOLZI. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/leafs-and-royals-divide-twin-bill-montreal-takes-opening-game-by-74.html | LEAFS AND ROYALS DIVIDE TWIN BILL; Montreal Takes Opening Game by 7-4 -- Toronto Victor, 13-6, in Nightcap. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/d-wwam-sakie-parliament-member-one-of-lasti-of-oitime-physicians-i.html | D,. WWAM S,A,KIE.; Parliament Member One of LastI of OI;(.TIme Physicians. I | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/resort-bars-sunday-movies.html | Resort Bars Sunday Movies. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/wagner-backs-home-aid-hails-proposal-for-increase-in-loans-for.html | WAGNER BACKS HOME AID.; Hails Proposal for Increase in Loans for Renovizing. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/sales-to-packers-gain.html | Sales to Packers Gain. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/ernest-w-canning.html | ERNEST W. CANNING. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/2-men-are-killed-as-car-turns-over-roadster-halts-on-brink-of.html | 2 MEN ARE KILLED AS CAR TURNS OVER; Roadster Halts on Brink of 60-Foot Cliff Above Harlem River Speedway. POLICEMAN DIES IN CRASH Jersey City Man Strikes Booth During Chase -- Atlantic City Accident Is Fatal. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/space-in-demand-in-midtown-area-renting-of-store-on-fifth-avenue.html | SPACE IN DEMAND IN MIDTOWN AREA; Renting of Store on Fifth Avenue Features Business Leasing in Manhattan. | True | | C1B 226441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/criticizing-our-presidents-roosevelt-is-not-only-chief-executive.html | CRITICIZING OUR PRESIDENTS.; Roosevelt Is Not Only Chief Executive Who Has Been Attacked. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/1934-city-receipts-total-495299521-mgoldrick-in-first-weekly-report.html | 1934 CITY RECEIPTS TOTAL $495,299,521; M'Goldrick, in First Weekly Report, Shows $284,592,769 in Revenues Collected. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/24676-veterans-widows-gain.html | 24,676 Veterans' Widows Gain. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/heads-state-luther-league.html | Heads State Luther League. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/cavan-fifteen-to-play.html | Cavan Fifteen to Play. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/fortifying-straits-held-turkish-goal-angora-reported-prepared-to.html | FORTIFYING STRAITS HELD TURKISH GOAL; Angora Reported Prepared to Seek Assent of Parties to Treaty of Lausanne. FEAR OF ITALY A FACTOR Turks Uneasy Also Over New Ties Between Yugoslavia and Bulgaria. | True | Special Cable to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/middies-are-urged-to-be-watchful-chaplain-in-baccalaureate-sermon.html | MIDDIES ARE URGED TO BE WATCHFUL; Chaplain, in Baccalaureate Sermon, Suggests They Believe in Themselves. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/roosevelt-ends-regulation-of-the-service-industries-but-keeps-code.html | ROOSEVELT ENDS REGULATION OF THE SERVICE INDUSTRIES, BUT KEEPS CODE LABOR RULE; NRA DRASTICALLY REVISED But Local Fair Practice Pacts Are Authorized in Executive Order. 85 PER CENT MUST AGREE Otherwise Blue Eagle Is Permitted if Four Basic Rules of the Law Are Met. PRICE CONTROL WAS SNAG Statement by President Cites Handicaps to National Codes for Sale of Services. ROOSEVELT MAKES WIDE NRA CHANGE | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/benjamin-a-bulklen-owner-of-harness-racing-horse8m-dies-at-age-of.html | BENJAMIN A. BULKLEN,; Owner of Harness Racing Horse8m Dies at Age of 85, | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/an-improved-bill.html | AN IMPROVED BILL. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/throng-hears-aida-sung-hippodrome-audience-one-of-the-largest-of.html | THRONG HEARS 'AIDA' SUNG; Hippodrome Audience One of the Largest of the Season. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/amoux-wins-air-prize-as-speed-record-falls.html | Amoux Wins Air Prize As Speed Record Falls | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/governors-island-scores-by-10-to-7-registers-four-goals-in-the.html | GOVERNORS ISLAND SCORES BY 10 TO 7; Registers Four Goals in the Fifth Period to Set Back Monmouth Poloists. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/china-and-manchuria-to-open-rail-service-nanking-to-approve.html | CHINA AND MANCHURIA TO OPEN RAIL SERVICE; Nanking to Approve Settlement of Issue, While Organization Is Ready to Run Trains. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/howard-rockey-novelist-is-dead-found-on-floor-of-apartment-with.html | HOWARD ROCKEY, NOVELIST, IS DEAD; Found on Floor of Apartment With Latest of His Twelve Novels in His Hand. SERVED IN WORLD WAR One-Time Philadelphia Newspaper Man Had Engaged in Advertising, Publicity. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/british-industrial-stocks-off.html | British Industrial Stocks Off. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/2000-at-service-in-park-tolerance-keynote-at-yorkville-memorial.html | 2,000 AT SERVICE IN PARK.; Tolerance Keynote at Yorkville Memorial Exercises on Mall. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/13-bitten-by-poodle-in-twohour-chase-dog-finally-captured-by-police.html | 13 BITTEN BY POODLE IN TWO-HOUR CHASE; Dog Finally Captured by Police in the Bronx -- 4 Children Are Among Victims. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/mungo-of-dodgers-shuts-out-reds-50-pitching-ace-fans-five-as-he.html | MUNGO OF DODGERS SHUTS OUT REDS, 5-0; Pitching Ace Fans Five as He Registers Fourth Victory in Row -- 17,000 at Game. KOENECKE GETS HOME RUN Drives to Screen With Boyle on Base in First -- Lopez Also Hits Four-Bagger. | True | By Roscoe McGowen. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/villanova-will-honor-three.html | Villanova Will Honor Three. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/peruvians-win-at-soccer.html | Peruvians Win at Soccer. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/lenape-stone-is-sold-one-of-rarest-indian-relics-brings-600-at.html | LENAPE STONE IS SOLD.; One of Rarest Indian Relics Brings $600 at Pennsylvania Auction. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/gar-members-honored-aged-veterans-hear-attack-on-all-radical-isms.html | G.A.R. MEMBERS HONORED.; Aged Veterans Hear Attack on All Radical 'Isms.' | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/government-maturities-4640407100-in-year.html | Government Maturities $4,640,407,100 in Year | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/buffalo-tops-rochester-southpaw-milstead-shuts-out-red-wings-6-to-0.html | BUFFALO TOPS ROCHESTER.; Southpaw Milstead Shuts Out Red Wings, 6 to 0. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/fires-at-auto-thief-kills-wife.html | Fires at 'Auto Thief,' Kills Wife. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/first-division-takes-polo-series-opener-conquers-broad-meadows-134.html | FIRST DIVISION TAKES POLO SERIES OPENER; Conquers Broad Meadows, 13-4, as Stephenson, With Six Goals, Leads Attack. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/takeoff-smooth-but-full-of-peril-9ton-plane-with-one-engine-departs.html | TAKE-OFF SMOOTH BUT FULL OF PERIL.; 9-Ton Plane With One Engine Departs From Le Bourget Without Hitch. WON'T FAIL, SAYS ROSSI Flier Tells of His Confidence When Coste Warns of the Dangers of Sea Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/no-science-of-education-organized-and-systematized-knowledge-of.html | NO 'SCIENCE' OF EDUCATION.; Organized and Systematized Knowledge of Mental Action Held Psychology. | True | STEPHEN G. RICH, | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/worship-on-old-ironsides.html | Worship on 'Old Ironsides.' | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/3000000-repairs-urged-for-bridges-commissioner-kracke-reports-that.html | $3,000,000 REPAIRS URGED FOR BRIDGES; Commissioner Kracke Reports That Survey Disclosed Need for This Work. | True | | C1B 226441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/new-hunter-magazine-out.html | New Hunter Magazine Out. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/book-notes.html | BOOK NOTES | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/republicans-receive-constitution-fund-mrs-braman-gives-5000-to.html | REPUBLICANS RECEIVE CONSTITUTION FUND; Mrs. Braman Gives $5,000 to Women's Club for Defense of American Principles. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/togo-dying-is-weakened-honoring-ruler.html | Togo, Dying, Is Weakened Honoring Ruler; | True | Special Cable to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/rossi-and-codos-fight-fog-off-coast-of-nova-scotia-due-over-new.html | ROSSI AND CODOS FIGHT FOG OFF COAST OF NOVA SCOTIA; DUE OVER NEW YORK AT NOON; FRENCH FLIERS CONFIDENT Said at Midnight All Was Well Despite Thick Weather. HAD TAIL WINDS AT SEA Kept in Touch With Ships and Land by Wireless for Many Hours. FRENCH WATCH EXCITEDLY All Paris Keeps Eyes on the Airmen, Whose Goal Is San Diego, Calif. ROSSI AND CODOS OFF NOVA SCOTIA | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/mr-rogers-hails-zephyr-and-prays-for-fliers.html | Mr. Rogers Hails Zephyr And Prays for Fliers | True | WILL ROGERS | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/soviet-secretive-on-french-accord-some-diplomats-in-moscow.html | SOVIET SECRETIVE ON FRENCH ACCORD; Some Diplomats in Moscow Unpleasantly Surprised by News From Paris. ALLIANCE IS NOT DENIED Statement by Litvinoff in Geneva Tomorrow Expected to Give Some Details. | True | By Harold Denny.wireless To the New York Times. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/lyndhurst-man-injured.html | Lyndhurst Man Injured. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/dock-strike-hits-alaska-longshoremens-walkout-on-coast-halts.html | DOCK STRIKE HITS ALASKA; Longshoremen's Walkout on Coast Halts Shipment of Supplies. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/tigers-rout-red-sox-92-rowe-scatters-11-boston-hits-as-14000-look.html | TIGERS ROUT RED SOX, 9-2.; Rowe Scatters 11 Boston Hits as 14,000 Look On. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/chiles-entry-approved-government-will-send-a-team-here-for-horse.html | CHILE'S ENTRY APPROVED.; Government Will Send a Team Here for Horse Show. | True | Special Cable to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/critic-of-goebbels-imprisoned.html | Critic of Goebbels Imprisoned. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/foreign-exchange-rates-week-ended-may-26-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED MAY 26, 1934. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/shipping-code-urged-union-leaders-tell-roosevelt-there-is-danger-of.html | SHIPPING CODE URGED.; Union Leaders Tell Roosevelt There Is Danger of Strike. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/roosevelt-plea-gets-supplies-to-alaska-striking-longshoremen-permit.html | ROOSEVELT PLEA GETS SUPPLIES TO ALASKA; Striking Longshoremen Permit Loading of Vessel -- Walkout Near Settlement. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/jane-austen-novel-leads-college-list-29-of-33-english-departments.html | JANE AUSTEN NOVEL LEADS COLLEGE LIST; 29 of 33 English Departments Recommend 'Pride and Prejudice,' Survey Shows. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/berlin-money-market-fluid.html | Berlin Money Market Fluid. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/k-of-c-convention-assembles-2000-bishop-gibbons-will-celebrate-mass.html | K. OF C. CONVENTION ASSEMBLES 2,000; Bishop Gibbons Will Celebrate Mass for State Order Today at Saratoga Springs. CITY TO WITNESS PARADE In the Contests for Office Michael Walsh of Brooklyn Is Leading for Deputy. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/three-in-orange-county-race.html | Three in Orange County Race. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/lehman-stops-pay-for-justices-kin-vetoes-five-bills-providing-51392.html | LEHMAN STOPS PAY FOR JUSTICES KIN; Vetoes Five Bills Providing $51,392 Salary Balance for 4 Widows, 2 Daughters. HOLDS THEM 'UNJUSTIFIED' Governor, Breaking Precedent, Cites State Burden and Other Awards to Decedents' Heirs. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/will-confer-on-navies-japan-france-and-italy-accept-british.html | WILL CONFER ON NAVIES.; Japan, France and Italy Accept British Invitation to Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/stocks-drop-in-week-on-the-paris-bourse-revival-of-disarmament-and.html | STOCKS DROP IN WEEK ON THE PARIS BOURSE; Revival of Disarmament and the Saar Questions Has Adverse Influence on Market. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/city-of-berlin-cuts-deficit.html | City of Berlin Cuts Deficit. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/deficit-in-budget-half-of-estimate-stands-at-3262484835-instead-of.html | DEFICIT IN BUDGET HALF OF ESTIMATE; Stands at $3,262,484,835 Instead of the Excess of Seven Billions Forecast. RFC OUTLAY HEAVILY CUT Public Works Disbursements Are Slightly Over Half the Funds Provided. DEFICIT IN BUDGET HALF OF ESTIMATE | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/one-man-killed-in-spanish-riots.html | One Man Killed in Spanish Riots | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/the-screen-a-nazi-film.html | THE SCREEN; A Nazi Film. | True | H.T.S. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/musicale-at-westport-club.html | Musicale at Westport Club. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/braves-blank-cubs-50-betts-aided-by-fast-fielding-before-crowd-of.html | BRAVES BLANK CUBS, 5-0.; Betts Aided by Fast Fielding Before Crowd of 20,000. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/unfinished-plaza-square.html | Unfinished Plaza Square. | True | LOUISE BRIDGES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/the-librarians-case.html | The Librarians' Case. | True | A. RICHARDSON. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/asks-capital-flow-for-all-industry-the-durable-goods-committee.html | ASKS CAPITAL FLOW FOR ALL INDUSTRY; The Durable Goods Committee Urges Roosevelt to Return Confidence of Investors. FOR MORTGAGE INSURANCE Assurance Sought That Profit Incentive Will Be Approved to Energize Recovery. ASKS CAPITAL FLOW FOR ALL INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 226441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/lehman-votoes-canal-claim-bill-refuses-to-extend-law-permitting.html | LEHMAN VOTOES CANAL CLAIM BILL; Refuses to Extend Law Permitting Employes to Demand Increases in Wages. TWO MEASURES APPROVED Port Washington Police District Continued and Civil Service Act Amended. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/sun-and-breeze-lure-crowds-outofdoors-beaches-and-parks-anticipate.html | SUN AND BREEZE LURE CROWDS OUT-OF-DOORS; Beaches and Parks Anticipate the Official Memorial Day 'Opening for Summer. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/coal-companies-could-help-code-authoritys-pricefixing-found.html | COAL COMPANIES COULD HELP.; Code Authority's Price-Fixing Found Unlikely to Check Crooked Dealers. | True | JOSEPH GAMBURG. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/bronx-track-meet-listed.html | Bronx Track Meet Listed. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/drop-begins-late-in-steel-output-downward-turn-about-a-month-after.html | DROP BEGINS LATE IN STEEL OUTPUT; Downward Turn About a Month After Usual Time -- Further Decline Likely. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/us-team-sweeps-davis-cup-series-takes-final-singles-matches-from.html | U.S. TEAM SWEEPS DAVIS CUP SERIES; Takes Final Singles Matches From Canadian Players at Wilmington. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/army-polo-star-accused-captain-duke-coulter-to-face-courtmartial-in.html | ARMY POLO STAR ACCUSED.; Captain (Duke) Coulter to Face Court-Martial in July. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/fire-company-50-years-old.html | Fire Company 50 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/hague-is-holy-name-speaker.html | Hague Is Holy Name Speaker. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/mrs-carrie-hart.html | MRS. CARRIE HART, | True | Special to T Nzw NOK TXES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/nazi-bombs-wreck-a-cafe-in-vienna-another-thrown-at-government.html | NAZI BOMBS WRECK A CAFE IN VIENNA; Another Thrown at Government Youth Meeting -- Crowd Howls Down City Official. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/reds-renew-riot-at-court-hearing-300-protesting-arrests-fight.html | REDS RENEW RIOT AT COURT HEARING; 300 Protesting Arrests Fight Police When Ejected After Booing Magistrate. MAN AND WOMAN SEIZED Blackjacks Rout Agitators in Street Battle -- 13 Held for Inciting Disorder. REDS RENEW RIOT AT COURT HEARING | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/senators-triumph-96-myers-4-hits-including-homer-lead-attack.html | SENATORS TRIUMPH, 9-6.; Myer's 4 Hits, Including Homer, Lead Attack Against White Sox. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/stock-average-higher-fractional-rise-last-week-following-three-week.html | STOCK AVERAGE HIGHER.; Fractional Rise Last Week, Following Three Weeks of Decline. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/federal-buying-spurs-hog-trade-weeks-receipts-in-chicago-the.html | FEDERAL BUYING SPURS HOG TRADE; Week's Receipts in Chicago the Largest Since Feb. 24 as Government Takes 16,000. AVERAGE PRICE IS STEADY Demand for Steers Increases, With Rise of 10c -- Lambs Up 30c, Sheep Off 50c. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/french-money-rates-lower.html | French Money Rates Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/mail-job-reform-is-held-a-sham-civil-service-reform-league-calls.html | MAIL JOB REFORM IS HELD A 'SHAM'; Civil Service Reform League Calls New Farley System a Disgrace to Roosevelt. HITS AT NEW BUREAUCRACY But President Is Praised for Supporting Norris Plan to Extend Merit System. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/main-boom-of-sopwiths-endeavour-smashed-while-the-challenger-sails.html | Main Boom of Sopwith's Endeavour Smashed While the Challenger Sails in Light Wind | True | Special Cable to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/attitude-of-lenin-urged-for-church-dr-white-recalls-red-leaders.html | ATTITUDE OF LENIN URGED FOR CHURCH; Dr. White Recalls Red Leader's Demand That His Followers Live Up to Doctrines. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/explorer-gaining-as-sea-dash-ends-robinson-landed-at-balboa-by-uss.html | EXPLORER GAINING AS SEA DASH ENDS; Robinson Landed at Balboa by U.S.S. Hale and Taken to Army Hospital. CONDITION CALLED 'GOOD' Appendix Not Removed, Relief Operation Being Performed -- Bride Tells of Ordeal. | True | Special Cable to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/admiral-campbell-on-way.html | Admiral Campbell on Way. | True | Special Cable to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/helena-w-mcann-lists-her-attendants-will-be-married-saturday-to.html | HELENA W. M'CANN LISTS HER ATTENDANTS; Will Be Married Saturday to Winston C. Guest in Garden of Oyster Bay Estate | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/scotsamericans-on-top.html | Scots-Americans on Top. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/6-scholarships-awarded-brothers-college-of-drew-university.html | 6 SCHOLARSHIPS AWARDED.; Brothers College of Drew University Announces Student Aid. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/commodity-prices-steady-in-britain-economists-index-on-may-23.html | COMMODITY PRICES STEADY IN BRITAIN; Economist's Index on May 23 Unchanged From That of a Month Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/investors-active-in-housing-field-flats-in-the-bronx-and-manhattan.html | INVESTORS ACTIVE IN HOUSING FIELD; Flats in the Bronx and Manhattan Bring Cash Over Mortgages. DEAL ON CANAL STREET Fifty-Year-Old Holding Is Sold by Weeks Family -- Houses Are Leased. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/macy-gets-new-support-italianamerican-group-endorses-efforts-to.html | MACY GETS NEW SUPPORT.; Italian-American Group Endorses Efforts to Rebuild Party. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/uses-for-leisure-found-ample-here-but-study-of-facilities-shows.html | USES FOR LEISURE FOUND AMPLE HERE; But Study of Facilities Shows They Are Known Too Little and Unevenly Distributed, WIDER DEMAND PREDICTED Average Person's 41 Free Hours a Week Cited in Plea for Adequate Funds. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/german-dye-exports-increase-in-quarter-first-recovery-since.html | GERMAN DYE EXPORTS INCREASE IN QUARTER; First Recovery Since Depression Began -- Other Industries Report Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/brooklyn-house-sold.html | Brooklyn House Sold. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/tests-begin-today-for-new-cruiser-minneapolis-to-get-fourday.html | TESTS BEGIN TODAY FOR NEW CRUISER; Minneapolis to Get Four-Day Builder's Trial Off Delaware Capes and Adjacent Waters. | True | | C1B 226441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/us-envoy-escapes-shots-fired-at-home-in-havana-gunmen-in-automobile.html | U.S. Envoy Escapes Shots Fired at Home in Havana; Gunmen in Automobile Flee After Attack Timed for Caffery's Usual Departure for Church -- Cubans Call With Regrets. U.S. ENVOY'S HOME FIRED AT IN HAVANA | True | Special Cable to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/state-taxes-unpaid-total-112076890-federal-survey-shows-135-per.html | STATE TAXES UNPAID TOTAL $112,076,890; Federal Survey Shows 13.5 Per Cent Average Delinquency for All Counties. CITY WELL UNDER AVERAGE Westchester Has High Percentage of 42, Broome the Lowest of Less Than One. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/irish-sympathizers-meet-convention-and-dinner-held-by-group-je.html | IRISH SYMPATHIZERS MEET; Convention and Dinner Held by Group -- J.E. Finnegan Speaks. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/newelljohnson.html | Newell.-Johnson. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/charges-nations-prepare-for-war-dr-cole-calls-for-a-crusade-to.html | CHARGES NATIONS PREPARE FOR WAR; Dr. Cole Calls for a Crusade to Build Up 'the Will to Peace in Men's Hearts,' | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/dr-lynch-analyses-new-deal.html | Dr. Lynch Analyses New Deal. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/scudder-girls-urged-to-cultivate-poetry-dr-moldenhawer-in.html | SCUDDER GIRLS URGED TO CULTIVATE POETRY; Dr. Moldenhawer, in Baccalaureate, Tells Them It Gives Solace When Life Seems Futile. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/mccluskey-home-first-nyac-runner-wins-twomile-handicap-at-astoria.html | McCLUSKEY HOME FIRST.; N.Y.A.C. Runner Wins Two-Mile Handicap at Astoria. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/dr-anderson-asks-protestant-unity-cooperation-coordination-and.html | DR. ANDERSON ASKS PROTESTANT UNITY; ' Cooperation, Coordination and Consolidation Conquering Words,' He Says. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/trench-mouth-epidemic-state-health-officers-investigate-outbreak-in.html | TRENCH MOUTH EPIDEMIC.; State Health Officers Investigate Outbreak in Livingston County. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/church-is-237-years-old-belleville-nj-dutch-reformed-congregation.html | CHURCH IS 237 YEARS OLD.; Belleville, N.J., Dutch Reformed Congregation Marks Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/few-have-succeeded-in-westward-flight-from-europe-across-the-north.html | Few Have Succeeded in Westward Flight From Europe Across the North Atlantic | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/todays-free-shows.html | Today's Free Shows. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/st-johns-defeated-41-brooklyn-nine-bows-to-providence-burdge-fans.html | ST. JOHN'S DEFEATED, 4-1.; Brooklyn Nine Bows to Providence - - Burdge Fans Ten. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/financial-markets-waning-activity-as-reflecting-suspended-judgment.html | FINANCIAL MARKETS; Waning Activity as Reflecting Suspended Judgment -- Uncertain Influences on the Situation. | True | By Alexander D. Noyes. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/money-in-circulation.html | MONEY IN CIRCULATION. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/stocks-resistant-on-berlin-market-close-firm-at-end-of-week-after.html | STOCKS RESISTANT ON BERLIN MARKET; Close Firm at End of Week After Earlier Reaction -- Bonds Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/carpender-funeral-today.html | Carpender Funeral Today, | True | Special to T NEW YOR TIS. | C1B 226441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/the-presidents-statement-nra-statement-by-the-president.html | The President's Statement; NRA STATEMENT BY THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/hunters-body-found-richard-cole-was-lost-thanksgiving-day-while.html | HUNTER'S BODY FOUND.; Richard Cole Was Lost Thanksgiving Day While Duck Shooting. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/french-skeptical-of-our-silver-bill-financiers-note-no-fixed.html | FRENCH SKEPTICAL OF OUR SILVER BILL; Financiers Note No Fixed Relation Is Established With Gold Value. HOARDING IS DECREASING Bank's Reserves Up in Week by 478,000,000 Francs -- Ratio Now 78.67%. | True | By Fernand Maroni.wireless To the New York Times. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/resident-offices-report-on-trade-larger-retail-sales-develop-many.html | RESIDENT OFFICES REPORT ON TRADE; Larger Retail Sales Develop Many Reorders on Cottons and Vacation Apparel. FIRST FALL FUR ORDERS Favor Black Satin for Summer Selling -- White Millinery Stays in Lead -- Wash Ties Active. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/prizes-are-awarded-at-choate-school-wn-dearborn-wins-honor-in-latin.html | PRIZES ARE AWARDED AT CHOATE SCHOOL; W.N. Dearborn Wins Honor in Latin -- F.C. St. John Scores in English, Languages. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/hammond-to-head-sanitation-bureau-will-be-named-commissioner-on.html | HAMMOND TO HEAD SANITATION BUREAU; Will Be Named Commissioner on Friday, LaGuardia Tells Department Members. AID FOR MEN IN RANKS Deputy Commissioner and City Superintendent Posts Put on Civil Service List. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/itroth-announced-of-frances-niaher-daughter-of-late-mr-and-mrs.html | iTROTH ANNOUNCED 'OF FRANCES NIAHER; Daughter of Late Mr. and Mrs. Edward A. Maher Jr. Engaged to William R. Bogert. 2 GRANDFATHERS MAYORS Graduated From the Brownson School m Introduced to Society in 1928. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/relief-chiseling-ban-ordered.html | Relief Chiseling Ban Ordered. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/three-battleships-to-be-built-by-italy-vessels-to-cost-85000000.html | THREE BATTLESHIPS TO BE BUILT BY ITALY; Vessels to Cost $85,000,000 -- Construction Permitted Under Washington Treaty. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/gun-girl-photos-scored-dr-reisner-says-they-shock-our-reverence-for.html | GUN GIRL' PHOTOS SCORED; Dr. Reisner Says They Shock Our Reverence for Womanhood. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/lone-gar-man-in-hackensack.html | Lone G.A.R. Man in Hackensack | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/joe-penner-to-appear-in-revue.html | Joe Penner to Appear in Revue. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/gaona-retains-ring-title.html | Gaona Retains Ring Title. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/first-mcelligott-mass-firemen-see-son-of-commissioner-celebrate.html | FIRST McELLIGOTT MASS.; Firemen See Son of Commissioner Celebrate Eucharist. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/10000-pay-tribute-to-war-dead-at-the-washington-cathedral.html | 10,000 Pay Tribute to War Dead At the Washington Cathedral; Government Officials, Diplomats and Army and Navy Join in Massing of the Colors -- Admiral Standley Calls for Leadership to Defeat 'Disintegrating Tendencies.' | True | Special to THE NEW YORK TIMES. | C1B 226441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/legislation-doubt-factor-in-cotton-quiet-trading-here-with-the.html | LEGISLATION DOUBT FACTOR IN COTTON; Quiet Trading Here With the Losses for Week Also Laid to Holidays Abroad. CROP NEWS FAVORABLE Spot Buying by Mills Small -- Domestic Cloth Business Dull -- Exports Light. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/says-jesus-faced-evils.html | Says Jesus Faced Evils. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/atlantic-city-crash-fatal.html | Atlantic City Crash Fatal. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/speculative-buying-of-corn-increases-government-credited-with-much.html | SPECULATIVE BUYING OF CORN INCREASES; Government Credited With Much of Week's Activity in Chicago -- Primary Receipts Rise. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/julie-l-browns-plans.html | Julie L. Brown's Plans. | True | Special to THZ Nzw YORX TXES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/son-to-mrs-franklin-hollander.html | Son to Mrs. Franklin Hollander. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/j-h-callahan-dies-duped-of-141000-rochester-man-lost-savings-in.html | J. H. CALLAHAN DIES; DUPED OF $141,000; Rochester Man Lost Savings in Horse Race Retting Swindle in 1930. | True | peail to 'Tr w YOX TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/capitals-bankers-meet-district-of-columbia-association-opens.html | CAPITAL'S BANKERS MEET.; District of Columbia Association Opens Convention Today. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/philadelphia-youth-killed.html | Philadelphia Youth Killed. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/arbitration-in-school.html | Arbitration in School. | True | GERTRUDE ROSENBAUM. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/dr-alvah-h-doty-dies-in-80th-year-health-officer-of-port-for-17.html | DR. ALVAH H. DOTY DIES IN 80TH YEAR; Health Officer of Port for 17 Years Led {n Staten Island Fight on Mosquitos WESTERN UNION OFFICIAL Retired Medical Director of the Telegraph Concern Centre of Bitter Controversy in 1911. | True | Special to T.m 2qw' YOK Tres. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/oppose-luthers-st-louis-visit.html | Oppose Luther's St. Louis Visit. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/new-york-central-increases-revenues-april-net-operating-income-up.html | NEW YORK CENTRAL INCREASES REVENUES; April Net Operating Income Up to $2,587,045 -- Other Railroads Report. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/dogs-and-diphtheria-health-commissioners-attitude-is-considered-a.html | DOGS AND DIPHTHERIA.; Health Commissioner's Attitude Is Considered a Bit Puzzling. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/touhy-captor-a-suicide-wiswell-had-been-placed-in-jail-at-his-own.html | TOUHY CAPTOR A SUICIDE.; Wiswell Had Been Placed In Jail at His Own Request. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/bolivians-report-more-chaco-gains-paraguayan-airplane-is-said-to.html | BOLIVIANS REPORT MORE CHACO GAINS; Paraguayan Airplane Is Said to Have Been Shot Down by Anti-Aircraft Batteries. 1,633 PRISONERS LISTED Troops That Escaped in Canada Strongest Battle Are Expected to Surrender Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/brooklyn-celtics-ahead.html | Brooklyn Celtics Ahead. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/8-rabbis-get-degrees-of-jewish-institute-urged-by-dr-philipson-to.html | 8 RABBIS GET DEGREES OF JEWISH INSTITUTE; Urged by Dr. Philipson to Put Scholarship First -- Dr. C.C. Torrey Honored. | True | | C1B 226441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/truck-owner-list-ordered-for-nra-300000-operators-throughout-nation.html | TRUCK OWNER LIST ORDERED FOR NRA; 300,000 Operators Throughout Nation Are Called to Register as Step in Code. MUST GIVE COMPLETE DATA ' Fly-by-Nights' Thus Will Come Under Control, Says American Trucking Association. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/arms-talk-today-may-close-parley-bureau-at-geneva-to-take-up.html | ARMS TALK TODAY MAY CLOSE PARLEY; Bureau at Geneva to Take Up Question of Keeping the Conference Alive. | True | By Clarence K. Streit. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/genevieve-e-booth-wed-married-to-morris-r-dewey-of-new-haven-in.html | GENEVIEVE E. BOOTH WED.; Married to Morris R, Dewey of New Haven in That City. | True | Special to TH NIW yORt TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/nyac-triumphs-40-defeats-marlboro-ac-as-rolly-cardner-and-russell.html | N.Y.A.C. TRIUMPHS, 4-0.; Defeats Marlboro A.C. as Rolly Cardner and Russell Star. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/learned-scovllle.html | Learned -- Scovllle. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/cards-down-phils-in-10th-inning-52-dizzy-deans-home-run-starts.html | CARDS DOWN PHILS IN 10TH INNING, 5-2; Dizzy Dean's Home Run Starts Three-Run Outburst That Decides Contest. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/moselle-kleeman-wed-becomes-the-bride-of-herbert-w-rosenthal.html | MOSELLE KLEEMAN WED.; Becomes the Bride of Herbert W. Rosenthal. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/german-economists-reject-bimetallism-roosevelts-plan-is-held.html | GERMAN ECONOMISTS REJECT BIMETALLISM; Roosevelt's Plan Is Held Unlikely to Benefit Trade Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/leviathan-departs-for-boston-drydock-captain-randall-in-command-as.html | LEVIATHAN DEPARTS FOR BOSTON DRYDOCK; Captain Randall in Command as Liner Leaves Hoboken After Long Lay-Up. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/hugh-p-small.html | HUGH P. SMALL. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/laguardia-to-receive-oratory-medal-today.html | LaGuardia to Receive Oratory Medal Today | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/california-women-in-secret-vice-war-invisible-committee-of-600.html | CALIFORNIA WOMEN IN SECRET VICE WAR; Invisible 'Committee of 600' Fights to Drive Underworld From San Diego. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/schools-exhibit-art-of-students-variety-of-form-and-mediums-noted.html | SCHOOLS EXHIBIT ART OF STUDENTS; Variety of Form and Mediums Noted in Work of Young Painters and Designers. BLIND ARTISTS A FEATURE Their Plaster Casts at Roerich Museum Are Notable -- The Openings Set for Week. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/swarthmore-to-hear-flexner.html | Swarthmore to Hear Flexner. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/gen-weygand-firm-against-arms-cuts-army-inspector-general-says.html | GEN. WEYGAND FIRM AGAINST ARMS CUTS; Army Inspector General Says France Has Reached Limit of Her Concessions. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/motorcyclist-killed-4-hurt.html | Motorcyclist Killed, 4 Hurt. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/dance-to-benefit-guild-catholic-big-sisters-to-give-entertainment.html | DANCE TO BENEFIT GUILD.; Catholic Big Sisters to Give Entertainment Saturday. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/dr-beard-hearty-at-101-dead-a-year-in-almanac.html | Dr. Beard, Hearty at 101, 'Dead' a Year in Almanac | True | Special to THE NEW YORK TIMES. | C1B 226441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/327-gain-in-canadian-business.html | 32.7% Gain in Canadian Business | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/19-billion-deposits-in-national-banks-oconnor-survey-reveals-5375.html | 19 BILLION DEPOSITS IN NATIONAL BANKS; O'Connor Survey Reveals 5,375 Licensed Institutions Have Total of $18,918,931,000. $161,244,000 Is 'FROZEN' 1,529 Banks, in Receivership May 1, Have Released $829,921,000 to Depositors. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/honor-new-york-boatswain.html | Honor New York Boatswain. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/shot-stops-auto-theft-youth-leaps-from-car-but-owner-wounds-him-in.html | SHOT STOPS AUTO THEFT.; Youth Leaps From Car, but Owner Wounds Him in Shoulder. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/criticizes-worship-at-the-sunday-radio-dr-forman-takes-to-task.html | CRITICIZES 'WORSHIP' 'AT THE SUNDAY RADIO; Dr. Forman Takes to Task Those Who Find 'Altars' Anywhere Except in Church. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/sales-in-new-jersey-large-flat-in-jersey-city-is-conveyed.html | SALES IN NEW JERSEY.; Large Flat in Jersey City Is Conveyed. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/mansfield-joins-board-seamans-church-institute-honors-son-of-its.html | MANSFIELD JOINS BOARD.; Seaman's Church Institute Honors Son of Its Former Head. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/wh-coin-harvey-injured.html | W.H. (Coin) Harvey Injured. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/vines-tops-tilden-in-fiveset-match-rallies-to-win-at-36-86-46-64-62.html | VINES TOPS TILDEN IN FIVE-SET MATCH; Rallies to Win at 3-6, 8-6, 4-6, 6-4, 6-2, in Eastern Pro Title Competition. PLAA TURNS BACK COCHET Scores Surprising 6-2, 6-3, 6-3, Triumph in Semi-Final Round-Robin Encounter. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/moll-of-italy-first-in-berlin-auto-race-varzi-also-of-italy-close.html | MOLL OF ITALY FIRST IN BERLIN AUTO RACE; Varzi, Also of Italy, Close Second -- Hitler Among the 150,000 at the Track. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/british-trade-gains-the-economist-notes-further-advance-in-month.html | BRITISH TRADE GAINS.; The Economist Notes Further Advance in Month. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/ban-on-silver-plan-seen-paris-believes-europe-opposes-international.html | BAN ON SILVER PLAN SEEN.; Paris Believes Europe Opposes International Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/cotton-dulll-in-south-traders-await-outcome-of-the-silver-measure.html | COTTON DULLL IN SOUTH.; Traders Await Outcome of the Silver Measure. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/jailed-in-auto-accident.html | Jailed in Auto Accident. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/new-uncertainty-seen-in-silver-bill-guaranty-survey-says-purchase.html | NEW UNCERTAINTY SEEN IN SILVER BILL; Guaranty Survey Says Purchase Act May Defer Enduring Economic Recovery. INFLUENCE FOR INFLATION Bank Finds President's Ultimate Objective Is to Aid Move for International Bimetallism. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/2-robber-suspects-held-armed-pair-trapped-in-car-are-accused-in.html | 2 ROBBER SUSPECTS HELD.; Armed Pair Trapped in Car Are Accused in $1,047 Hold-Up. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/shucks-captures-star-glass-race-leads-ace-and-nine-other-boats-to.html | SHUCKS CAPTURES STAR GLASS RACE; Leads Ace and Nine Other Boats to Finish in Contest on Manhasset Bay. | True | By John Rendel.special To the New York Times. | C1B 226441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/dr-bij1isted-dead-in-newark-at-55-specialist-in-tuberculosis-is.html | DR. BIJ1)ISTED DEAD IN NEWARK AT 55; Specialist in Tuberculosis Is Victim of Stroke -- On Staffs of Several Jersey Hospitals, SERVED AT LAKE PLACID Author of Technical Articles Was Aide to Mayor During j | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/mclarnin-plans-to-fight-rival-from-start-ross-confident-expects-to.html | McLarnin Plans to Fight Rival From Start; Ross, Confident, Expects to Win Decision | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/both-are-radio-experts-planes-wireless-wave-length-600-meters-over.html | BOTH ARE RADIO EXPERTS.; Plane's Wireless Wave Length 600 Meters Over Water. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/sanford-quartet-takes-round-robin-triumphs-by-onegoal-margin-at.html | SANFORD QUARTET TAKES ROUND ROBIN; Triumphs by One-Goal Margin at Meadow Brook Despite Loss to Smith's Four. WINSTON GUEST IN ACTION Makes First 1934 Appearance in Westbury Polo, but His Team Bows to Whites. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/tax-publicity-off-until-march-1935-helvering-rules-inspection-will.html | TAX PUBLICITY OFF UNTIL MARCH 1935; Helvering Rules Inspection Will Be Permitted Only on Returns Filed After Dec. 31. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/help-for-the-hard-of-hearing.html | Help for the Hard of Hearing. | True | EARL H. KELSEY. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/a-leisure-document.html | A LEISURE DOCUMENT. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/huffman-annexes-us-saber-laurels-nyac-fencer-sweeps-7-final.html | HUFFMAN ANNEXES U.S. SABER LAURELS; N.Y.A.C. Fencer Sweeps 7 Final Round-Robin Bouts at Travers Island. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/harry-c-donecker.html | HARRY C, DONECKER, | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/small-margin-separates-columbia-and-penn-in-race-for-league.html | Small Margin Separates Columbia and Penn In Race for League Baseball Championship | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/says-new-find-ends-perfect-vacuum-idea-carnegie-institution-reports.html | SAYS NEW FIND ENDS PERFECT VACUUM IDEA; Carnegie Institution Reports Atoms Exist in Remotest Regions of Space. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/mitchell-to-be-producer-author-and-actor-will-stage-two-plays-next.html | MITCHELL TO BE PRODUCER; Author and Actor Will Stage Two Plays Next Season. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/joan-of-arc-cited-as-girls-ideal-should-be-inspiration-to-fight-for.html | JOAN OF ARC CITED AS GIRLS' IDEAL; Should Be Inspiration to Fight for Church, Father Langan Tells Young Ladies' Sodality. CLEAN FILMS STRESSED Father Duffy Urges Support in Campaign Against Showing of Indecent Pictures. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/scores-war-opponents-lieut-fw-walsh-says-they-are-not-worthy-of.html | SCORES WAR OPPONENTS.; Lieut. F.W. Walsh Says They Are Not Worthy of Living Under Flag. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/architectural-remodeling.html | Architectural Remodeling. | True | ELI BENEDICT. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/to-build-at-woodmere.html | To Build at Woodmere. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/darrow-at-translux-criticizes-nra-codes-in-talk-in-newsreel-strike.html | DARROW AT TRANS-LUX.; Criticizes NRA Codes In Talk In Newsreel -- Strike Scenes. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/alex-m-kerr.html | ALEX M. KERR. | True | | C1B 226441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/2-students-die-in-crash-three-others-from-miami-university-are-hurt.html | 2 STUDENTS DIE IN CRASH.; Three Others From Miami University Are Hurt in Ohio Accident. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/3-escape-in-plane-explosion.html | 3 Escape in Plane Explosion. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/shaw-in-new-zealand.html | SHAW IN NEW ZEALAND. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/article-4-no-title-italy-subdues-us-in-soccer-tourney-americans.html | Article 4 -- No Title; ITALY SUBDUES U.S. IN SOCCER TOURNEY Americans Eliminated From World's Title Event at Rome -- Score Is 7-1. MUSSOLINI SEES MATCH Play Is Constantly in Losers' Territory -- Argentina and Brazil Also Defeated. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/urges-churchstate-alliance.html | Urges Church-State Alliance. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/crime-foe-is-threatened-rw-cutler-boston-leader-is-warned-hell-be.html | CRIME FOE IS THREATENED; R.W. Cutler, Boston Leader, Is Warned He'll Be 'Rubbed Out.' | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/kenboy-is-victor-in-interclub-sail-overhauls-blue-streak-in-last-50.html | KENBOY IS VICTOR IN INTERCLUB SAIL; Overhauls Blue Streak in Last 50 Yards of 9 3/4-Mile Larchmont Race. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/great-virtue-seen-in-individualism-dr-peale-says-it-is-decidedly.html | GREAT VIRTUE SEEN IN INDIVIDUALISM; Dr. Peale Says It Is Decidedly 'Superior' in Democracy to 'Shabby Collectivism.' SINISTER SHADOW NEAR Church Called Upon to Fight 'Any Tendency to Subvert Individual Sovereignty.' | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/artists-of-village-reopen-curb-mart-fences-of-washington-square.html | ARTISTS OF VILLAGE REOPEN CURB MART; Fences of Washington Square South Are Hung With Bright Canvases of All Schools. SALES TOTAL $250 IN DAY Neighborhood Girls Giggle at 'Abstractions' as Truckmen Pose for Portraits. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/reserve-camps-planned-nine-to-be-operated-in-june-for-officers-in.html | RESERVE CAMPS PLANNED.; Nine to Be Operated In June for Officers in This Area. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/italians-monument-is-bombed-in-paris-explosion-comes-before.html | ITALIANS' MONUMENT IS BOMBED IN PARIS; Explosion Comes Before Ceremony Honoring Soldiers Who Fought in French Army. | True | Wireless to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/visit-of-fleet-assailed-by-holmes-as-propaganda.html | Visit of Fleet Assailed By Holmes as Propaganda | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/indiscriminate-charity-scored.html | Indiscriminate Charity Scored. | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/green-places-idle-still-at-10000000-but-260000-men-and-women-found.html | GREEN PLACES IDLE STILL AT 10,000,000; But 260,000 Men and Women Found Jobs in April, Labor Leader Reports. PAYROLLS UP $38,000,000 Present Employment, However, Is Below the Level of Last September, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/to-aid-opera-in-philadelphia.html | To Aid Opera in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/ethical-culture-class-elementary-department-to-hold-graduation.html | ETHICAL CULTURE CLASS.; Elementary Department to Hold Graduation Exercises Today. | True | | C1B 226441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/roosevelt-rushes-3-vital-messages-forsakes-all-recreation-on.html | ROOSEVELT RUSHES 3 VITAL MESSAGES; Forsakes All Recreation on Sabbath to Clear Desk for Departure Wednesday. COCOANUT OIL A BIG ISSUE National Program Involved in Water Usage Statement -- War Debts to the Fore. ROOSEVELT RUSHES 3 VITAL MESSAGES | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/crop-conditions-bullish-in-grains-reports-from-us-canada-and-europe.html | CROP CONDITIONS BULLISH IN GRAINS; Reports From Us, Canada and Europe Put Trade in Unusual Position. HIGHER PRICES EXPECTED Decline in Prospects for Output Indicate a Firm Market, Expert Holds. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/antiwar-plea-made-by-fosdick-at-smith-points-out-attributes-of.html | ANTI-WAR PLEA MADE BY FOSDICK AT SMITH; Points Out Attributes of Unknown Soldier Which He Says Shows Irony of Conflict. | True | Special to THE NEW YORK TIMES. | C1B 226441 |
| 1934-05-28 | 1934-05-28 | https://www.nytimes.com/1934/05/28/archives/report-on-pitcairn-stock-2122-women-own-19-of-90000000-glass-firms.html | REPORT ON PITCAIRN STOCK; 2,122 Women Own 19% of $90,000,000 Glass Firm's Shares. | True | | C1B 226441 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/nazis-to-be-guides-for-american-group-carl-schurz-society-of-berlin.html | NAZIS TO BE GUIDES FOR AMERICAN GROUP; Carl Schurz Society of Berlin to Welcome Teachers and Students on July 8. | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/home-sweet-home-wins-world-honor-flowers-of-nations-will-be-laid.html | HOME, SWEET HOME WINS WORLD HONOR; Flowers of Nations Will Be Laid Memorial Day on Tomb of John Howard Payne. FORGOTTEN FIFTY YEARS Pilgrimage to Cemetery in Georgetown Will Pay Homage of Grateful Mankind. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/peruvians-hail-treaty-30000-in-lima-celebrate-signing-of-leticia.html | PERUVIANS HAIL TREATY.; 30,000 in Lima Celebrate Signing of Leticia Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/302000-relief-gifts-united-jewish-appeal-is-seeking-to-raise.html | $302,000 RELIEF GIFTS.; United Jewish Appeal Is Seeking to Raise $1,200,800 Here. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/old-belmont-site-going-at-auction-large-park-avenue-plot-to-be-sold.html | OLD BELMONT SITE GOING AT AUCTION; Large Park Avenue Plot to Be Sold to Satisfy Lien of $3,942,860. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/heard-in-estate-contest-witnesses-back-violinists-plea-in-morosini.html | HEARD IN ESTATE CONTEST; Witnesses Back Violinist's Plea in Morosini Case. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/official-of-hoboken-sues-for-lost-powers-ja-clark-gets-writ-calling.html | OFFICIAL OF HOBOKEN SUES FOR LOST POWERS; J.A. Clark Gets Writ Calling on Mayor and Board to Explain 'Punishment.' | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/john-b-shay.html | JOHN B. SHAY. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/antiques-pigeons-burn-in-barn.html | Antiques, Pigeons Burn in Barn. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/mrs-frank-corbin-mother-of-republican-leader-in-23d-assembly.html | MRS. FRANK CORBIN.; Mother of Republican Leader in 23d Assembly District. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/girl-16-finds-father-absent-for-13-years-hitchhikes-from-binghamton.html | GIRL, 16, FINDS FATHER, ABSENT FOR 13 YEARS; Hitchhikes From Binghamton to White Plains Where a Happy Reunion Follows. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/tighe-going-to-washington.html | Tighe Going to Washington. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/fight-fidelity-title-sale-three-women-say-mutual-mortgage-loan.html | FIGHT FIDELITY TITLE SALE; Three Women Say Mutual Mortgage Loan Official Solicited Aid. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/s-s-scanlan-expert-on-cosmetics-dies-executive-director-for-ooty-in.html | S. S. SCANLAN, EXPERT ON COSMETICS, DIES; Executive Director for ooty in This Country Was Formerly in Consular Service. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/france-asks-data-on-norris-deals-prosecutor-summons-briton-in.html | FRANCE ASKS DATA ON NORRIS DEALS; Prosecutor Summons Briton in Inquiry Into Efforts to Obtain Frozen German Credits. METHOD STILL MYSTERY German Government Denied Last Month Any Connection With International Banker. | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/jfj-archibald-suicide-on-coast-war-correspondent-was-accused-in.html | J.F.J. ARCHIBALD SUICIDE ON COAST; War Correspondent Was Accused in 1915 of Carrying Dispatches for Germany. BRITONS SEIZED PAPERS Expulsion of von Papen and Dr. Dumba Followed, on Evidence of a Plot to Foment Strikes. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/police-of-two-states-aid-race-to-save-baby-girl-chokes-on-peanut.html | Police of Two States Aid Race to Save Baby; Girl Chokes on Peanut, Rushed Here by Auto | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/troth-ounced-of-iss-tbiiay-mother-tells-of-engagement-i-of-daughter.html | TROTH OUNCED ] OF ISS STBIIAY; !Mother Tells of Engagement i of Daughter, Florence L., to Anthony V. Barber. i MADE HER DEBUT IN 1931 Attended the Brearly and Miss Porter's,Schools -- Fiance !s Graduate of Columbia. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/the-arms-embargo.html | The Arms Embargo. | True | HELEN IVES SCHERMERHORN | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/biblical-seminary-awards-35-degrees-dr-thompson-tells-graduates.html | BIBLICAL SEMINARY AWARDS 35 DEGREES; Dr. Thompson Tells Graduates That Science Development Is Making Life Complex. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/embargo-too-late-chilean-declares-exforeign-minister-asserts-chaco.html | EMBARGO TOO LATE, CHILEAN DECLARES; Ex-Foreign Minister Asserts Chaco Belligerents Already Have Ample War Supplies. URGES MEDIATION MOVE Barros Jarpa Says Time Is Ripe for Neighbors to Act -- Sees Distrust as Big Obstacle. | True | Special Cable to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/houdaillehershey-dividend.html | Houdaille-Hershey Dividend. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/troupers-will-begin-10-nights-tour-here-university-group-to-present.html | TROUPERS WILL BEGIN '10 NIGHTS' TOUR HERE; University Group to Present the Barroom Play at the Venice Theatre, Opening June 11. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/mr-rogerss-heart-goes-out-to-a-cabinet-member.html | Mr. Rogers's Heart Goes Out to a Cabinet Member | True | WILL ROGERS | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/17-get-certificates-at-fieldston-lower-bronx-unit-of-ethical.html | 17 GET CERTIFICATES AT FIELDSTON LOWER; Bronx Unit of Ethical Culture School Holds Exercises -- 62 to Be Graduated Today. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/auto-safety-drive-jams-traffic-courts-again.html | Auto Safety Drive Jams Traffic Courts Again | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/rush-for-canadian-loan-investors-oversubscribe-issue-of-50000000-in.html | RUSH FOR CANADIAN LOAN.; Investors Oversubscribe Issue of $50,000,000 in London. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/germany-curbs-catholic-youth.html | Germany Curbs Catholic Youth. | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/kaye-don-badly-hurt-in-racing-car-wreck-aide-is-dying-on-eve-of.html | Kaye Don Badly Hurt in Racing Car Wreck; Aide Is Dying on Eve of Isle of Man Contest | True | Special Cable to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/22-receive-diplomas-at-bible-institute-students-qualified-to-serve.html | 22 RECEIVE DIPLOMAS AT BIBLE INSTITUTE; Students Qualified to Serve as Missionaries and Christian Leaders Graduated. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/mrs-am-gossler-luncheon-hostess-entertains-for-mrs-william-a.html | MRS. A.M. GOSSLER LUNCHEON HOSTESS; Entertains for Mrs. William A. Hamilton -- Mrs. A.F. Jaeckel Gives Party. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/big-rise-in-winnipeg.html | Big Rise in Winnipeg. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/major-general-starnes-former-head-of-the-canadian-mounted-police.html | MAJOR GENERAL STARNES.; Former Head of the Canadian Mounted Police Was 70. | True | Specia! to TBJ NW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/tax-ruling-on-bank-rights.html | Tax Ruling on Bank Rights. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/roosevelt-urges-congress-correct-coconut-oil-tax-special-message.html | ROOSEVELT URGES CONGRESS CORRECT COCONUT OIL TAX; Special Message Says Excise Violates the Philippines Independence Act. SENATORS DOUBT ACTION House Committee Members Also Say Time Is Too Short Before Adjournment. PRESIDENT OPPOSES COCONUT OIL TAX | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/salmon-wins-in-essex.html | Salmon Wins in Essex. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/woman-identifies-hammer-suspect-tries-to-attack-wounded-negro-in.html | WOMAN IDENTIFIES HAMMER SUSPECT; Tries to Attack Wounded Negro in Brooklyn Hospital -- Other Victims to View Prisoner. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/reich-imports-cut-more-drastically-in-boycott-fight-berlin.html | REICH IMPORTS CUT MORE DRASTICALLY IN BOYCOTT FIGHT; Berlin Restricts Amount of Ordinary Goods to 5 Per Cent of 1930 Total. TRADE WITH SOVIET DROPS Hitler's Attack May Affect It Further -- German Labor Organ Raises Outcry. REICH IMPORTS CUT IN BOYCOTT FIGHT | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/nra-youth-aid-held-far-from-adequate-jewish-conference-is-told-of.html | NRA YOUTH AID HELD FAR FROM ADEQUATE; Jewish Conference Is Told of Billions of Jobless 5,500,000 Are Under 24. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/asks-k-of-c-boycott-on-indecent-films-bishop-gibbons-addresses.html | ASKS K. OF C. BOYCOTT ON INDECENT FILMS; Bishop Gibbons Addresses State Convention -- Election to Bring Contests. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/peace-chance-35-wins-by-4-lengths-triumphs-over-tick-on-in-the.html | PEACE CHANCE, 3-5, WINS BY 4 LENGTHS; Triumphs Over Tick On in the Tenny Purse at Belmont -- Dark Winter Third. | True | By Bryan Field. | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/robinson-rallies-in-balboa-hospital-operation-not-yet-performed-on.html | ROBINSON RALLIES IN BALBOA HOSPITAL; Operation Not Yet Performed on Author -- Navy to Pay Cost of Trip From Galapagos. | True | Special Cable to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/french-plan-raid-course-bill-will-require-civilians-to-learn.html | FRENCH PLAN RAID COURSE.; Bill Will Require Civilians to Learn Defense Against Air Attacks. | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/prince-edward-island.html | Prince Edward Island. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/harrimans-loans-from-bank-bared-diversion-of-friends-300000-stock.html | HARRIMAN'S LOANS FROM BANK BARED; Diversion of Friend's $300,000 Stock as Collateral for $1,088,000 Alleged. DOUBLE USE OF IT SHOWN Employes Testify the Securities Posted by Doctor Served in Successive Borrowings. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/wampum.html | WAMPUM. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/luther-wins-oakland-golf.html | Luther Wins Oakland Golf. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/two-killed-in-lebanon-riots.html | Two Killed in Lebanon Riots. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/survival-of-the-unfittest.html | SURVIVAL OF THE UNFITTEST. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/prof-jf-pyredies-former-athlete-wisconsin-university-english-member.html | PROF, J.F. PYREDIES; FORMER ATHLETE; Wisconsin University English Member Succumbs After an Operation, MADE PROFESSOR IN 1906, Served on Athletic Council forI 30 Years, Being Chairman of It Since 1901, | True | Special to Tqo NEW YORK Tz3s. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/australian-eleven-wins-beats-middlesex-by-ten-wickets-as-bradman.html | AUSTRALIAN ELEVEN WINS.; Beats Middlesex by Ten Wickets as Bradman Scores 160. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/reorganization-plan-extended.html | Reorganization Plan Extended. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/inquiry-in-philadelphia-charges-of-solicitation-by-revenue.html | INQUIRY IN PHILADELPHIA.; Charges of Solicitation by Revenue Officials There Investigated. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/new-stock-listed-in-chicago.html | New Stock Listed in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/cuban-terrorists-warn-us-envoy-attack-the-first-secretarys-auto-in.html | CUBAN TERRORISTS WARN U.S. ENVOY; Attack the First Secretary's Auto in Havana -- Say He Must Leave Country. AMBASSADOR IS GUARDED Caffery Reveals Earlier Firing at His Home -- Bombers Continue Activities. CUBAN TERRORISTS WARN U.S. ENVOY | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/brooklyn-college-defeats-ccny-rups-homer-with-kaufman-on-base-in.html | BROOKLYN COLLEGE DEFEATS C.C.N.Y.; Rup's Homer With Kaufman on Base in the Ninth Frame Brings 6-4 Triumph. NAHEM ALLOWS FIVE HITS Registers Sixth Victory in Eight Starts -- Spanier and Hall Pitch for Losers. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/railway-earnings-up-69-from-1933-net-operating-income-for-class-1.html | RAILWAY EARNINGS UP 69% FROM 1933; Net Operating Income for Class 1 Lines in April Put at $32,200,000. GAINS REPORTED BY B. & O. Drought Affects Union Pacific's Revenue -- Statements by Carriers in Detail. | True | | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/duke-to-go-to-australia.html | Duke to Go to Australia. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/three-teams-tie-at-fresh-meadow-hines-pairs-with-durand-and.html | THREE TEAMS TIE AT FRESH MEADOW; Hines Pairs With Durand and Guenther to Card 69s in Pro-Amateur Play. TROST IS AMONG LEADERS He and Mehlhorn Also Shoot 69 -- Miss Amory, With Henry Ciuci, Records a 73. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/question-two-in-upstate-killing.html | Question Two in Up-State Killing | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/union-chairman-reelected.html | Union Chairman Re-elected. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/reich-paper-revives-ritual-murder-talk-der-deutsche-pushes-campaign.html | REICH PAPER REVIVES RITUAL MURDER TALK; Der Deutsche Pushes Campaign Against Jews in Headline on Slaying of a Boy. | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/yankees-21-hits-beat-browns-139-gehrig-drives-11th-and-12th-homers.html | YANKEES' 21 HITS BEAT BROWNS, 13-9; Gehrig Drives 11th and 12th Homers and Ruth Smashes No. 8 at St. Louis. GOMEZ FANS 7 BATSMEN Twice Retires Side on Strikes -- Pitcher Grimes Joins New York Temp. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/rfc-loan-outlay-far-under-budget-jones-reports-1500000000-surplus.html | RFC LOAN OUTLAY FAR UNDER BUDGET; Jones Reports $1,500,000,000 Surplus Out of $4,000,000,000 Budget for Year. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/drop-spang-chalfant-stock.html | Drop Spang, Chalfant Stock. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/philadelphia-aims-drive-at-criminals-judges-bar-prosecutor-delve.html | PHILADELPHIA AIMS DRIVE AT CRIMINALS; Judges, Bar, Prosecutor Delve Into Reported Underworld Alliance With Lawyers. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/heads-jones-laughlin-se-hackett-succeeds-gg-crawford-as-president.html | HEADS JONES & LAUGHLIN.; S.E. Hackett Succeeds G.G. Crawford as President. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/hammond-puts-end-to-300-soft-jobs-amazed-at-the-numerous-desk.html | HAMMOND PUTS END TO 300 SOFT JOBS; Amazed at the Numerous Desk Sinecures, He Orders Men Back to the Streets. ABOLISHES TWO TITLES Posts of Borough and General Superintendents Merged to Centralize Control. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/cuban-gold-act-clarified-decree-sets-forth-the-rules-for-payment-in.html | CUBAN GOLD ACT CLARIFIED; Decree Sets Forth the Rules for Payment in Legal Tender. | True | Special Cable to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/hunter-to-give-italian-play.html | Hunter to Give Italian Play. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/trip-down-coast-at-high-altitude-codos-and-rossi-2000-feet-up-when.html | TRIP DOWN COAST AT HIGH ALTITUDE; Codos and Rossi 2,000 Feet Up When They Reached Shores of Newfoundland. FIRST SEEN OVER MAINE Many Conflicting Reports Came In While They Flew Steadily On to New York. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/c-p-wyckoff-holder-of-stock-exchange-seat-dies-at-ridgefield-conn-.html | C. P. WYCKOFF.; { { Holder of Stock Exchange Seat Dies at Ridgefield, Conn. { | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/city-is-prepared-to-honor-war-dead-laguardia-to-march-as-veteran-in.html | CITY IS PREPARED TO HONOR WAR DEAD; LaGuardia to March as Veteran in Traditional Parade on Riverside Drive. 19 AIDES ALSO IN LINE Roads to Run Extra Trains, but Travel Is Not Likely to Be Heavy Owing to Weekday. | True | | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/addinsell-slated-to-head-bond-club-nominations-announced-for-annual.html | ADDINSELL SLATED TO HEAD BOND CLUB; Nominations Announced for Annual Election to Be Held on June 28. PRIZE-WINNERS ARE PICKED Awards Totaling $1,000 Made for Contributions to The Bawl Street Journal. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/george-on-mat-tonight-to-face-cordovano-at-coliseum-brooklyn-show.html | GEORGE ON MAT TONIGHT.; To Face Cordovano at Coliseum -- Brooklyn Show Listed. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/driver-in-fatal-crash-held.html | Driver in Fatal Crash Held. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/long-list-of-feats-on-fliers-records-rossi-and-codos-pioneers-in.html | LONG LIST OF FEATS ON FLIERS' RECORDS; Rossi and Codos Pioneers in Development of Aviation Since World War. DISTANCE THEIR SPECIALTY Speed Flight to Indo-China and Hop From Here to Syria Among Triumphs. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/armour-co-draft-adjustment-plan-program-includes-writedown-of.html | ARMOUR &CO. DRAFT; ADJUSTSMENT PLAN Program Includes Write-Down of Millions in Capital and Property Funds. NEW STOCK TO BE ISSUED Back Dividends on Preferred Would Be Settled by an Exchange of Shares. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/jersey-city-to-get-taxis-cabs-to-resume-today-but-flat-rate-is.html | JERSEY CITY TO GET TAXIS.; Cabs to Resume Today, but Flat Rate Is Abolished. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/george-van-hook-potter.html | GEORGE VAN HOOK POTTER. | True | Special to THE NEW YORI TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/white-sox-top-senators-bonura-smashes-eleventh-homer-in-117-triumph.html | WHITE SOX TOP SENATORS.; Bonura Smashes Eleventh Homer in 11-7 Triumph. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/first-stratosphere-invasion-by-airplane-is-aim-of-new-unit-of.html | First Stratosphere Invasion by Airplane Is Aim of New Unit of Italy's Flying Force | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/help-for-consumers-cabinet-department-to-safeguard-their-interests.html | HELP FOR CONSUMERS.; Cabinet Department to Safeguard Their Interests Is Urged. | True | E.F.B. FRIES | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/boy-philosopher-18-is-suicide-by-poison-washington-and-lee-student.html | BOY 'PHILOSOPHER,' 18, IS SUICIDE BY POISON; Washington and Lee Student Is Said to Have Pondered the 'Futility of Life.' | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/lutheran-session-hears-crisis-plea-dr-trexler-synod-head-says.html | LUTHERAN SESSION HEARS CRISIS PLEA; Dr. Trexler, Synod Head, Says Churches Must 'Revamp' Methods and Plans. ELECTION FIGHT IS HINTED But the Albany Convention Is Expected to Redesignate Present President. | True | From a Staff Correspondent. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/bond-mortgage-showing-returns-rehabilitator-tells-van-schaick-of.html | BOND & MORTGAGE SHOWING RETURNS; Rehabilitator Tells Van Schaick of Gains for Certificates of Guarantee Company. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/graduation-today-at-spence-school-twentytwo-will-get-diplomas-ada.html | GRADUATION TODAY AT SPENCE SCHOOL; Twenty-two Will Get Diplomas -- Ada Louise Comstock to Deliver the Address. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/three-sentenced-in-kehaya-holdup-canitas-denicola-and-gentile-get.html | THREE SENTENCED IN KEHAYA HOLD-UP; Canitas, Denicola and Gentile Get Terms Ranging From 5 to 2 1/2 Years for Fraud. | True | | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/bootleg-seizures-gratify-treasury-record-for-week-of-may-19-was-289.html | BOOTLEG SEIZURES GRATIFY TREASURY; Record for Week of May 19 Was 289 Stills and 443 Arrests. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/hudson-sky-harbor-is-dedicated-by-city-place-for-planes-to-alight.html | HUDSON 'SKY HARBOR' IS DEDICATED BY CITY; Place for Planes to Alight on Water Is Opened Formally at Foot of W. 155th St. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/miss-evelyn-syms-a-bride.html | Miss Evelyn Syms a Bride. | True | Special to THE IW onK TZS. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/killed-when-home-burns-tenants-body-found-after-thirty-had-fled.html | KILLED WHEN HOME BURNS; Tenant's Body Found After Thirty Had Fled Apartment House. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/how-officials-voted-wide-difference-of-opinion-shown-in-the-score.html | HOW OFFICIALS VOTED.; Wide Difference of Opinion Shown in the Score Cards. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/scout-car-covers-auto-trail-of-1912-los-angelestocapital-trip-a.html | SCOUT CAR COVERS AUTO TRAIL OF 1912; Los Angeles-to-Capital Trip a Study in Contrasts to Adventure 22 Years Ago. HISTORY'S PAGEANT SEEN A New America Is Revealed in Which Recent Changes Tightly Bind the Nation Together. | True | By Harry Carr.special To the New York Times. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/carey-retains-bach-post-conductor-of-this-years-bethlehem-festival.html | CAREY RETAINS BACH POST; Conductor of This Year's Bethlehem Festival Renamed to Lead Choir. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/nra-move-starts-pricecutting-war-cleaning-and-dyeing-industry.html | NRA MOVE STARTS PRICE-CUTTING WAR; Cleaning and Dyeing Industry Begins Slashing as Code Rules Are Dropped. BARBERS ACT ON ORDER 19 Groups Take Steps to Draft Local Agreement -- Haskell Asks Same Exemptions. NRA MOVE STARTS PRICE-CUTTING WAR | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/farmers-can-sell-homemade-wine-treasury-department-ruling-calls-for.html | FARMERS CAN SELL HOME-MADE WINE; Treasury Department Ruling Calls for Payment of 10c a Gallon Revenue Tax. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/cudahy-gets-37875-divorce-bill.html | Cudahy Gets $37,875 Divorce Bill | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/presidents-arms-embargo-decree.html | President's Arms Embargo Decree | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/reich-arrests-veterans-chief.html | Reich Arrests Veterans' Chief. | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/hallahan-cards-blanks-phils-100-pitcher-records-a-shutout-although.html | HALLAHAN, CARDS, BLANKS PHILS, 10-0; Pitcher Records a Shutout, Although Yielding Seven Hits and Five Passes. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/lperkins-kriel.html | lPerkins -- Kriel. | True | Special to T:z ITzWoR TS. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/banks-get-realty-in-auction-marts-multifamily-structures-form-bulk.html | BANKS GET REALTY IN AUCTION MARTS; Multi-Family Structures Form Bulk of Foreclosed Holdings on List. THIRTEEN UNITS OFFERED Business Structures and Factory Among Properties Taken by Plaintiffs. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/haskell-seeks-exemption-director-of-printers-and-dyers-wants-code.html | HASKELL SEEKS EXEMPTION; Director of Printers and Dyers Wants Code Rules Ended. | True | | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/financial-markets-advance-of-5-cents-in-wheat-gives-impetus-to.html | FINANCIAL MARKETS; Advance of 5 Cents in Wheat Gives Impetus to Movement in Stocks -- Other Factors Weighed. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/the-st-lawrence-seaway.html | The St. Lawrence Seaway. | True | ROBERT R. DUNN | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/2-german-protests-fail-delegation-ejected-from-consulate-plea-to.html | 2 GERMAN PROTESTS FAIL; Delegation Ejected From Consulate -- Plea to See Mayor Refused. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/yale-confirms-news.html | Yale Confirms News. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/an-evening-of-song-vocalists-from-choruses-and-two-quartets-heard.html | AN EVENING OF SONG.'; Vocalists From Choruses and Two Quartets Heard in Concert. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/favor-drug-code-changes.html | Favor Drug Code Changes. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/city-college-to-give-3-plays.html | City College to Give 3 Plays. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/buys-park-avenue-house.html | Buys Park Avenue House. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/high-court-upsets-insurance-lien-act-declares-invalid-arkansas-law.html | HIGH COURT UPSETS INSURANCE LIEN ACT; Declares Invalid Arkansas Law Exempting Life Policies From Attachment for Debt. HUGHES WRITES OPINION Four Justices Who Dissented in Minnesota Case Concur in Separate Opinion. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/held-as-new-york-slayer-arthur-wahl-shot-in-scranton-pa-identified.html | HELD AS NEW YORK SLAYER.; Arthur Wahl, Shot in Scranton, Pa., Identified by State Police. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/very-rev-t-s-crotty-dies-at-the-age-of-75-lancaster-pa-rector-would.html | VERY REV. T. S. CROTTY DIES AT THE AGE OF 75; Lancaster, Pa., Rector Would Have Been 50 Years in Priesthood June 22. | True | Special to T Nv YOtK TZES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/new-bond-offer-for-prudence-co-cash-distribution-for-25-and.html | NEW BOND OFFER FOR PRUDENCE CO.; Cash Distribution for 25% and Exchange of Remainder for Another 5 1/2% Issue. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/deere-meeting-again-delayed.html | Deere Meeting Again Delayed. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/home-television-hed-5-years-off-dr-baker-tells-radio-engineers-at.html | HOME TELEVISION HED 5 YEARS OFF; Dr. Baker Tells Radio Engineers at Philadelphia Costs Would Be Prohibitive. HIGH POWER FLAW FOUND It Creates Cross-Modulation in European Receivers -- New Coat Lapel Microphone Used. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/lady-chari-otte-jeans.html | LADY CHARI. OTTE JEANS, | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/blackburn-here-to-join-fleet.html | Blackburn Here to Join Fleet. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/roosevelt-bars-the-sale-of-arms-to-foes-in-chaco-in-move-to-stop.html | ROOSEVELT BARS THE SALE OF ARMS TO FOES IN CHACO IN MOVE TO STOP WARFARE; TREATIES LIMIT ACTION | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/organ-school-to-graduate-3.html | Organ School to Graduate 3. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/567269-here-renew-driving-licenses-applicants-are-urged-to-mail.html | 567,269 HERE RENEW DRIVING LICENSES; Applicants Are Urged to Mail Blanks to the Branch Offices -- Deadline Midnight Thursday. | True | | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/macedonians-clash-with-police-in-sofia-20-are-hurt-in-first-public.html | MACEDONIANS CLASH WITH POLICE IN SOFIA; 20 Are Hurt in First Public Display Since Formation of the Dictatorship. | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/rise-in-gasoline-spreads.html | Rise in Gasoline Spreads. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/school-of-design-graduates-89.html | School of Design Graduates 89. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/oryan-warns-reds-rioting-must-stop-says-police-will-use-force-if.html | O'RYAN WARNS REDS RIOTING MUST STOP; Says Police Will Use Force if Necessary to Protect City From 'Foreign Intrigue.' | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/columbia-names-staff-for-year-appointments-to-board-and-committees.html | COLUMBIA NAMES STAFF FOR YEAR; Appointments to Board and Committees and Leaves of Absence Are Listed. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/barnard-school-program-twentyseven-girl-graduates-to-get-diplomas.html | BARNARD SCHOOL PROGRAM; Twenty-seven Girl Graduates to Get Diplomas Tonight. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/fights-army-reprimand-captain-coulter-polo-star-prefers-to-face.html | FIGHTS ARMY REPRIMAND.; Captain Coulter, Polo Star, Prefers to Face Court-Martial. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/cruiser-minneapolis-puts-to-sea.html | Cruiser Minneapolis Puts to Sea. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/dominions-to-fight-british-export-curb-stanley-bruce-reaches-ottawa.html | DOMINIONS TO FIGHT BRITISH EXPORT CURB; Stanley Bruce Reaches Ottawa for Conference With Bennett on Empire Agreement. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/mexican-strike-spreads-tamaulipas-group-will-join-movement-against.html | MEXICAN STRIKE SPREADS.; Tamaulipas Group Will Join Movement Against Oil Concern. | True | Special Cable to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/award-go-to-35-to-study-in-france-5-field-service-fellowships-as.html | AWARD GO TO 35 TO STUDY IN FRANCE; 5 Field Service Fellowships, as World War Memorials, Included in List. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/theatres-to-ask-licenses-to-sell-liquor-would-install-bars-to.html | Theatres to Ask Licenses to Sell Liquor; Would Install Bars to Revive Business | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/referee-is-missing-humphreys-calls-cavanagh-into-ring-to-officiate.html | REFEREE IS MISSING.; Humphreys Calls Cavanagh Into Ring to Officiate. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/inoculation-of-dogs-loses-in-hackensack-ordinance-modified-to-apply.html | INOCULATION OF DOGS LOSES IN HACKENSACK; Ordinance Modified to Apply Compulsory Feature Only to Impounded Animals. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/stocks-in-london-paris-and-berlin-gains-by-gold-mining-and-aviation.html | STOCKS IN LONDON, PARIS AND BERLIN; Gains by Gold Mining and Aviation Groups on the English Exchange. FRENCH MARKET RALLIES Advance by Rentes Strengthens General List -- Quotations Rise in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/red-wings-win-in-10th-michaels-allows-only-2-hits-and-buffalo-loses.html | RED WINGS WIN IN 10TH.; Michaels Allows Only 2 Hits and Buffalo Loses, 1-0. | True | | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/finch-graduation-today-32-girls-to-get-diplomas-at-school-exercises.html | FINCH GRADUATION TODAY.; 32 Girls to Get Diplomas at School Exercises Here. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/heads-womens-peace-group.html | Heads Women's Peace Group. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/trading-declines-in-federal-bonds-drop-in-sales-on-exchange-to.html | TRADING DECLINES IN FEDERAL BONDS; Drop in Sales on Exchange to $8,519,800 Due to Inactivity of Government Issues. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/strength-injected-into-arms-parley-bureau-is-able-to-avoid-any.html | STRENGTH INJECTED INTO ARMS PARLEY; Bureau Is Able to Avoid Any 'Defeatist' Moves in Its Session at Geneva. SUPPORT GIVEN BY FRANCE Barthou Says the Conference Must Go On -- Commission Speeches on Radio Today. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/bond-club-to-hear-laguardia.html | Bond Club to Hear LaGuardia. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/own-stocks-reacquired-holdings-of-companies-listed-on-curb-market.html | OWN STOCKS REACQUIRED.; Holdings of Companies Listed on Curb Market Announced. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/sports-of-the-times-with-the-compliments-of-california.html | Sports of the Times; With the Compliments of California. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/gandys-admit-son-is-dead-teaneck-family-convinced-by-san-francisco.html | GANDYS ADMIT SON IS DEAD; Teaneck Family Convinced by San Francisco Dental Chart. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/flight-is-the-11th-from-east-to-west-but-the-joseph-le-brix-is-only.html | FLIGHT IS THE 11TH FROM EAST TO WEST; But the Joseph Le Brix Is Only the Second Plane to Hop From Continent to United States. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/educating-for-peace.html | Educating for Peace. | True | EDITH M. TRUSSELL | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/johnson-order-ends-seven-codes-service-industries-including-barber.html | JOHNSON ORDER ENDS SEVEN CODES; Service Industries Including Barber Shops and Cleaning Concerns Now Exempted. STILL UNDER BLUE EAGLE Britten Attacks NRA in the House and Threatens to Demand Congressional Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/steel-men-to-vote-on-changes-in-code-meet-here-today-to-act-on.html | STEEL MEN TO VOTE ON CHANGES IN CODE; Meet Here Today to Act on Proposal to Amend Basing Point System. MOVES TO AVERT STRIKE Wagner Invites Amalgamated Chief to Washington for Conference and Latter Accepts. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/sales-in-new-jersey-manhattan-operator-gets-union-city-business.html | SALES IN NEW JERSEY.; Manhattan Operator Gets Union City Business Corner. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/ad-mail-rates-to-be-cut-farley-signs-order-on-automatic-drop-in.html | AD MAIL RATES TO BE CUT.; Farley Signs Order on Automatic Drop in Postage. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/chilean-tornado-damages-big-city-1000000-damage-is-caused-in-centre.html | CHILEAN TORNADO DAMAGES BIG CITY; $1,000,000 Damage Is Caused in Centre of Conception -- Thousands Homeless. BIG WATERSPOUT FORMED Light Dwellings and Trees Are Hurled Through Air in Swath Thirty Blocks Long. | True | Special Cable to THE NEW YORK TIMES. | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/psychiatric-tool-for-police-devised-methods-used-in-each-crime.html | PSYCHIATRIC TOOL FOR POLICE DEVISED; Methods Used in Each Crime Would Be Checked With Those of Known Lawbreakers. TYPICAL' KILLER ANALYZED Sing Sing Study Shows Most Had No Previous Criminal Record, Association Is Told. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/foreign-exchange-monday-may-28-1934.html | FOREIGN EXCHANGE; Monday, May 28, 1934. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/mrs-guy-wbote.html | MRS, GUY W.'BO/TE. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/gates-dedicated-to-justice-fuller-gift-of-his-daughter-in-chapel-of.html | GATES DEDICATED TO JUSTICE FULLER; Gift of His Daughter in Chapel of Washington Cathedral Honors His Memory. HUGHES CITES HIS FAITH Present Head of Supreme Court Says Predecessor Faced Problems With Courage. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/iviargaretta-holder-wed-stepdaughter-of-carusos-widow-opposes.html | IVIARGARETTA HOLDER WED.; Stepdaughter of Caruso's Widow Opposes Father's Wishes, | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/reforms-sought-by-presbyterians-militarism-liquor-traffic-and.html | REFORMS SOUGHT BY PRESBYTERIANS; Militarism, Liquor Traffic and Motion Picture Ills Indicted in Report to Assembly. SHARP DEBATE FOLLOWS But Resolutions in Strong Language, Asking Social Changes, Are Adopted. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/lenox-school-program-today.html | Lenox School Program Today. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/attack-minimized-in-capital.html | Attack Minimized in Capital. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/thomas-rally-is-gassed-two-are-hurt-as-tear-bomb-is-tossed-into.html | THOMAS RALLY IS GASSED.; Two Are Hurt as Tear Bomb Is Tossed Into Illinois Hall. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/ceremonies-are-held-at-planetarium-site-ground-broken-for-the.html | CEREMONIES ARE HELD AT PLANETARIUM SITE; Ground Broken for the Hayden Addition to the Museum of Natural History. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/calhoun-graduates-23-schools-commencement-exercises-to-be-held.html | CALHOUN GRADUATES 23.; School's Commencement Exercises to Be Held Tonight. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/laguardia-sees-political-revolt-predicts-a-national-shift-in-party.html | LAGUARDIA SEES POLITICAL REVOLT; Predicts a National Shift in Party Lines Resulting in an Upheaval. URGES YOUNG AS LEADERS Expects Roosevelt Will Head Progressive Element -- Gets Oratory Medal at N.Y.U. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/planes-to-fly-over-city.html | Planes to Fly Over City. | True | From a Staff Correspondent.Navy Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/hoffman-manager-defeated.html | Hoffman Manager Defeated. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/first-division-four-to-play.html | First Division Four to Play. | True | | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/ross-defeats-mlarnin-on-points-for-worlds-welterweight-title.html | Ross Defeats M'Larnin on Points For World's Welterweight Title; Chicago Boxer Adds 147-Pound Crown to Lightweight Honors by 15-Round Triumph in Garden Bowl -- Referee's Vote Decides When Judges Disagree - - 60,000 Pay $225,000 Gate. Ross Wins World's Welterweight Title From M'Larnin Before Crowd of 60,000 ACTION DURING LAST NIGHT'S WELTERWEIGHT TITLE FIGHT AND THE NEW CHAMPION. | True | By James P. Dawson.by James P. Dawson. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/must-go-to-jail-court-tells-rubel-justice-faber-confirms-the-ice.html | MUST GO TO JAIL, COURT TELLS RUBEL; Justice Faber Confirms the Ice Dealer's 10-Day Sentence and Fine for Contempt. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/james-h-littiefield-coowner-of-news-reel-plant-falls-dead-eating.html | JAMES H. LITTIEFIELD.; Co-Owner of News Reel Plant Falls Dead Eat'ing Lunch, | True | Special to THS N'w YORK TZarS. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/political-uniforms.html | POLITICAL UNIFORMS. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/gilbert-burial-saturday-funeral-services-to-be-held-in-church-of.html | GILBERT BURIAL SATURDAY; Funeral Services to Be Held In Church of Heavenly Rest, | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/endeavour-at-gosport-challenger-is-being-fitted-with-a-temporary.html | ENDEAVOUR AT GOSPORT.; Challenger Is Being Fitted With a Temporary Boom. | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/pairings-listed-in-us-open-golf-150-leading-linksmen-are-scheduled.html | PAIRINGS LISTED IN U.S. OPEN GOLF; 150 Leading Linksmen Are Scheduled to Start Play at Merion Club June 7. | True | By William D. Richardson. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/russian-consulate-formally-opened-mayor-and-soviet-ambassador-are.html | RUSSIAN CONSULATE FORMALLY OPENED; Mayor and Soviet Ambassador Are Guests at Reception in East 61st St. House. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/san-francisco-mob-charges-on-police-striking-longshoremen-are.html | SAN FRANCISCO MOB CHARGES ON POLICE; Striking Longshoremen Are Repulsed by Tear Gas and Shots in the Air. SCORES INJURED IN BATTLE San Diego Outbreak Curbed -- New Orleans Workers Assaulted. SAN FRANCISCO MOB CHARGES ON POLICE | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/r-l-tudor-dies-on-train-prominent-in-business-in-chicago-kokomo-ind.html | R. L. TUDOR DIES ON TRAIN; Prominent in Business in Chicago, Kokomo, Ind., and Salina, Kan. | True | Special to T NV YORK TE. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/narcotic-peddlers-sentenced.html | Narcotic Peddlers Sentenced. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/scholastic-prizes-awarded-at-vassar-cup-for-best-musical.html | SCHOLASTIC PRIZES AWARDED AT VASSAR; Cup for Best Musical Composition of the Year Is Won by Senior Class. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/more-dirigibles-urged-president-reserves-decision-on-proposal-by.html | MORE DIRIGIBLES URGED.; President Reserves Decision on Proposal by Bulkley. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/student-lectured-leaps-out-window-freshman-15-at-babylon-high.html | STUDENT, LECTURED, LEAPS OUT WINDOW; Freshman, 15, at Babylon High School in Critical Condition After 3-Story Drop. BURST BAG IN CLASSROOM Sent to Study Hall to Repent, Boy Shakes Off Companion Who Would Restrain Him. | True | Special to THE NEW YORK TIMES. | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/john-f-maher-dies-a-blind-educator-lost-sight-in-early-boyaoodm-was.html | JOHN F. MAHER DIES; A BLIND EDUCATOR; Lost Sight in Early BoyAoodm Was a Lawyer and Former Law School Head. | True | Special to TH YOR TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/woman-ends-life-by-gas-body-found-in-kitchen-of-home-left-note-to.html | WOMAN ENDS LIFE BY GAS.; Body Found in Kitchen of Home -- Left Note to Husband. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/hewitt-class-graduated-15-girls-get-diplomas-and-13-certificates-at.html | HEWITT CLASS GRADUATED.; 15 Girls Get Diplomas and 13 Certificates at Exercises. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/1-dies-2-hurt-in-crash-wife-of-bergen-county-nj-legion-official-one.html | 1 DIES, 2 HURT IN CRASH.; Wife of Bergen County, N.J., Legion Official One of Injured. | True | Special to THE NEW | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/mermoz-flies-sea-in-15-hours.html | Mermoz Flies Sea in 15 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/utilities-must-pay-rate-inquiry-costs-board-announces-orders.html | UTILITIES MUST PAY RATE INQUIRY COSTS; Board Announces Orders Affecting Eight Groups, Including Phone Company. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/49-diplomas-awarded-ethical-culture-school-class-gives-fund-for.html | 49 DIPLOMAS AWARDED.; Ethical Culture School Class Gives Fund for Needy Children. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/dubinsky-criticizes-nra-ladies-garment-workers-head-addresses.html | DUBINSKY CRITICIZES NRA.; Ladies' Garment Workers Head Addresses Chicago Convention. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/coward-writes-new-play-alfred-lunt-and-lynn-fontanne-to-act-in.html | COWARD WRITES NEW PLAY.; Alfred Lunt and Lynn Fontanne to Act in 'Point Balaine.' | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/santa-fe-reports-officials-salaries-1933-schedule-filed-with-icc.html | SANTA FE REPORTS OFFICIALS' SALARIES; 1933 Schedule Filed With I.C.C. -- President Paid at Annual Rate of $54,000. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/em-anderson-sues-for-divorce.html | E.M. Anderson Sues for Divorce | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/realty-man-guilty-in-theft-from-ward-yorkville-dealer-61-accused-of.html | REALTY MAN GUILTY IN THEFT FROM WARD; Yorkville Dealer, 61, Accused of $250,000 Frauds on Women, Convicted by Jury. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/mrs-hurd-cards-an-80-to-win-at-wilmington.html | Mrs. Hurd Cards an 80 To Win at Wilmington | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/roundbyround-description-of-championship-fight-last-night.html | Round-by-Round Description of Championship Fight Last Night | True | By Joseph C. Nichols. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/big-rise-in-dividend-payments-in-quarter-to-58698141-estimated-for.html | Big Rise in Dividend Payments in Quarter To $58,698,141 Estimated for Standard Oils | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/aef-ghq-in-reunion-washington-dinner-commemorates-sailing-of-baltic.html | A.E.F. 'G.H.Q.' IN REUNION; Washington Dinner Commemorates Sailing of Baltic 17 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/stock-market-indices-international-average-moves-slightly-lower-in.html | STOCK MARKET INDICES.; International Average Moves Slightly Lower in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/gov-moore-in-4-days-got-full-quota-of-trout.html | Gov. Moore, in 4 Days, Got Full Quota of Trout | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/bolivia-will-avoid-barbaric-warfare-sends-message-to-the-league.html | BOLIVIA WILL AVOID BARBARIC WARFARE; Sends Message to the League Pledging Good Treatment to Prisoners of War. FEARS GAS WILL BE USED Charges That Paraguay Has Such Design -- More Dead Found in Canada Strongest Area. | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/vines-gains-title-in-pro-net-play-scores-over-plaa-of-france-by-64.html | VINES GAINS TITLE IN PRO NET PLAY; Scores Over Plaa of France by 6-4, 6-2, 6-4 and Takes Eastern Championship. TILDEN CONQUERS COCHET Veteran, Victor in 3 Sets, Annexes Second Money Prize -- Doubles Not Yet Decided. | True | By Allison Danzig. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/reds-top-dodgers-on-16-hits-8-to-1-bottomley-with-three-singles.html | REDS TOP DODGERS ON 16 HITS, 8 TO 1; Bottomley, With Three Singles, Leads Victors' Attack Against Herring. FREY IS WINNING HURLER Allows Nine Scattered Blows and Registers His Third Triumph of the Season. | True | By Roscoe McGowen. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/gen-bridgman-left-estate-of-265561-stock-exchange-seat-valued-at.html | GEN. BRIDGMAN LEFT ESTATE OF $265,561; Stock Exchange Seat Valued at $190,000 -- Bayne Family Will Share $781,314. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/cantigny-fell-16-years-ago.html | Cantigny Fell 16 Years Ago. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/rabbi-wise-to-get-degree.html | Rabbi Wise to Get Degree. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/both-unjust-and-unwise.html | BOTH UNJUST AND UNWISE. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/opens-west-side-project-park-department-starts-work-on-20500000.html | OPENS WEST SIDE PROJECT.; Park Department Starts Work on $20,500,000 Improvement. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/berkshires-plan-holiday-events-country-club-at-lenox-will-give-a.html | BERKSHIRES PLAN HOLIDAY EVENTS; Country Club at Lenox Will Give a Luncheon and Dinner Dance on Memorial Day. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/12-japanese-killed-by-manchu-bandits-26-are-wounded-in-battle-and.html | 12 JAPANESE KILLED BY MANCHU BANDITS; 26 Are Wounded in Battle and Foes Leave 36 Dead -- More Troops at Shanhaikwan. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/newark-vanquishes-baltimore-in-ninth-wins-97-as-tamulis-stars-in.html | NEWARK VANQUISHES BALTIMORE IN NINTH; Wins, 9-7, as Tamulis Stars in Relief Role -- Alexander and Barton Hit Homers. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/paris-market-improves.html | Paris Market Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/lee-francee-bett.html | LEE FRANCEE BETTS. | True | Special to THIn NEW NoR Tnazs. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/wholesale-trade-up-28-in-april-firms-in-this-reserve-area-report.html | WHOLESALE TRADE UP 28% IN APRIL; Firms in This Reserve Area Report Smaller Gain Than in 3 Preceding Months. DEPARTMENT SALES DOWN Fractionally Below Those of Year Ago, Including Liquor -- Chain Stores Improve. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/police-bill-vetoed-lehman-disapproves-three-platoon-system-for.html | POLICE BILL VETOED.; Lehman Disapproves Three Platoon System for Entire State. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/braves-down-cubs-53-to-take-series-elliott-in-first-1934-start.html | BRAVES DOWN CUBS, 5-3, TO TAKE SERIES; Elliott, in First 1934 Start, Shuts Out Chicago Until the Seventh Inning. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/henry-g-morse-new-york-architect-dies-in-essex-fells-new-jersey.html | HENRY G. MORSE; New York Architect Dies in Essex Fells, New Jersey. | True | Special to TF, E Nmv YORK TUES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/japanese-buy-scrap-metal.html | Japanese Buy Scrap Metal. | True | Special Cable to THE NEW YORK TIMES. | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/175000-goal-set-in-boy-scout-drive-colonel-roosevelt-stresses-need.html | $175,000 GOAL SET IN BOY SCOUT DRIVE; Colonel Roosevelt Stresses Need for Aid as Plans Are Made for Campaign. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/plane-was-built-as-recordbreaker-the-joseph-le-brix-able-to-take-up.html | PLANE WAS BUILT AS RECORD-BREAKER; The Joseph Le Brix, Able to Take Up Great Load of Fuel, Has Set Many Marks. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/three-sentenced-to-die-holdup-killers-of-brother-of-magistrate-to-hi.html | THREE SENTENCED TO DIE.; Hold-Up Killers of Brother of Magistrate to Go to Chair. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/truck-kills-honor-student.html | Truck Kills Honor Student. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/two-fights-loom-in-congress-race-nathaniel-ellenbogen-will-oppose.html | TWO FIGHTS LOOM IN CONGRESS RACE; Nathaniel Ellenbogen Will Oppose J.A. Gavagan of 21st District in Primaries. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/four-hurt-on-ferryboat-crash-at-lackawanna-slip-laid-to-broken.html | FOUR HURT ON FERRYBOAT; Crash at Lackawanna Slip Laid to Broken Crankshaft. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/employment-in-britain-now-highest-since-1929.html | Employment in Britain Now Highest Since 1929 | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/radio-music-fund-plea-mrs-ruth-pratt-makes-appeal-in-50000-stadium.html | RADIO MUSIC FUND PLEA.; Mrs. Ruth Pratt Makes Appeal in $50,000 Stadium Campaign. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/asked-100000-gets-6-cents.html | Asked $100,000, Gets 6 Cents. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/galveston-strike-settled.html | Galveston Strike Settled. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/cat-attacks-driver-in-car.html | Cat Attacks Driver in Car. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/92-retail-prizes-awarded-at-nyu-two-research-scholarships-won-by.html | 92 RETAIL PRIZES AWARDED AT N.Y.U.; Two Research Scholarships Won by Students From Washington and Illinois. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/mengel-mortgage-extended.html | Mengel Mortgage Extended. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/25-put-on-honor-roll-rollins-college-names-winners-of-scholarship.html | 25 PUT ON HONOR ROLL.; Rollins College Names Winners of Scholarship Rank. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/mrs-mbride-wins-eastern-net-title-short-hills-player-conquers-miss.html | MRS. M'BRIDE WINS EASTERN NET TITLE; Short Hills Player Conquers Miss Taubele in Clay Court Final at Montclair. SCORES ARE 1-6, 6-2, 6-1 Misses Taubele and Sharp Beat Mrs. McBride and Mrs. Wolf in Doubles, 6-4, 6-3. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/widow-claims-convicts-body.html | Widow Claims Convict's Body. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/asks-pwa-aid-aviation-house-military-committee-requests-150000000.html | ASKS PWA AID AVIATION.; House Military Committee Requests $150,000,000 for Service Forces. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/new-coffee-plan-fixed-brazil-to-widen-control-over-marketing-of.html | NEW COFFEE PLAN FIXED.; Brazil to Widen Control Over Marketing of July Crop. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/tax-exemption-fight-defined.html | Tax Exemption Fight Defined. | True | | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/jacksons-homers-win-2-for-giants-drive-in-11th-beats-pirates-32-in.html | JACKSON'S HOMERS WIN 2 FOR GIANTS; Drive in 11th Beats Pirates, 3-2, in Opener -- Another Decides Nightcap, 1-0. 25,000 SEE THE BATTLES Pennant Raising Victories Send New York to 3d Place, Oust Pittsburgh From Lead. | True | By John Drebinger. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/honor-for-dr-df-jones.html | Honor for Dr. D.F. Jones. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/scout-executive-dies-axe-wound-proves-fatal-to-eg-rogers-of.html | SCOUT EXECUTIVE DIES.; Axe Wound Proves Fatal to E.G. Rogers of Plainfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/continental-life-asks-new-trial.html | Continental Life Asks New Trial | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/captain-m-m-maxon-retired-army-officer-active-in-civic-affairs-at.html | CAPTAIN M. M. MAXON.; Retired Army Officer, Active in Civic Affairs at Cincinnati, Dies. | True | Special to TB'1c t*,*w' 'ox TXE. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/mt-vernon-loan-up-today.html | Mt. Vernon Loan Up Today. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/ross-made-start-in-amateur-ring-chicagoan-advanced-rapidly-after.html | ROSS MADE START IN AMATEUR RING; Chicagoan Advanced Rapidly After Entering Professional Ranks in 1929. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/likewise-is-home-first-in-latonia-sprint-scoring-by-two-lengths.html | Likewise Is Home First in Latonia Sprint, Scoring by Two Lengths Over Cactus Rose | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/book-notes.html | BOOK NOTES | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/in-washington-the-embarrassing-plight-of-professor-tugwell.html | In Washington; The Embarrassing Plight of Professor Tugwell. | True | By Arthur Krock. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/defers-pricefixing-case-federal-trade-commission-to-hear-rayon.html | DEFERS PRICE-FIXING CASE; Federal Trade Commission to Hear Rayon Charges Thursday. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/quake-damages-pyrgos-greece.html | Quake Damages Pyrgos, Greece. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/will-quit-post-as-harvard-dean.html | Will Quit Post as Harvard Dean. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/cuba-curbs-high-court-decree-ends-its-power-to-annul-rulings-of-the.html | CUBA CURBS HIGH COURT.; Decree Ends Its Power to Annul Rulings of the Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/accused-of-hotel-thefts.html | Accused of Hotel Thefts. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/french-group-at-opera-officers-and-men-of-jeanne-darc-hear-mignon.html | FRENCH GROUP AT OPERA.; Officers and Men of Jeanne d'Arc Hear 'Mignon' at Hippodrome. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/caldwell-wins-aviation-trophy-collier-emblem-is-awarded-to-him-for.html | CALDWELL WINS AVIATION TROPHY; Collier Emblem Is Awarded to Him for the Development of the Pitch Propeller. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/join-board-of-bankers-club.html | Join Board of Bankers Club. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/florence-bernstein-in-recital.html | Florence Bernstein in Recital. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/appeals-to-roosevelt-on-sugar.html | Appeals to Roosevelt on Sugar. | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/lowcost-housing-projects-already-completed-rent-for-more-than.html | LOW-COST HOUSING.; Projects Already Completed Rent for More Than Desired Minimum. | True | ABRAHAM GREEN | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/hunter-history-club-elects.html | Hunter History Club Elects. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/miss-louise-w-betts-wed-to-f-d-anderson-nuptials-in-st-bartholomews.html | MISS LOUISE W. BETTS WED TO F. D. ANDERSON; Nuptials in St. Bartholomew's Performed by Dr. Sargent and Rev. Langry Williams. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/political-amnesty-decreed-in-brazil-vargas-restores-civil-rights-to.html | POLITICAL AMNESTY DECREED IN BRAZIL; Vargas Restores Civil Rights to All Jailed or Exiled for Sao Paulo Revolt in 1932. | True | Special Cable to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/1-dividend-by-noranda-mines.html | $1 Dividend by Noranda Mines. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/britain-is-seeking-a-decision-on-debt-she-wants-to-know-her-exact.html | BRITAIN IS SEEKING A DECISION ON DEBT; She Wants to Know Her Exact Status in Case She Makes Another 'Token Payment,' ENVOY WANTS A FORMULA President Roosevelt Expected to Send His Message on Debts to Congress Today. | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/miss-maud-tiltolq-bn6a6ed-to-ed-parents-announce-betrothal-of-their.html | MISS MAUD TILTOlq BN6A6ED TO /ED; Parents Announce Betrothal of Their Youngest Daughter to Francis K. Kernan Jr. SHE IS AN ART GRADUATE - i Niece of Mrs. Frederic Atherton and N. W. Tilton=- Fiance Is a Harvard Man. I I | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/top-coats-in-evidence.html | Top Coats in Evidence. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/langworthy-host-to-fleet-ball-unit-retired-naval-commander-holds.html | LANGWORTHY HOST TO FLEET BALL UNIT; Retired Naval Commander Holds Luncheon for Committee in Charge of Event. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/inspector-denies-perjury.html | Inspector Denies Perjury. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/judgment-against-gene-buck.html | Judgment Against Gene Buck. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/bien-fait-scores-by-four-lengths-evenmoney-favorite-triumphs-in.html | BIEN FAIT SCORES BY FOUR LENGTHS; Even-Money Favorite Triumphs in One-Mile Feature at Washington Park. DUSKY DEVIL RUNS SECOND Blue Ridge Farm Racer Bears Out After Setting Pace for Three Furlongs. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/committee-asks-for-brief-charter-city-affairs-group-gives-its-views.html | COMMITTEE ASKS FOR BRIEF CHARTER; City Affairs Group Gives Its Views on Six of the Most Controversial Issues. WANTS A SINGLE COUNCIL Proposes One Legislative Body and Would Abolish Post of Borough President. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/reich-faces-new-curb-panama-said-to-be-planning-to-restrict-her.html | REICH FACES NEW CURB.; Panama Said to Be Planning to Restrict Her Purchases. | True | Special Cable to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/dutch-bank-plans-dividend.html | Dutch Bank Plans Dividend. | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/hodson-to-spend-17000000-in-may-welfare-head-reports-outlay-will-be.html | HODSON TO SPEND $17,000,000 IN MAY; Welfare Head Reports Outlay Will Be Two and Half Times Higher Than in November. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/indians-triumph-in-10th-inning-65-leaders-sweep-3-games-from.html | INDIANS TRIUMPH IN 10TH INNING, 6-5; Leaders Sweep 3 Games From Athletics Despite Foxx's 10th and 11th Homers. | True | | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/filene-holds-nra-will-win-job-war-boston-merchant-on-radio-says-new.html | FILENE HOLDS NRA WILL WIN JOB WAR; Boston Merchant on Radio Says New Deal Was Necessitated by New Economic Order. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/aaa-gives-ground-byrd-assails-aims-wallace-aides-agree-to-forego.html | AAA GIVES GROUND; BYRD ASSAILS AIMS; Wallace Aides Agree to Forego Some Broad Powers Sought Over Farm Producer. WOULD PLACATE SENATOR But Virginian in Radio Speech Denounces 'Arbitrary Control' as a Threat to Liberty. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/33-cars-to-start-in-500mile-race-thirtyone-gas-and-two-oil-burners.html | 33 CARS TO START IN 500-MILE RACE; Thirty-one Gas and Two Oil Burners Qualified for the Indianapolis Grind. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/mrs-roosevelt-sees-prison-for-women-federal-industrial-institution.html | MRS. ROOSEVELT SEES PRISON FOR WOMEN; Federal Industrial Institution at Alderson, W. Va., Wins Her Praises. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/mexicans-rushing-longflight-plane-expect-barberancollar-to-be-ready.html | MEXICANS RUSHING LONG-FLIGHT PLANE; Expect 'Barberan-Collar' to Be Ready in Fifteen Days for Preliminary Tests. 5,000-MILE VENTURE AHEAD Pilot and Navigator Picked for Attempt to Reach Spain -- Trial Hop Here May Be Made. | True | Air Mail to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/deal-by-distillersseagram.html | Deal by Distillers-Seagram. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/cadets-sail-today-on-training-cruise-150-to-man-merchant-marine.html | CADETS SAIL TODAY ON TRAINING CRUISE; 150 to Man Merchant Marine Academy Ship on Voyage to European Ports. ITINERARY IS RESTRICTED Increased Cost of Fuel Forces Abandonment of Plans for Study of the Baltic. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/seek-puerto-rico-park-officials-tour-island-for-site-on-mrs.html | SEEK PUERTO RICO PARK.; Officials Tour Island for Site on Mrs. Roosevelt's Advice. | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/harvard-names-two-germans.html | Harvard Names Two Germans. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/jane-scott-plans-bridal.html | Jane Scott Plans Bridal. | True | Special 'to B'W "ORlr. TE8. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/heads-bnai-brith-group-mrs-nathan-of-springfield-mass-named-by.html | HEADS B'NAI B'RITH GROUP; Mrs. Nathan of Springfield, Mass., Named by Montreal Convention. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/asks-official-ruling-on-soviet-bond-sale-washington-wants-cummingss.html | ASKS OFFICIAL RULING ON SOVIET BOND SALE; Washington Wants Cummings's Decision on Offering Made in New York Newspaper. | True | Copyright, 1934, by the Associated Press. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.pccI.I/1934/05/29/archives/taylorbyron.html | TaylorByron. | True | pccI.I to T 'K No T. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/with-the-marvelous-marvellos.html | With the Marvelous Marvellos. | True | A.D.S. | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/many-judges-here-deemed-corrupt-at-least-a-third-of-them-can-be.html | MANY JUDGES HERE DEEMED CORRUPT; At Least a Third of Them Can Be 'Reached,' I.M. Wormser Tells Federal Bar Group. SECRETARIES HELD WORSE Linked to Many Trial Delays -- Lehman Will Be Asked to Act to Ease Court Congestion. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/brown-elected-at-yale-polevault-champion-is-named-captain-of-track.html | BROWN ELECTED AT YALE.; Pole-Vault Champion Is Named Captain of Track Team. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/bandit-gets-11-life-terms-in-a-california-court.html | Bandit Gets 11 Life Terms In a California Court | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/foreign-trade-off-23000000-in-april-net-export-balance-was-32927000.html | FOREIGN TRADE OFF $23,000,000 IN APRIL; Net Export Balance Was $32,927,000, a Decline of $180,000 From March Total. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/russia-rejects-our-plan.html | Russia Rejects Our Plan. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/annapolis-events-thrill-big-crowd-june-week-goes-into-full-swing-as.html | ANNAPOLIS EVENTS THRILL BIG CROWD; June Week Goes Into Full Swing as Armed Midshipmen Drill to Beat of Band. HONOR ATHLETIC HEROES Highest Awards Go to H.Q. Murray and J. J. Waybright -- Miss Mumma Presents Colors. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/pledged-to-hunter-societies.html | Pledged to Hunter Societies. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/cruiser-arrives-first-of-the-fleet-louisville-drops-anchor-off.html | CRUISER ARRIVES, FIRST OF THE FLEET; Louisville Drops Anchor Off 129th St. as Thousands Wave From Drive. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/east-orange-to-go-on-a-cash-basis-city-to-fund-floating-debt-with.html | EAST ORANGE TO GO ON A CASH BASIS; City to Fund Floating Debt With Serial Bond Issue of $2,725,000. TO BE PAID IN TEN YEARS Ordinance for Financing Drawn Under New State Law -- Other Municipal Loans. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/rris-goldberg.html | rris -- Goldberg. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/investments-up-at-member-banks-federal-security-holdings-rise.html | INVESTMENTS UP AT MEMBER BANKS; Federal Security Holdings Rise $8,000,000, Others Up $24,000,000, Report Shows. DECREASE IN LOANS NOTED Loans on Securities Decline $22,000,000 at Reserve Banks in New York District. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/washington-hopes-for-cuts-in-arms-ready-to-support-movement.html | WASHINGTON HOPES FOR CUTS IN ARMS; Ready to Support Movement Regardless of Outcome of Geneva Conference. DAVIS GIVES VIEWS TODAY American Statement at Geneva Is Expected to Stress Need for Control of Manufacturers. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/city-to-act-today-on-utilities-tax-mayor-says-he-will-not-veto-bill.html | CITY TO ACT TODAY ON UTILITIES TAX; Mayor Says He Will Not Veto Bill if Aldermen Make Rate 1 1/2% Instead of 1%. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/senator-reed-improves-pennsylvanian-recovering-from-an-attack-of.html | SENATOR REED IMPROVES.; Pennsylvanian Recovering From an Attack of Bronchial Pneumonia. | True | | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/two-yale-students-hurt-in-auto-crash-kb-parker-of-orange-nj-has-a.html | TWO YALE STUDENTS HURT IN AUTO CRASH; K.B. Parker of Orange, N.J., Has a Fractured Vertebra and Other Injuries. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/20-teachers-graduated-borough-president-levy-speaks-to-trnlning.html | 20 TEACHERS GRADUATED.; Borough President Levy Speaks to Trnlning School Clnss. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/men-beaten-in-new-orleans.html | Men Beaten in New Orleans. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/silver-receipts-set-mint-record-total-of-885056-ounces-tops-inflow.html | SILVER RECEIPTS SET MINT RECORD; Total of 885,056 Ounces Tops Inflow of Any Previous Week by 200,000 Ounces. NO EXPLANATION IS SEEN Officials Are Convinced That There Is No Connection With Pending Legislation. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/toledo-conferees-reach-deadlock-taft-lays-it-to-employers-rejecting.html | TOLEDO CONFEREES REACH DEADLOCK; Taft Lays It to Employers Rejecting Terms Which Unions Had Accepted. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/conference-to-pick-team.html | Conference to Pick Team. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/mlarnin-satisfied-with-fight-outcome-luck-has-to-turn-some-time-he.html | M'LARNIN 'SATISFIED' WITH FIGHT OUTCOME; ' Luck Has to Turn Some Time,' He States -- Foster Says He Thought Jimmy Won. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/dill-opens-his-campaign.html | Dill Opens His Campaign. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/amherst-is-victor-80-shuts-out-wesleyan-in-little-three-game-on-11.html | AMHERST IS VICTOR, 8-0.; Shuts Out Wesleyan In Little Three Game on 11 Hits. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/death-house-wait-shortened.html | Death House Wait Shortened. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/upstate-reforms-aided-by-governor-he-signs-fearon-bill-for-new.html | UP-STATE REFORMS AIDED BY GOVERNOR; He Signs Fearon Bill for New Charters, but Doubts Its Constitutionality. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/admiral-togo-is-worse-condition-of-japanese-naval-hero-is-declared.html | ADMIRAL TOGO IS WORSE.; Condition of Japanese Naval Hero Is Declared Hopeless. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/chemical-concern-earned-1320325-net-profit-of-american-ig-in-year.html | CHEMICAL CONCERN EARNED $1,320,325; Net Profit of American I.G. in Year Ended March 31 Equal to $1.68 a Common Share. $1.58 AVAILABLE IN 1933 Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/leviathan-reaches-boston.html | Leviathan Reaches Boston. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/bullfighter-killed-in-crash.html | Bullfighter Killed in Crash. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/baptists-are-warned-of-missions-decline-janet-s-mckay-calls.html | BAPTISTS ARE WARNED OF MISSIONS DECLINE; Janet S. McKay Calls Convention Inconsistent in Seeking Expansion Without Funds. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/womans-exchange-to-mark-56th-year-mrs-robert-c-ream-president-to-be.html | WOMAN'S EXCHANGE TO MARK 56TH YEAR; Mrs. Robert C. Ream, President, to Be Hostess to Directors at Luncheon Thursday. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/charges-movie-trust-seeks-to-ruin-him-philadelphia-theatre-owner.html | CHARGES 'MOVIE TRUST' SEEKS TO RUIN HIM; Philadelphia Theatre Owner Asks the Federal Court to Nullify Contracts. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/syracuse-crews-to-row-varsity-jayvees-and-cubs-entered-in.html | SYRACUSE CREWS TO ROW.; Varsity, Jayvees and Cubs Entered in Poughkeepsie Regatta. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/receives-mrs-rooseevits-check.html | Receives Mrs. Roosevit's Check. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/mrs-m-a-martin-dies-after-fall-in-home-niece-of-alexander-p-moore-a.html | MRS. M. A. MARTIN DIES AFTER FALL IN HOME; Niece of Alexander P. Moore and Heiress to His Estate Victim of Skull Fracture. | True | Special to THE NEW YOI TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/lewis-scores-two-knockouts.html | Lewis Scores Two Knockouts. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/175000-fire-in-jamaica.html | $175,000 Fire in Jamaica. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/couple-cleared-of-arson.html | Couple Cleared of Arson. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/simon-blamed-on-arms-london-times-assails-him-for-failure-to-reach.html | SIMON BLAMED ON ARMS.; London Times Assails Him for Failure to Reach Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/syracuse-scores-again-coombs-subdues-albany-as-chiefs-win-fifth.html | SYRACUSE SCORES AGAIN.; Coombs Subdues Albany as Chiefs Win Fifth Straight, 4-1. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/rumanians-set-faces-against-dictatorship-titulescu-will-not-join.html | RUMANIANS SET FACES AGAINST DICTATORSHIP; Titulescu Will Not Join Cabinet Under Avarescu -- France Is Said to Have Warned King. | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/pressure-in-senate-to-confirm-tugwell-projected-by-liberals-of-both.html | Pressure in Senate to Confirm Tugwell Projected by 'Liberals' of Both Parties | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/argentina-balks-wheat-conferees-still-refuses-to-accept-a.html | ARGENTINA BALKS WHEAT CONFEREES; Still Refuses to Accept a Compromise on Exports and Parley Is Postponed. DELAY MAY PROVE FATAL Russia Orders Price of Bread Raised, but Increases Wages to Offset This Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/ross-praises-foe-for-clean-battle-says-mclarnins-low-punches-were.html | ROSS PRAISES FOE FOR CLEAN BATTLE; Says McLarnin's Low Punches Were Not Intentional -- Wasn't Hit Hard. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/winter-night-turns-mild-in-antarctica-astonishingly-warm-weather.html | WINTER NIGHT TURNS MILD IN ANTARCTICA; Astonishingly Warm Weather Continues at Little America, but Cold Spell Is on Way. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/would-bar-changes-in-tariff-on-4-items-harrison-will-move-to-keep.html | WOULD BAR CHANGES IN TARIFF ON 4 ITEMS; Harrison Will Move to Keep 1932 Rates on Oil, Copper, Lumber and Coal. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/father-seized-as-slayer-admits-attacking-4-children-witih-hammer.html | FATHER SEIZED AS SLAYER.; Admits Attacking 4 Children With Hammer, Police Say. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/other-traffic-violations.html | Other Traffic Violations. | True | DRIVER | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/commodity-markets-futures-movements-mixed-cottonseed-oil-sugar.html | COMMODITY MARKETS.; Futures Movements Mixed -- Cottonseed Oil, Sugar, Coffee Gain -- Silver Irregular. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/princeton-men-elect-to-interclub-group-dr-chamberlain-of-new-york.html | PRINCETON MEN ELECT TO INTERCLUB GROUP; D.R. Chamberlain of New York Heads the Committee -- J.A. McWilliams It Secretary. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/grain-prices-soar-wheat-up-to-limit-big-buying-wave-throughout.html | GRAIN PRICES SOAR, WHEAT UP TO LIMIT; Big Buying Wave Throughout Country Also Brings Maximum Rise Allowed in Oats. DUE TO DAMAGED CROPS Markets Flooded by Reports From Northwest -- Corn Gains 3 3/8c to 3 1/2c in Chicago. GRAIN PRICES SOAR, WHEAT UP TO LIMIT | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/more-crops-in-peril-in-midwest-drought-corn-and-other-grains-are.html | MORE CROPS IN PERIL IN MIDWEST DROUGHT; Corn and Other Grains Are Affected With Wheat -- Heat Wave Grips Area. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/mdivanis-are-silent-on-london-rumors-friends-of-the-prince-and.html | MDIVANIS ARE SILENT ON LONDON RUMORS; Friends of the Prince and Princess Deny Couple Is Considering a Separation. | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/mrs-nicholas-wolf-tausziz.html | MRS. NICHOLAS WOLF TAUSZIZ | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/fusions-previous-errors.html | Fusion's Previous Errors. | True | WILLIAM H. ALLEN | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/capt-c-j-syverson.html | CAPT, C. J, SYVERSON, | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/mit-honor-group-named-nine-students-to-make-special-study-in.html | M.I.T. HONOR GROUP NAMED; Nine Students to Make Special Study in Electrical Engineering. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/miss-jane-hunter-becomes-ehga6ed-greatniece-of-rear-admiral-scales.html | MISS JANE HUNTER BECOMES EHGA6ED; Great-Niece of Rear Admiral Scales to Be Bride of J. T, Partridge in the Fall | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/windels-asked-to-appeal-ice-racket-case-morgan-sees-fight-on-abuses.html | Windels Asked to Appeal Ice Racket Case; Morgan Sees Fight on Abuses Made Difficult | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/son-of-gh-kinnicutt-dies-on-ball-field-bayard-p-kinnicutt-suddenly.html | SON OF G.H. KINNICUTT DIES ON BALL FIELD; Bayard P. Kinnicutt Suddenly Drops While at Play at St. Mark's School. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/-dragons-death-here-laid-to-feast-of-boar-komodo-lizard-at-zoo.html | ' DRAGONS' DEATH HERE LAID TO FEAST OF BOAR; Komodo Lizard at Zoo Dined Too Well in Native Haunts, Autopsy Shows. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/admits-damage-to-crop.html | Admits Damage to Crop. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/prices-of-cotton-irregullar-for-day-early-weakness-on-weather.html | PRICES OF COTTON IRREGULLAR FOR DAY; Early Weakness on Weather Reports Is Followed by Gains, Lost in Late Setback. GOOD PROGRESS FOR CROP CONDITION Statement Issued Here Puts Figure at 73.4%, Against 10-Year Average of 71%. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/nazi-regime-in-danzig-bans-communist-party.html | Nazi Regime in Danzig Bans Communist Party | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/dramatists-guild-leaves-code-group-withdrawal-of-representation.html | DRAMATISTS GUILD LEAVES CODE GROUP; Withdrawal of Representation From Theatre Authority Under NRA Accepted. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/japan-to-confer-on-navy-accepts-british-invitation-for.html | JAPAN TO CONFER ON NAVY; Accepts British Invitation for Conversations in London. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/officials-in-throng-at-mconnell-rites-funeral-of-former-mayor-of.html | OFFICIALS IN THRONG AT M'CONNELL RITES; Funeral of Former Mayor of Montclair and Member of Stock Exchange Held. | True | Special to THE NEW YORK TIIX.So | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/lehigh-valley-fined-10000-in-court-here-railroad-pleads-guilty-to.html | LEHIGH VALLEY FINED $10,000 IN COURT HERE; Railroad Pleads Guilty to Violating Elkins Law in Failing to Ask Storage Costs. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/bombers-damage-school-in-austria-blast-among-many-attributed-to.html | BOMBERS DAMAGE SCHOOL IN AUSTRIA; Blast Among Many Attributed to Nazis -- Socialists Clash With Heimwehr Unit. | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/junior-leagues-meet-in-toronto-mrs-herbert-bruce-is-honor-guest-at.html | JUNIOR LEAGUES MEET IN TORONTO; Mrs. Herbert Bruce Is Honor Guest at Dinner Starting Week's Sessions. ART EXHIBIT A FEATURE Commissioner Adie of New York Welfare Department Will Be Speaker Today. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/morton-plant-wed-secretly-last-week-grandnephew-of-vessel-line.html | MORTON PLANT WED SECRETLY LAST WEEK; Grandnephew of Vessel Line Founder Takes Miss Wanda Filochowski as Bride. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/four-boys-arrested-after-holdup-alarm-father-of-one-reported-theft.html | FOUR BOYS ARRESTED AFTER HOLD-UP ALARM; Father of One Reported Theft of His Auto -- Shotgun Also Taken -- 2 Held as Robbers. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/french-fliers-land-here-with-a-tremor-in-wing-fly-ocean-in-38-12.html | FRENCH FLIERS LAND HERE WITH A TREMOR IN WING; FLY OCEAN IN 38 1/2 HOURS; NEAR DISASTER OVER SEA Violent Gusts Set Up Vibration, Cut Short Rossi-Codos Flight. FIRE HAZARD AT LANDING Dumped Fuel Sprays From the Plane as It Drops Onto Rough Part of Bennett Field. BITTERLY DISAPPOINTED' Frenchmen Say They Could Easily Have Got to Pacific, Setting Distance Mark. ROSSI AND CODOS END FLIGHT HERE | True | By Lauren D. Lyman.by Lauren D. Lyman. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/steel-output-at-561-first-rise-in-3-weeks.html | Steel Output at 56.1%, First Rise in 3 Weeks | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/soviet-welcomes-bid-to-join-league-official-press-approves-entry-as.html | SOVIET WELCOMES BID TO JOIN LEAGUE; Official Press Approves Entry as Part of Moscow's 'Duty' in Aiding World Peace. RISING PRESTIGE STRESSED Papers Assert First Move Was Made by Others -- Tone Is Cordial but Not Eager. SOVIET WELCOMES BID TO JOIN LEAGUE | True | By Harold Denny.special Cable To the New York Times.by Harold Denny. | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/canadian-pacific-offers-12000000-bonds-syndicate-will-sell.html | Canadian Pacific Offers $12,000,000 Bonds; Syndicate Will Sell Collateral Trust 4s | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/cavan-to-play-in-bayonne.html | Cavan to Play in Bayonne. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/canal-zone-fliers-safe-after-crash-in-the-air.html | Canal Zone Fliers Safe After Crash in the Air | True | Special Cable to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/louis-waldman-returns-counsel-for-osman-acquitted-of-spy-charge.html | LOUIS WALDMAN RETURNS.; Counsel for Osman, Acquitted of Spy Charge, Criticizes Army Methods. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/dutch-fascist-convicted-writer-of-antisemitic-letter-is-ordered-to.html | DUTCH FASCIST CONVICTED; Writer of Anti-Semitic Letter Is Ordered to Pay Fine or Go to Jail. | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/eighteen-firemen-get-merit-medals-mayor-decorates-them-at-the-city.html | EIGHTEEN FIREMEN GET MERIT MEDALS; Mayor Decorates Them at the City Hall Plaza for 'Conspicuous Bravery.' | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/the-milwaukee-extends-bonds.html | The Milwaukee Extends Bonds. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/aiwood-perrine.html | AïWOOD PERRINE. | True | Special to Tr NZW YOaK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/says-insull-gave-to-de-priest-fund-witness-before-trade-board-shows.html | SAYS INSULL GAVE TO DE PRIEST FUND; Witness Before Trade Board Shows Utility Contributions in Chicago Campaigns. $26,000 EXPENDED IN 1916 Negro Representative Declares He Had No Knowledge of Source of 'Jack-Pot.' | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/sculptured-image-made-by-camera-japanese-process-producing-a-solid.html | SCULPTURED IMAGE MADE BY CAMERA; Japanese Process Producing a Solid Likeness Is Shown Here by Tokyo Editor. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/deflating-nra.html | DEFLATING NRA. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/children-of-stage-get-diplomas-today-professional-school-to-hold.html | CHILDREN OF STAGE GET DIPLOMAS TODAY; Professional School to Hold Exercises This Morning and Present Millay Play. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/pilc-outpointed-by-green.html | Pilc Outpointed by Green. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/increase-in-failures-total-for-nation-225-in-week-dun-bradstreet.html | INCREASE IN FAILURES.; Total for Nation 225 in Week, Dun & Bradstreet Report. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/no-cwa-librarians.html | No CWA Librarians. | True | READER | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/new-york-to-see-revue.html | New York to See Revue. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/brian-boru-takes-trophy-at-devon-sifton-entry-again-wins-in-hunter.html | BRIAN BORU TAKES TROPHY AT DEVON; Sifton Entry Again Wins in Hunter Class and Retires Gray Parson Award. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/sees-extension-of-codes-straus-believes-they-will-continue-after.html | SEES EXTENSION OF CODES; Straus Believes They Will Continue After Recovery Act Expires. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/colgate-routs-cornell-triumphs-11-to-1-in-first-of-twogame-title.html | COLGATE ROUTS CORNELL.; Triumphs, 11 to 1, in First of Two-Game Title Series. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/admiral-hughes-exnavyhe-dies-former-commander-of-fleet-and-chief-of.html | ADMIRAL HUGHES, EX-NAVYHE, DIES; Former Commander of Fleet and Chief of Operations, He Retired in 1930, HAD NOTABLE SEA CAREER On Warship New York, Rammed by Submarine -- Saved Vera Cruz From Shelling. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/nazi-officials-ordered-to-become-more-modest.html | Nazi Officials Ordered To Become More Modest | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/thomas-emmett-ryan-had-headed-legislative-board-of-locomotive.html | THOMAS EMMETT RYAN.; Had Headed Legislative Board of Locomotive Brotherhood, | True | Specfal to Tm Nsw YoR Tzt=s. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/iccconfirms-ms-sloan-approves-election-as-head-of.html | I.C.C.CONFIRMS M.S. SLOAN; Approves Election as Head of Missouri-Kansas-Texas Board. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/assault-victim-dies-kin-held.html | Assault Victim Dies, Kin Held. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/tigers-sweep-series-grove-driven-from-mound-as-red-sox-bow-by-126.html | TIGERS SWEEP SERIES.; Grove Driven From Mound as Red Sox Bow by 12-6. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/crowd-is-largest-since-leonard-era-attendance-at-mclarninross-fight.html | CROWD IS LARGEST SINCE LEONARD ERA; Attendance at McLarnin-Ross Fight Exceeded Only by Heavyweights. | True | By Arthur J. Daley. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/officials-daughter-slain-and-set-afire-body-of-california.html | OFFICIAL'S DAUGHTER SLAIN AND SET AFIRE; Body of California Treasurer's Missing Child Is Found in Sacramento Garage. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/hb-warner-in-a-british-pictorial-version-of-warwick-deepings.html | H.B. Warner in a British Pictorial Version of Warwick Deeping's 'Sorrell and Son.' | True | By Mordaunt Hall. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/metropolis-team-is-victor.html | Metropolis Team Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/byrd-commission-in-1812-sent-from-china-here.html | Byrd Commission in 1812 Sent From China Here | True | Special Cable to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/mayor-inspects-dentistry-clinic-guggenheim-project-wins-his-praise.html | MAYOR INSPECTS DENTISTRY CLINIC; Guggenheim Project Wins His Praise -- Calm of the Small Patients Amazes Him. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/fire-damages-canadian-mine.html | Fire Damages Canadian Mine. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/observations-on-the-new-deal.html | Observations on the New Deal. | True | R. M'CABE SWEET | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Copyright, 1934, by Nana, Inc. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/samuel-t-glower-editor-dieb-at-74-occupied-important-posts-on.html | SAMUEL T. GLOWER, EDITOR, DIEB AT 74; Occupied Important Posts on Chicago, Los Angeles and Richmond Newspapers, | True | gpecial to TJs'l YORK TrZg. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/two-trapped-in-holdup-police-in-radio-car-are-called-by-sidewalk.html | TWO TRAPPED IN HOLD-UP.; Police in Radio Car Are Called by Sidewalk Witness. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/2-sisters-poets-kin-engaged-to-be-wed-the-misses-esther-and-joan.html | 2 SISTERS, POET'S KIN, ENGAGED TO BE WED; The Misses Esther and Joan Hocking, Granddaughters of John Boyle O'Reilly. | True | Special to THE NEW YORK TIMES. | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/argue-honey-dew-rights-appeal-heard-in-toronto-on-claim-for-600000.html | ARGUE HONEY DEW RIGHTS.; Appeal Heard in Toronto on Claim for $600,000 for Sales Privilege. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/track-meet-looms-in-eastern-league-columbia-princeton-harvard-yale.html | TRACK MEET LOOMS IN EASTERN LEAGUE; Columbia, Princeton, Harvard, Yale, Dartmouth, Cornell, Penn Plan 1935 Event. MAY 11 TENTATIVE DATE Colleges Expected to Approve Princeton Invitation -- 1936 Games at New Haven Likely. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/frightened-bandit-drops-4500.html | Frightened Bandit Drops $4,500. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/9-cities-back-new-deal-montpelier-vt-only-exception-in-list-of-ten.html | 9 CITIES BACK NEW DEAL.; Montpelier, Vt., Only Exception In List of Ten in Digest Poll. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/oxford-plans-forestry-school.html | Oxford Plans Forestry School. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/mrs-roosevelt-on-trip-dines-with-mrs-morgenthau-and-mrs-fatman-at.html | MRS. ROOSEVELT ON TRIP.; Dines With Mrs. Morgenthau and Mrs. Fatman at White Sulphur. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/foolley-des.html | ]Foolley -- des. | True | special to Tu ORK TXIEII. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/gar-invites-roosevelt-president-considers-attending-encampment-at.html | G.A.R. INVITES ROOSEVELT.; President Considers Attending Encampment at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/threatens-strike-in-cotton-mills-union-official-says-300000-workers.html | THREATENS STRIKE IN COTTON MILLS; Union Official Says 300,000 Workers Will Go Out if Production Is Cut. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/italy-to-restrict-export-of-capital-decree-is-seen-here-as-first.html | ITALY TO RESTRICT EXPORT OF CAPITAL; Decree Is Seen Here as First Step by Nation to Control Foreign Exchange. SPECULATION UNDER CURB Dealings Abroad of Business Firms and Banks Limited to Legitimate Trading. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/botanists-to-meet-in-toronto.html | Botanists to Meet in Toronto. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/rockefeller-ready-for-trip.html | Rockefeller Ready for Trip. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/moore-withholds-aid-for-sales-tax-jersey-governor-will-sign-bill-if.html | MOORE WITHHOLDS AID FOR SALES TAX; Jersey Governor Will Sign Bill if Republicans Pass It, However, He Says. HOFFMAN PLAN SPURNED Party Conventions Meet Today to Adopt Platforms -- Parley on Legislation Likely. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/baltusrol-women-capture-golf-lead-subdue-mountain-ridge-by-41-in.html | BALTUSROL WOMEN CAPTURE GOLF LEAD; Subdue Mountain Ridge by 4-1 in New Jersey Tournament -- Canoe Brook Wins. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/4-hurt-in-trolley-crash-shaken-up-when-engine-strikes-a-42d-street.html | 4 HURT IN TROLLEY CRASH; Shaken Up When Engine Strikes a 42d Street Crosstown Car. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/to-float-argentine-loan-british-syndicate-backs-move-to-free.html | TO FLOAT ARGENTINE LOAN.; British Syndicate Backs Move to Free Blocked Peso Balances. | True | Special Cable to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/bronx-apartment-bought.html | Bronx Apartment Bought. | True | | C1B 226551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/defers-coupon-payments.html | Defers Coupon Payments. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/jerome-p-r-eio-n.html | JEROME P R E,TO N. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/soccer-stars-play-tomorrow.html | Soccer Stars Play Tomorrow. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/north-hempstead-is-beaten-at-golf-trails-womens-national-41-but.html | NORTH HEMPSTEAD IS BEATEN AT GOLF; Trails Women's National, 4-1, but Retains Lead in Long Island Interclub Play. | True | Special to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/ny-central-operating-fastest-freight-train.html | N.Y. Central Operating 'Fastest Freight Train' | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/reich-creditors-warned-schmitt-says-loss-of-exports-will-mean.html | REICH CREDITORS WARNED.; Schmitt Says Loss of Exports Will Mean Unpaid Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/strike-quickly-ends-in-baking-trade-labor-board-settles-dispute.html | STRIKE QUICKLY ENDS IN BAKING TRADE; Labor Board Settles Dispute Between Biscuit Company and 2,000 Workers. | True | | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/3-us-fliers-enter-long-race.html | 3 U.S. Fliers Enter Long Race. | True | Wireless to THE NEW YORK TIMES. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/walter-f-ritter.html | WALTER F, RITTER. | True | Special to T YOR TrMS. | C1B 226551 |
| 1934-05-29 | 1934-05-29 | https://www.nytimes.com/1934/05/29/archives/dollar-wheat-in-texas-fort-worth-market-reports-price-first-time.html | DOLLAR WHEAT IN TEXAS.; Fort Worth Market Reports Price First Time Since Jan. 1. | True | | C1B 226551 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/sallie-gray-takes-the-glencoe-purse-smith-colors-again-are-borne-to.html | SALLIE GRAY TAKES THE GLENCOE PURSE; Smith Colors Again Are Borne to Victory in a Feature Race at Latonia. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/william-h-cottrell-dies-in-princeton-63-postmaster-began-career-as.html | WILLIAM H. COTTRELL DIES IN PRINCETON,; 63 Postmaster Began Career as Clerk There -- Raised Office to First-Class Rank. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/covell-lmblno.html | Covell -- l?mblno. | True | 8peclal to TH NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/brokers-ask-a-cut-in-nra-wage-rate-appeal-to-washington-to-lower.html | BROKERS ASK A CUT IN NRA WAGE RATE; Appeal to Washington to Lower Pay of Workers in Wall Street Section. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/merger-approved-by-presbyterians-cleveland-assembly-adopts-proposal.html | MERGER APPROVED BY PRESBYTERIANS; Cleveland Assembly Adopts Proposal Over Opposition of Fundamentalists. AMENDMENTS REJECTED Issue Will Be Acted On by Second Group at Session in Oxford, Ohio. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/buffalos-18-hits-rout-rochester-101-bisons-pound-liska-potter-and.html | BUFFALO'S 18 HITS ROUT ROCHESTER, 10-1; Bisons Pound Liska, Potter and Brown -- Ash Blanks Losers Until Ninth. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/hampden-again-heads-players.html | Hampden Again Heads Players. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/carls-wins-chess-title-defeats-big-field-in-german-championship.html | CARLS WINS CHESS TITLE.; Defeats Big Field in German Championship Tourney. | True | | C1B 226552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/welch-of-red-sox-defeats-athletics-allows-two-safeties-and-gains.html | WELCH OF RED SOX DEFEATS ATHLETICS; Allows Two Safeties and Gains 2-to-1 Triumph in Seven-Inning Contest. BOSTON IN SIXTH PLACE Victory Breaks Tie in League Standing -- B. Johnson Hits Home Run | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/400-at-garden-benefit-long-island-estate-of-george-d-pratts-opened.html | 400 AT GARDEN BENEFIT.; Long Island Estate of George D. Pratts Opened to Public. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/heads-consumer-league-mrs-w-russell-bowie-is-elected-to-succeed-dr.html | HEADS CONSUMER LEAGUE.; Mrs. W. Russell Bowie Is Elected to Succeed Dr. Burns. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/new-brunswick-also-hit.html | New Brunswick Also Hit. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/action-for-gaelic-team.html | Action for Gaelic Team. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/cqtapman-sherwood.html | Cq-tapman -- Sherwood | True | Special to THZ i%*w %roR Trzs. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/nazi-chief-defies-world-on-boycott-frank-tells-american-chamber-in.html | NAZI CHIEF DEFIES WORLD ON BOYCOTT; Frank Tells American Chamber in Berlin None Will Force Germany to Her Knees. CALLS CAMPAIGN INSANITY Justice Commissioner Says He Backs U.S. Authorities 'in Efforts to Break' It. | True | Wireless to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/french-fliers-get-city-hall-greeting-laguardia-pays-tribute-to.html | FRENCH FLIERS GET CITY HALL GREETING; LaGuardia Pays Tribute to Skill of Rossi and Codos in Westward Navigation. PROPELLER CRACKS FOUND Pilots Believe They May Have Caused Vibration -- Depart for Ceremony in Capital. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/k-of-c-lose-death-case-appeals-court-orders-disputed-benefit.html | K. OF C. LOSE DEATH CASE.; Appeals Court Orders Disputed Benefit Judgment Paid. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/stock-fraud-law-gets-first-trial-federal-writ-is-issued-under.html | STOCK FRAUD LAW GETS FIRST TRIAL; Federal Writ Is Issued Under 'Seller Beware' Act Against Brokerage House. IMPROPER SALES CHARGED Evidence Offered to Show That 'Devices, Schemes or Artifices' Were Used to Defraud Buyers. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/cord-family-fled-kidnapping-threat-went-abroad-suddenly-after.html | CORD FAMILY FLED KIDNAPPING THREAT; Went Abroad Suddenly After Repeated Warnings That 4 Children Faced Harm. IN ENGLAND TWO MONTHS Motor Man Now Is Expected to Take 'Indefinite Cruise' as Yacht Clears for Europe. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/drivers-in-license-rush-700000-renewals-issued-offices-will-be.html | DRIVERS IN LICENSE RUSH.; 700,000 Renewals Issued -- Offices Will Be Closed Today. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/commodity-markets-silver-and-rubber-futures-gain-moderately-in.html | COMMODITY MARKETS.; Silver and Rubber Futures Gain Moderately in Mixed Trading -- Sugar Falls Slightly. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/gains-recorded-in-berlin.html | Gains Recorded in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/scotland-gets-air-mail-at-regular-postal-rates.html | Scotland Gets Air Mail At Regular Postal Rates | True | By the Canadian Press. | C1B 226552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/produce-exchange-finds-profits-cut-president-in-annual-report-sees.html | PRODUCE EXCHANGE FINDS PROFITS CUT; President in Annual Report Sees Menace in Continuous Program of Legislation. GRAIN SPECULATION CITED Market Decline Laid to Over-Confidence in Crop Values -- Stock Tax Assailed. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/cpr-offer-today-at-97-34-12000000-bonds-will-be-used-to-retire.html | C.P.R. OFFER TODAY AT 97 3/4; $12,000,000 Bonds Will Be Used to Retire Railroad's Notes. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/pierce-entered-in-meet-yale-pole-vaulter-to-compete-in-princeton.html | PIERCE ENTERED IN MEET.; Yale Pole Vaulter to Compete in Princeton Games. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/paris-market-holds-steady.html | Paris Market Holds Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/mrs-mdivani-ill-as-rift-is-rumored-she-shuts-herself-in-her-hotel.html | MRS. MDIVANI 'ILL' AS RIFT IS RUMORED; She Shuts Herself in Her Hotel Suite, Refusing to Receive Even Her Close Friends. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/student-pleads-for-relief.html | Student Pleads for Relief. | True | ALFRED J. BINGHAM | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/singing-wood-goes-west-will-run-against-star-3yearolds-in-american.html | SINGING WOOD GOES WEST.; Will Run Against Star 3-Year-Olds in American Derby. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/conferees-wind-up-on-exchange-curb-report-goes-to-senate-today-and.html | CONFEREES WIND UP ON EXCHANGE CURB; Report Goes to Senate Today and House Probably Friday -- Swift Action Is Seen. CLARIFYING CHANGES MADE Word 'Speculative' Removed From Subsection Banning Excessive Credit Use. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/television-sent-90-miles-in-test-successful-transmission-of-stills.html | TELEVISION SENT 90 MILES IN TEST; Successful Transmission of 'Stills' Made From Radio Studio Here to Camden. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/deaths-here-up-in-week-total-1541-an-increase-of-96-births-decrease.html | DEATHS HERE UP IN WEEK.; Total 1,541, an Increase of 96 -- Births Decrease 104. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/dillinger-thought-dead-by-federal-operatives.html | Dillinger Thought Dead By Federal Operatives | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/saves-3-children-in-seaplane-fire-father-awakened-by-smoke-as.html | SAVES 3 CHILDREN IN SEAPLANE FIRE; Father, Awakened by Smoke as Family Sleeps in Anchored Craft, Gets Them Ashore. $55,000 SHIP DESTROYED Near Tragedy on Lake Mohawk, N.J., Halts Plans for Air Venture at Gold Mines in North. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/gov-rolph-near-death-the-end-is-believed-to-be-only-a-few-hours.html | GOV. ROLPH NEAR DEATH.; The End Is Believed to Be Only a Few Hours Away. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/georges-benard-banker-53-dies-parisian-financier-with-many.html | GEORGES BENARD, BANKER, 53, DIES; Parisian Financier With Many Interests Here Succumbs in Doctors HoSpital. AVIATOR IN WORLD WAR Also Was Head of the French Government's Special Board on Petroleum, | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/julian-reed-is-dead-an-oldtime-actor-long-with-the-boston-company.html | JULIAN REED IS DEAD; AN OLD.TIME ACTOR; Long With the Boston Company Which Starred His Uncle, Roland Reed, Comedian. | True | | C1B 226552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/mrs-derby-tea-hostess-entertains-mrs-em-townsend-and-members-of-dar.html | MRS. DERBY TEA HOSTESS.; Entertains Mrs. E.M. Townsend and Members of D.A.R. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/i-overing-dana.html | I, overing -- Dana. | True | pedal to TH NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/two-lawyers-seized-on-forgery-charges-indicted-in-nassau-county.html | TWO LAWYERS SEIZED ON FORGERY CHARGES; Indicted in Nassau County When Surrogate Denies Initials on a Court Order Are His. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/rebate-violations-laid-to-railroads-7-lines-2-lighterage-concerns.html | REBATE VIOLATIONS LAID TO RAILROADS; 7 Lines, 2 Lighterage Concerns, 16 Shippers Indicted by Newark Federal Jury. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/junior-leaguers-study-social-work-convention-at-toronto-hears-david.html | JUNIOR LEAGUERS STUDY SOCIAL WORK; Convention at Toronto Hears David C. Adie Describe Present-Day Trends. HE SEES ORGANIC CHANGE Public Programs Will Have to Be Recast, New York Commissioner Declares. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/financial-markets-trading-on-stock-exchange-is-slowest-in-ten-years.html | FINANCIAL MARKETS; Trading on Stock Exchange is Slowest in Ten Years -- Prices Are a Trifle Lower -- Wheat Extends Gain. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/hurry-new-setup-court-tells-rails-federal-judge-directs-quick.html | HURRY NEW SET-UP, COURT TELLS RAILS; Federal Judge Directs Quick Reorganizing of Frisco and Missouri Pacific. DELAY OVER 'GOLD CLAUSE' Case Involves Question of Paying Bonds Under the Old or the New Conditions. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/chicago-exhibits-treasures-of-art-notable-display-at-exposition.html | CHICAGO EXHIBITS TREASURES OF ART; Notable Display at Exposition Places a Special Emphasis on American Painting. WIDE SURVEY PRESENTED Contemporaries Well Shown in Company With Past Native and Foreign Masters. | True | By Edward Alden Jewell.special To the New York Times. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/survey-sees-schools-run-for-teacher-automatic-schedules-and-stric.html | SURVEY SEES SCHOOLS RUN FOR TEACHER; Automatic Schedules and Stric Tenure Law Do Not Benefit Pupils, Report Asserts. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/lehman-in-atlantic-city.html | Lehman in Atlantic City. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/sabotage-to-pond-plane-denied.html | Sabotage to Pond Plane Denied. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/the-richard-egans-are-dinner-hosts-entertain-for-col-and-mrs-tw.html | THE RICHARD EGANS ARE DINNER HOSTS; Entertain for Col. and Mrs. T.W. Hammond and Gen. and Mrs. W.N. Haskell. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/the-flying-frenchmen.html | THE FLYING FRENCHMEN. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/others-under-investigation.html | Others Under Investigation. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/puerto-rican-blocks-suicide.html | Puerto Rican Blocks Suicide. | True | Wireless to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/american-play-to-close-biography-will-end-short-run-in-london-this.html | AMERICAN PLAY TO CLOSE.; ' Biography' Will End Short Run in London This Week. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/report-on-salaries-by-southern-railway-statement-for-1933-filed.html | REPORT ON SALARIES BY SOUTHERN RAILWAY; Statement for 1933 Filed With I.C.C. Shows President Gets $50,000 a Year. | True | | C1B 226552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/gettle-kidnappers-put-on-trial-again-they-are-charged-in-federal.html | GETTLE KIDNAPPERS PUT ON TRIAL AGAIN; They Are Charged in Federal Court at Los Angeles With Using Mails for Extortion. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/george-is-victor-tosses-cordovano-buffalo-wrestler-triumphs-in-5245.html | GEORGE IS VICTOR; TOSSES CORDOVANO; Buffalo Wrestler Triumphs in 52:45 of the Feature Bout at Coliseum. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/mexican-bureau-opened-tourist-agency-here-is-countrys-second-in.html | MEXICAN BUREAU OPENED.; Tourist Agency Here Is Country's Second in United States. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/free-trade-zones-approved-in-house-celler-bill-permits-handling-in.html | FREE TRADE ZONES APPROVED IN HOUSE; Celler Bill Permits Handling in Our Ports of Foreign Goods for Reshipment. LEGISLATION PUSHED HERE Board of Estimate Votes to Provide Emergency Storage on Staten Island Piers. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/japanese-use-telephone-that-balks-listenersin.html | Japanese Use Telephone That Balks Listeners-In | True | By Science Service. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/danish-king-visits-jutland.html | Danish King Visits Jutland. | True | Wireless to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/rail-loan-avoids-clash-with-laws-13639000-of-subsidiarys-bonds-sold.html | RAIL LOAN AVOIDS CLASH WITH LAWS; $13,639,000 of Subsidiary's Bonds Sold to Retailers by the Lackawanna. BANKING HOUSES NOT USED But Morgan & Co. Advised Road -- Transaction in Line With Views of I.C.C. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/fence-rites-held-at-yale.html | Fence Rites Held at Yale. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/gorkys-mother.html | Gorky's 'Mother.' | True | H.T.S. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/retail-failures-up-showed-moderate-rise-in-week-dun-bradstreet.html | RETAIL FAILURES UP.; Showed Moderate Rise In Week, Dun & Bradstreet Report. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/auto-racing-to-begin.html | Auto Racing to Begin. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/camp-moodna-needs-help.html | Camp Moodna Needs Help. | True | ROSE GRUENING | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/miss-taubele-wins-twice-beats-mrs-cremonim-and-miss-leo-in-new.html | MISS TAUBELE WINS TWICE.; Beats Mrs. Cremonim and Miss Leo in New Jersey Tennis. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/gives-ickes-oil-control-bill-approved-by-senate-committee-enlarges.html | GIVES ICKES OIL CONTROL; Bill Approved by Senate Committee Enlarges Secretary's Power. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/brazil-gets-fast-air-mail-paris-sunday-papers-on-sale-on-tuesday-in.html | BRAZIL GETS FAST AIR MAIL.; Paris Sunday Papers on Sale on Tuesday in Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/silver-bill-vote-set-for-tomorrow-house-committee-files-favorable.html | SILVER BILL VOTE SET FOR TOMORROW; House Committee Files Favorable Report Despite Republican Opposition. DEBATE CUT TO 2 HOURS Special Rule Permits Floor Amendments, but Passage Unchanged Is Forecast. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/loayza-to-box-janazzo.html | Loayza to Box Janazzo. | True | | C1B 226552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/charter-board-requests-special-session-to-merge-and-abolish-county.html | Charter Board Requests Special Session To Merge and Abolish County Offices Here | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/quintuplets-able-to-take-nourishment-from-eye-dropper-five-girl.html | QUINTUPLETS ABLE TO TAKE NOURISHMENT; From Eye Dropper. Five Girl Infants Being Fed on Corn Sugar, Milk and Water | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/washington-backs-dooling-for-leader-chief-of-5th-district-now-seen.html | WASHINGTON BACKS DOOLING FOR LEADER; Chief of 5th District Now Seen in First Position in Race for Curry Post. VOTE IN FORTNIGHT LIKELY Recovery Party Endorsement Expected, Too -- Opens Way to Get Patronage. WASHINGTON BACKS DOOLING AS LEADER | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/aiken-knights-win-polo-match-125-score-over-old-westbury-led-by.html | AIKEN KNIGHTS WIN POLO MATCH, 12-5; Score Over Old Westbury, Led by Smith, in Practice for Meadow Brook Cup Play. GREENTREE ALSO ON TOP Hitchcock Stars as Team Downs Freebooters, 10-4 -- Ramblers Lose to Great Neck, 13-5. | True | By Robert F. Kellyspecial To the New York Times. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/saxton-lorrow.html | Saxton -- lorrow. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/hogan-heads-arundel-engineer-formerly-active-here-is-elected-by.html | HOGAN HEADS ARUNDEL.; Engineer, Formerly Active Here, Is Elected by Maryland Concern. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/browns-triumph-as-pepper-stars-outfielder-smashes-2-homers-and-3.html | BROWNS TRIUMPH AS PEPPER STARS; Outfielder Smashes 2 Homers and 3 Other Hits in 12-7 Conquest of Tigers. BOTH TEAMS BAT HARD Gehringer, Goslin, Walker and Clift Also Connect for Circuit Drives. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/carnation-winner-of-geist-trophy-sifton-stables-entry-is-first-in.html | CARNATION WINNER OF GEIST TROPHY; Sifton Stables' Entry Is First in Corinthian Class at Devon Horse Show. ROYAL IRISH TAKES TITLE Beats Sparkling Jet for Novice Saddle Honors --Killearn Magician Also Scores. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/john-van-iyle-bonnett.html | JOHN VAN TYLE BONNETT, | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/article-7-no-title-ross-is-enriched-36835-by-victory-the.html | Article 7 -- No Title; ROSS IS ENRICHED $36,835 BY VICTORY The Lightweight-Welterweight Champion Plans Rest, Then May Seek Third Title. WANTS TO FIGHT DUNDEE Negotiations Already Under Way to Re-Match Chicago Boxer With McLarnin. | True | By James P. Dawson. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/blue-tiger-eludes-new-yorker.html | Blue Tiger Eludes New Yorker. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/in-washington-capital-hails-cuban-treaty-move-as-aid-to-goodwill.html | In Washington; Capital Hails Cuban Treaty Move as Aid to Good-Will. | True | By Arthur Krock. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/westchester-to-pay-tribute-at-services-parades-planned-but-only-a.html | WESTCHESTER TO PAY TRIBUTE AT SERVICES; Parades Planned, but Only a Few Civil War Veterans Will Take Part. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/dr-campbell-bans-red-teaching-here-no-room-in-schools-for-pupils-or.html | DR. CAMPBELL BANS RED TEACHING HERE; No Room in Schools for Pupils or Teachers Who Spread Subversive Doctrines, He Says. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/rev-edward-bassett.html | REV. EDWARD BASSETT. | True | Specla.t to T NsW NoR Tzs. | C1B 226552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/exjudge-f-e-stevens-cleveland-jurist-succumbs-to-long-illness-at.html | EX-JUDGE F. E. STEVENS.; Cleveland Jurist Succumbs to Long Illness at Age of 63, | True | Sleei2J to THE NEW NO!.E TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/f-brijmm-dead-5-terms-in-house-representative-of-the-13th.html | F. BRIJMM DEAD; 5 TERMS IN HOUSE; Representative of the 13th Pennsylvania District in Congress Was 56. SUCCUME, S IN HOSPITAL Lifelong Republican Taken Ill After Speeches on Primary Day Despite Doctor's Orders. | True | Special to T Ngw YORK TS. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/daniel-oregan-missing-treasurer-of-coal-company-not-seen-since-last.html | DANIEL O'REGAN MISSING.; Treasurer of Coal Company Not Seen Since Last Friday. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/2000-at-oyster-bay-fete-pageant-depicting-history-of-area-since.html | 2,000 AT OYSTER BAY FETE; Pageant Depicting History of Area Since 1653 Given at School. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/bank-alarm-works-fast-set-off-by-new-boy-it-brings-six-police-cars.html | BANK ALARM WORKS FAST.; Set Off by New Boy, It Brings Six Police Cars in Short Order. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/city-playgrounds-bar-pop-and-candy-children-will-be-able-to-buy.html | CITY PLAYGROUNDS BAR POP AND CANDY; Children Will Be Able to Buy Only Milk After June 15, Moses Says After Tour. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/lutherans-retain-a-fulltime-head-stormy-fivehour-debate-at-albany.html | LUTHERANS RETAIN A FULL-TIME HEAD; Stormy Five-Hour Debate at Albany Leads to Defeat of Economy Proposal. ELECTION IS POSTPONED Dr. Treder Has No Rivals for Presidency in Voting Today -- Memorial Service Held. | True | From a Staff Correspondent. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/complete-tieup-in-toledo-looms-federal-conciliators-make-no-headway.html | COMPLETE TIE-UP IN TOLEDO LOOMS; Federal Conciliators Make No Headway as General Strike Plans Are Perfected. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/furthering-crime-prevention.html | Furthering Crime Prevention. | True | EDITH HARMAN BROWN | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/good-memorial-day-reading.html | GOOD MEMORIAL DAY READING. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/princeton-to-row-in-henley-regatta-crack-varsity-crew-will-seek.html | PRINCETON TO ROW IN HENLEY REGATTA; Crack Varsity Crew Will Seek Grand Challenge Cup in English Classic in July. SIKES NOT TO MAKE TRIP Rutherfurd, Freshman Coach, Will Lead Oarsmen When They Sail on June 18. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/vintage-wine-in-london-seymour-hicks-as-a-grandfather-who-escapes.html | VINTAGE WINE' IN LONDON.; Seymour Hicks as a Grandfather Who Escapes Pompous Sons. | True | Wireless to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/city-hospital-deputy-resigns.html | City Hospital Deputy Resigns. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/albany-turns-back-syracuse-by-1811-sington-leads-attack-for-the.html | ALBANY TURNS BACK SYRACUSE BY 18-11; Sington Leads Attack for the Victors With Five Hits in Six Times at Bat. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/baseball-game-canceled.html | Baseball Game Canceled. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/claude-a-swanson-roosevelt-arrives-in-the-city-tonight.html | CLAUDE A. SWANSON.; ROOSEVELT ARRIVES IN THE CITY TONIGHT | True | | C1B 226552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/us-court-refuses-to-enjoin-weirton-on-labor-election-reverse-for.html | U.S. COURT REFUSES TO ENJOIN WEIRTON ON LABOR ELECTION; REVERSE FOR NRA AND UNIONS; JUDGE ASKS OPEN TRIAL Labor Anti-Injunction Act Is Made the Basis of Nields's Ruling. AFFIDAVITS NOT ENOUGH Doubt of Constitutionality of the NRA Is Another Bar to a Definite Decision. LONG DELAY UNAVOIDABLE Open Hearing, Then an Appeal to the Supreme Court May Outlast Life of Law. WEIRTON CASE WRIT DENIED TO THE NRA | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/roosevelt-signs-bill-speeded-by-congress.html | Roosevelt Signs Bill Speeded by Congress | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/expenses-reduced-40-report-on-fidelity-union-title-and-mortgage.html | EXPENSES REDUCED 40%.; Report on Fidelity Union Title and Mortgage Guaranty Co. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/biggss-card-of-80-low-gross-at-golf-former-long-island-amateur.html | BIGGS'S CARD OF 80 LOW GROSS AT GOLF; Former Long Island Amateur Champion Captures One-Day Event on Crescent Links. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/fleming-to-speak-at-hobart.html | Fleming to Speak at Hobart. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/senate-favorable-to-cuban-treaty-overwhelming-sentiment-for.html | SENATE FAVORABLE TO CUBAN TREATY; Overwhelming Sentiment for Ratification as Opposition Fails to Materialize. PITTMAN IS ENTHUSIASTIC Calls New Agreement 'Most Remarkable Pronouncement' Since Monroe Doctrine. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/reluctant-witness-is-arrested-in-court-complainant-in-stabbing-case.html | RELUCTANT WITNESS IS ARRESTED IN COURT; Complainant in Stabbing Case, Who Refused to Testify, Held -- Judge Defies 'Gangsters.' | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/bank-stockholders-sued-mount-vernon-trust-co-enters-suit-to-collect.html | BANK STOCKHOLDERS SUED; Mount Vernon Trust Co. Enters Suit to Collect $3 a Share. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/mme-marie-pierat-paris-actress-dies-player-in-many-successes-at.html | MME. MARIE PIERAT, PARIS ACTRESS, DIES; Player in Many Successes at Comedie Francaise, She Was Often Seen Abroad. | True | WIrelcs to T lw YoR*e TrMEs. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/randau-heads-newspaper-guild.html | Randau Heads Newspaper Guild. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/secretary-hulls-letter.html | Secretary Hull's Letter. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/roosevelt-packs-messages-in-bags-president-decides-on-further-study.html | ROOSEVELT PACKS MESSAGES IN BAGS; President Decides on Further Study of Debts and Conservation on Trip Starting Today. TO LEAVE CAPITAL AT NOON Special Train Will Carry Him to Gettysburg for Exercises and Thence Here. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/the-platt-amendment.html | The Platt Amendment. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/dansville-to-build-reservoir.html | Dansville to Build Reservoir. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/mcgill-honors-fm-becket.html | McGill Honors F.M. Becket. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/tigers-are-rated-highly-considered-one-of-the-best-sprint-crews.html | TIGERS ARE RATED HIGHLY.; Considered One of the Best Sprint Crews Ever Known in East. | True | | C1B 226552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/girls-death-held-a-suicide-by-fire-daughter-of-california-official.html | GIRL'S DEATH HELD A SUICIDE BY FIRE; Daughter of California Official Feared Loss of Her Mind, Police Are Told. SISTER REVEALS A NOTE Autopsy Shows Burns Alone Killed the Young Woman -- Her Prints Like Those on Oil Jug. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/knox-cutts.html | Knox -- Cutts. | True | Special to TH ISIEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/communism-in-the-schools.html | COMMUNISM IN THE SCHOOLS. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/soviet-shift-laid-to-a-new-league-geneva-is-no-longer-hostile-radek.html | SOVIET SHIFT LAID TO A 'NEW LEAGUE; Geneva Is No Longer Hostile, Radek Says, and It Has Lost Germany and Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/three-fire-hear-tupper-lake.html | Three Fire Hear Tupper Lake. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/get-1700-in-safe-robbery.html | Get $1,700 in Safe Robbery. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/bridal-anlqoun3ed-of-mrs-glaehzer-marriage-to-professor-otto-b.html | BRIDAL ANlqOUN(3ED OF MRS. GLAEHZER; Marriage to Professor Otto B. Glaser of Amherst Held in Westport Saturday, WEDDING TRIP IN SOUTH Bride Is Daughter of Late Rear Admiral Gibson -- He Heads Biology Department. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/rev-mendel-jacobson-cantor-of-synagogue-of-the-jewish-theological.html | REV. MENDEL JACOBSON.; Cantor of Synagogue of the Jewish Theological Seminary Dies at 68. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/uslta-shifts-team.html | U.S.L.T.A. Shifts Team. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/financial-program-adopted-by-newark-24000000-needed-for-rest-of.html | Financial Program Adopted by Newark; $24,000,000 Needed for Rest of Year | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/hull-sends-condolences.html | Hull Sends Condolences. | True | pecial to TH8 NEW YORK TLMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/ship-ends-annual-visit-here.html | Ship Ends Annual Visit Here. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/honor-colonel-burleigh-fleet-ball-aides-appoint-him-a-chairman-of.html | HONOR COLONEL BURLEIGH; Fleet Ball Aides Appoint Him a Chairman of Floor Group. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/will-readjust-capital-board-of-manufacturers-finance-of-baltimore.html | WILL READJUST CAPITAL.; Board of Manufacturers Finance of Baltimore Approves Plan. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/house-approves-air-mail-measure-conference-report-is-accepted-with.html | HOUSE APPROVES AIR MAIL MEASURE; Conference Report Is Accepted With 6-Cent Postage Rate and Primary Route Limit. I.C.C. TO FIX CARRIERS' RATE Interlocking Directorates Are Forbidden to Companies Bidding for Contracts. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/isg-ruth-tifflkl-brt-ddilgg-date-fermont-girl-will-be-married-5o.html | ISg RUTH TIFFlkl BRTS DDIlgG DATE; .(fermont Girl Will Be Married 5o Edward R. Laughlin on Saturday in Burlington, .T. PAUL'S SCENE FOR RITES liss Harriet Perkins to Attend BrideJ. Herbert Bagg to Serve as Best Man. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/lironengold-dreyfuss.html | lironengold -- Dreyfuss. | True | | C1B 226552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/upstate-dance-hall-burns.html | Up-State Dance Hall Burns. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/hull-to-get-lld-degree.html | Hull to Get LL.D. Degree. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/admiral-togo-dies-all-japan-mourist-hero-of-russojapanese-war.html | ADMIRAL TOGO DIES;] ALL JAPAN MOURlS; Hero of Russo-Japanese War Succumbs to Cancer of the { Throat at Age of 86. HONORED BY THE EMPEROR Received tile Rank of Marquis Just Before Death -- Hull Sends Our Condolences. | True | lreless to THE N-W YOaK TrS. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/divorces-fce-hitchcock-wife-to-have-custody-of-son-and-get-98-a.html | DIVORCES F.C.E. HITCHCOCK; Wife to Have Custody of Son and Get 98 a Week Alimony. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/germany-pleased-by-our-arms-move-feels-daviss-pronouncements-at.html | GERMANY PLEASED BY OUR ARMS MOVE; Feels Davis's Pronouncements at Geneva Uphold Policy Hitler Has Pursued. DEFENSIVE ACTS ADMITTED Goering Bids Security Police of East Africa Be Ready to Defend the Homeland. | True | Wireless to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/judges-denounce-wormser-charges-demand-professor-be-called-before.html | JUDGES DENOUNCE WORMSER CHARGES; Demand Professor Be Called Before Grand Jury to Explain Charges of Corruption. HE MAKES A FULL DENIAL Says He Has No Recollection of Remarks 'as Quoted' and That No Proof Exists. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/injured-seaman-wins-28000.html | Injured Seaman Wins $28,000. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/georgia-peaches-here-first-shipment-of-bumper-crop-arrives-on.html | GEORGIA PEACHES HERE.; First Shipment of Bumper Crop Arrives on Market. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/wrighthargreaves-dividend.html | Wright-Hargreaves Dividend. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/us-and-cuba-sign-treaty-abrogating-platt-amendment-washington.html | U.S. AND CUBA SIGN TREATY ABROGATING PLATT AMENDMENT; Washington Renounces Right to Intervene and Control Over Island Finances. GUANTANAMO BASE IS KEPT Other Rights Acquired by Us Retained -- Ratification Is Expected to Be Prompt. WASHINGTON SIGNS NEW CUBAN PACT | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/rise-in-city-fare-deemed-avoidable-permanent-increase-in-1936-not.html | RISE IN CITY FARE DEEMED AVOIDABLE; Permanent Increase in 1936 Not Mandatory, Experts Say After Studying Law. RATE MIGHT EVEN BE CUT Task Imposed by Statute Is to Find Level That Yields Largest Net Income. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/1-12-utilities-tax-is-enacted-by-city-levy-increased-from-1-made.html | 1 1/2% UTILITIES TAX IS ENACTED BY CITY; Levy, Increased From 1%, Made Retroactive to March 1 and Effective to Dec. 31. LEGALITY IS QUESTIONED Yield of More Than $5,000,000 Estimated -- Mayor Vetoes Residence Bill. 1 1/2% UTILITIES TAX IS ENACTED BY CITY | True | | C1B 226552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/daughter-to-mrs-s-p-senior-jr-.html | Daughter to Mrs. S. P. Senior Jr. { | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/garner-exaide-dies-in-texas-plane-crash-hl-sexton-collector-of.html | GARNER EX-AIDE DIES IN TEXAS PLANE CRASH; H.L. Sexton, Collector of Customs, Is Killed and Pilot Is Injured. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/fierce-blaze-in-nova-scotia.html | Fierce Blaze in Nova Scotia. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/trading-in-merchants-miners.html | Trading in Merchants & Miners. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/arbitration-clause-in-customers-contract-is-urged-by-stock-exchange.html | Arbitration Clause in Customer's Contract Is Urged by Stock Exchange Association | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/montreal-on-top-158-defeats-toronto-on-16-hits-and-captures-series.html | MONTREAL ON TOP, 15-8.; Defeats Toronto on 16 Hits and Captures Series. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/asks-change-in-debt-plan-western-pacific-would-alter-proposal-to.html | ASKS CHANGE IN DEBT PLAN; Western Pacific Would Alter Proposal to Bondholders. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/braves-overcome-phillies-6-to-4-turn-in-their-first-triple-play-of.html | BRAVES OVERCOME PHILLIES, 6 TO 4; Turn In Their First Triple Play of Season -- Frankhouse Gets 7th Victory. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/stocks-in-london-paris-and-berlin-trading-fairly-quiet-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Fairly Quiet on the English Exchange -- Most Industrials Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/oil-output-drops-still-above-quota-declines-in-oklahoma-and.html | OIL OUTPUT DROPS; STILL ABOVE QUOTA; Declines in Oklahoma and California, and Rise in Texas Are Reported. MOTOR FUEL STOCKS FALL West Coast Shipments Lower -- Refinery Operations Down -- Imports Recede in Week. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/boy-pupil-in-latin-defeats-31-in-test-member-of-a-firstyear-class.html | BOY PUPIL IN LATIN DEFEATS 31 IN TEST; Member of a First-Year Class Wins City-Wide High School Language Competition. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/fw-grand-sale-closed-company-formed-under-reorganization-takes.html | F.&W. GRAND SALE CLOSED; Company Formed Under Reorginization Takes Title to Assets. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/collier-trophy-awarded-presentation-is-made-by-president-to.html | COLLIER TROPHY AWARDED; Presentation Is Made by President to Propeller Company. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/britain-has-new-surplus-favorable-balance-was-2047929-for-the-past.html | BRITAIN HAS NEW SURPLUS; Favorable Balance Was 2,047,929 for the Past Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/347200-gold-in-from-india.html | $347,200 Gold in From India. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/garden-show-june-1415.html | GARDEN SHOW, JUNE 14-15. | True | Annual Exhibition by New Canaan Club To Be Held In Mead Park.special To The New York Times. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/w-b-wilson-buried-two-associates-in-former-cabinet-honorary-bearers.html | W. B. WILSON BURIED.; Two Associates in Former Cabinet Honorary Bearers, | True | | C1B 226552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/observations-on-bearing-of-arms.html | Observations on Bearing of Arms. | True | A. GARCIA DIAZ | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/mayor-says-city-needs-new-loans-tells-bond-club-that-demands-for.html | MAYOR SAYS CITY NEEDS NEW LOANS; Tells Bond Club That Demands for Relief Are Again on the Increase. URGES LOWER INTEREST Insists Funds for Unemployed Should Be Considered Current Outlays. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/evergold-scores-in-harvey-purse-defeats-chance-line-by-neck-at.html | EVERGOLD SCORES IN HARVEY PURSE; Defeats Chance Line by Neck at Washington Park, With Sazerac Third. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/veterans-parade-on-the-drive-today-25-who-fought-in-civil-war.html | VETERANS PARADE ON THE DRIVE TODAY; 25 Who Fought in Civil War Expected to Take Part in City's Tribute to Heroes. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/resolute-returns-from-world-cruise-lands-200-passengers-here-and-in.html | RESOLUTE RETURNS FROM WORLD CRUISE; Lands 200 Passengers Here and in a Few Hours Sails for Short Trip to Nassau. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/mrs-ralph-d-williams.html | MRS. RALPH D. WILLIAMS, | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/wabash-receivers-bar-salary-suit-icc-is-notified-money-paid-to-wh.html | WABASH RECEIVERS BAR SALARY SUIT; I.C.C. Is Notified Money Paid to W.H. Williams Just Before His Death Was Legal. STAND BACKED BY COUNSEL President of Road Received $292,426 in 1930-31 for Holding Two Jobs. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/allstar-tens-selected-outstanding-lacrosse-players-named-by.html | ALL-STAR TENS SELECTED.; Outstanding Lacrosse Players Named by Princeton Coach. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/freenl-o-ore.html | Freenl -- o ore. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/heat-wave-extends-drought.html | Heat Wave Extends Drought. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/cottons-rise-laid-to-buying-for-us-purchases-believed-to-be-for.html | COTTON'S RISE LAID TO BUYING FOR U.S.; Purchases Believed to Be for China's Credits Pull Up List After 10-Point Drop. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/promoted-by-the-erie.html | Promoted by the Erie. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/janitress-cleared-of-theft.html | Janitress Cleared of Theft. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/winds-favor-fleet-war-ships-forced-to-cut-speed-to-avoid-arriving.html | WINDS FAVOR FLEET.; War Ships Forced to Cut Speed to Avoid Arriving Early. | True | From a Staff Correspondent. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/japan-not-disturbed-over-talks-on-navy-apparently-does-not-now-fear.html | JAPAN NOT DISTURBED OVER TALKS ON NAVY; Apparently Does Not Now Fear We Will Introduce Any Political Questions. | True | Special Cable to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/claims-183000-from-state.html | Claims $183,000 From State. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/giants-turn-back-dodgers-by-4-to-3-luque-halts-brooklyn-rally-in.html | GIANTS TURN BACK DODGERS BY 4 TO 3; Luque Halts Brooklyn Rally in Seventh With Bases Filled and Only One Out. FITZSIMMONS IS STARTER Quits in Inning When Losers Tally Thrice -- Terrymen Now a Point From Second Place. | True | By Roscoe McGowen. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/ecuador-alters-embargo-modifies-ban-which-affected-chief-imports.html | ECUADOR ALTERS EMBARGO; Modifies Ban Which Affected Chief Imports From U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 226552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/179000-army-urged-by-dern-and-baker-present-force-of-128000-is.html | 179,000 ARMY URGED BY DERN AND BAKER; Present Force of 128,000 Is 'Inadequate,' Both Declare, Endorsing Thompson Bill. POINT TO WORLD UNREST Other Nations 'Armed to Teeth,' While We Are Unprepared, Says Secretary of War. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/kykunkor-will-continue-run.html | Kykunkor' Will Continue Run. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/alters-newspaper-board-johnson-gives-editorial-workers.html | ALTERS NEWSPAPER BOARD; Johnson Gives Editorial Workers Representation on Disputes. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/george-c-miller.html | GEORGE C, MILLER, | True | peeil to Tzz New ORK TmS. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/fred-a-lallemand-montreal-art-collector-owner-of-private-gallery.html | FRED A. LALLEMAND.; Montreal Art Collector. Owner of Private Gallery, Dies at 75, | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/mrs-thomas-finn.html | MRS. THOMAS FINN. | True | Special to Tn' Nw YORK T[ZS. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/exchange-firm-in-brazil-market-recovers-from-upset-following.html | EXCHANGE FIRM IN BRAZIL.; Market Recovers From Upset Following Official Decree. | True | Special Cable to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/text-of-chief-points-in-commissar-litvinoffs-speech-at-geneva.html | Text of Chief Points in Commissar Litvinoff's Speech at Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/lw-flaunlacher-died-insolvent-realty-broker-had-146475-debts-81731.html | L.W. FLAUNLACHER DIED INSOLVENT; Realty Broker Had $146,475 Debts, $81,731 Assets -- Connett Had $494,329. CHASE HOLDINGS $273,017 Valuation of $621,168 Is Put on Sutton Property -- Debts Wiped Out Wattenberg Estate, | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/britain-seeks-way-for-debt-payment-tries-to-work-out-token-plan.html | BRITAIN SEEKS WAY FOR DEBT PAYMENT; Tries to Work Out Token Plan Without Incurring Charge of Default. SOVIET BONDS CONSIDERED Washington Studies Legality of Sale Here Under Terms of Johnson Act. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/wheat-and-oats-hit-seasons-tops-july-deliveries-rushed-up-by.html | WHEAT AND OATS HIT SEASON'S TOPS; July Deliveries Rushed Up by Continued Reports of Heavy Damage From Drought. $1 WHEAT IN MINNEAPOLIS Rise in Major Grain Brings Hints of Argentine Shipments -- Big Buying by Russia. WHEAT AND OATS HIT SEASON'S TOPS | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/held-as-red-sign-posters-two-young-communists-seized-after-placing.html | HELD AS RED SIGN POSTERS; Two Young Communists Seized After Placing Notice in Subway. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/better-films-theme-of-london-meeting-ce-milliken-sees-purposes-of.html | BETTER FILMS THEME OF LONDON MEETING; C.E. Milliken Sees Purposes of the English-Speaking Union Applied to Pictures. | True | Wireless to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/paris-cabinet-rift-seen-on-debt-issue-lines-sharply-drawn-on-the.html | PARIS CABINET RIFT SEEN ON DEBT ISSUE; Lines Sharply Drawn on the Question With Action Due on Barthou's Return. SPLIT MIGHT END REGIME Hostility to Government Grows Rapidly -- Geneva Events an Important Factor. | True | Wireless to THE NEW YORK TIMES. | C1B 226552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/strikers-assault-2-ships-officers-disorder-is-renewed-at-san-pedro.html | STRIKERS ASSAULT 2 SHIP'S OFFICERS; Disorder Is Renewed at San Pedro as Longshoremen Reject Employers' Offer. LEADER URGED ACCEPTANCE San Francisco Group Predicts a Spread of the Walkout to Other Unions. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/six-young-persons-die-in-two-auto-wrecks-three-meet-death-in.html | SIX YOUNG PERSONS DIE IN TWO AUTO WRECKS; Three Meet Death in Collision Near Utica -- Three Iowa Students Burn to Death. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/graduates-to-hear-dr-vincent.html | Graduates to Hear Dr. Vincent. | True | Special to TH YoP. TES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/debt-parley-ends-with-reich-asking-6-months-respite-compromise.html | DEBT PARLEY ENDS WITH REICH ASKING 6 MONTHS RESPITE; Compromise Formula Involving Big Sacrifices by Creditors Satisfies None of Them. REPARATION LOANS EXEMPT Funding of Credits at Their Full Value or 40 Per Cent in Cash Is Offered. REICH DEBT PARLEY COMES TO AN END | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/bars-bayonne-pier-fund-ickes-aide-says-pwa-cannot-help-private.html | BARS BAYONNE PIER FUND.; Ickes Aide Says PWA Cannot Help Private Project Now. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/winship-to-fly-to-capital.html | Winship to Fly to Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/belgium-to-honor-our-dead-today-king-leopold-sends-memorial-day.html | BELGIUM TO HONOR OUR DEAD TODAY; King Leopold Sends Memorial Day Note to President Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/maine-girl-wins-spelling-contest-sarah-wilson-12-obtains-500-award.html | MAINE GIRL WINS SPELLING CONTEST; Sarah Wilson, 12, Obtains $500 Award at National 'Bee' in Washington Museum. ILLINOIS BOY IS SECOND James Wilson, 13, Gets $300 and Helen Sullivan of Hartford Wins Third Place and $100. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/new-rule-in-puerto-rico-president-switches-control-from-war-to.html | NEW RULE IN PUERTO RICO.; President Switches Control From War to Interior Department. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/money-and-credit-tuesday-may-9-1934.html | MONEY AND CREDIT; Tuesday, May 9, 1934. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/race-track-and-wall-street.html | Race Track and Wall Street. | True | E.P. SERRELL | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/flaws-in-the-buckley-bill-changing-term-to-life-tenure-viewed-as.html | FLAWS IN THE BUCKLEY BILL.; Changing Term to Life Tenure Viewed as Grave Error. | True | BENNO LEWINSON | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/exercises-at-todhunter-mrs-roosevelt-to-be-speaker-at-commencement.html | EXERCISES AT TODHUNTER.; Mrs. Roosevelt to Be Speaker at Commencement Today. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/bohemian-girl-revival.html | Bohemian Girl' Revival. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/army-retires-five-here-col-woodward-among-men-leaving-after-review.html | ARMY RETIRES FIVE HERE.; Col. Woodward Among Men Leaving After Review Tomorrow. | True | | C1B 226552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/democrats-adopt-jersey-platform-added-plank-asks-congress-to-vote.html | DEMOCRATS ADOPT JERSEY PLATFORM; Added Plank Asks Congress to Vote Relief for Depositors of Closed Banks. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/for-the-supreme-court.html | FOR THE SUPREME COURT. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/heads-state-k-of-c-mf-walsh-of-brooklyn-is-elected-at-saratoga.html | HEADS STATE K. OF C.; M.F. Walsh of Brooklyn Is Elected at Saratoga Springs. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/pereda-offers-to-fast-on-ship.html | Pereda Offers to Fast on Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/dance-at-greenwich-aids-fresh-air-farm-entertainment-for.html | DANCE AT GREENWICH AIDS FRESH AIR FARM; Entertainment for Institution at Stepney, Conn., Attended by About 800 Persons. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/aldermen-revoke-moses-parking-charge-25cent-fee-held-burden-on.html | Aldermen Revoke Moses Parking Charge; 25-Cent Fee Held Burden on 'Poor People' | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/troth-ahhouhced-of-natalie-hess-she-is-to-be-married-to-lieut.html | TROTH AHHOUHCED OF NATALIE HESS; She Is to Be Married to Lieut. Cameron McRae Winslow-Made Debut in 1929. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/new-city-finance-tables.html | NEW CITY FINANCE TABLES. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/international-bridge-tourney-set.html | International Bridge Tourney Set | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/gallgher-glsler.html | Gallgher -- Glsler. | True | Special to THE IEW JORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/physicians-warned-on-intangible-ills-dr-kirby-tells-psychiatrists.html | PHYSICIANS WARNED ON INTANGIBLE ILLS; Dr. Kirby Tells Psychiatrists Many Real Ailments Lack an Organic Basis. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/forest-fires-born-adirondack-area-ccc-workers-join-battle-on-flames.html | FOREST FIRES BORN ADIRONDACK AREA; CCC Workers Join Battle on Flames Sweeping Along a 10-Mile Front. STATE MAY CLOSE REGION Timberlands of Big Paper and Allied Industries Destroyed -- Big Blaze in Nova Scotia. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/book-notes.html | BOOK NOTES | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/americans-web-in-rome-george-nelson-fellow-at-academy-marries-miss.html | AMERICANS WEB IN ROME.; George Nelson, Fellow at Academy Marries Miss Grace Hollister. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/armour-traded-on-curb-preferred-and-common-are-listed-on-whenissued.html | ARMOUR TRADED ON CURB.; Preferred and Common Are Listed on When-Issued Basis. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/lachappelle-on-card.html | LaChappelle on Card. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/fog-forces-blind-landing-near-danbury.html | Fog Forces Blind Landing Near Danbury | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/raises-price-of-gasoline-standard-of-new-jersey-adds-onehalf-cent-a.html | RAISES PRICE OF GASOLINE; Standard of New Jersey Adds One-Half Cent a Gallon. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/religion-among-jews-found-to-be-waning-caseworkers-also-contend-the.html | RELIGION AMONG JEWS FOUND TO BE WANING; Case-Workers Also Contend the Charity Federation Here Is Not a Unifying Influence. | True | Special to THE NEW YORK TIMES. | C1B 226552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/norriss-property-tied-up-in-france-dealer-in-blocked-marks-sued-by.html | NORRIS'S PROPERTY TIED UP IN FRANCE; Dealer in Blocked Marks Sued by Unilever Corporation for 18,000,000 Francs. CRIMINAL ACTION IS DENIED Injunction Restraining Transfer of Assets Apparently Mistaken by Press for a Warrant. | True | Wireless to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/liquidation-is-ordered-consolidated-indemnity-is-put-under-control.html | LIQUIDATION IS ORDERED.; Consolidated Indemnity Is Put Under Control of State. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/trs-widow-to-pension-negro-chauffeur-who-has-served-the-family-for.html | T.R.'s Widow to Pension Negro Chauffeur, Who Has Served the Family for 32 Years | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/insurance-fraud-is-laid-to-woman-said-to-have-victimized-five.html | INSURANCE FRAUD IS LAID TO WOMAN; Said to Have Victimized Five Companies by Feigning to Have Tuberculosis. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/utility-in-st-louis-will-default-again-public-service-will-not-pay.html | UTILITY IN ST. LOUIS WILL DEFAULT AGAIN; Public Service Will Not Pay Interest or Principal on $38,220,000 Bonds. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/power-for-the-aaa.html | POWER FOR THE AAA. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/al-capone-fails-again-to-get-out-of-prison-federal-appeals-court.html | AL CAPONE FAILS AGAIN TO GET OUT OF PRISON; Federal Appeals Court Rejects a Plea Based on the Law of Limitations. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/police-captains-shifted-five-transferred-by-oryan-two-lieutenants.html | POLICE CAPTAINS SHIFTED.; Five Transferred by O'Ryan -- Two Lieutenants Promoted. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/cyclists-to-ride-tonight.html | Cyclists to Ride Tonight. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/rain-halts-park-tennis.html | Rain Halts Park Tennis. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/socialism-in-reich-rising-says-mann-nobel-prize-winner-on-visit.html | SOCIALISM IN REICH RISING, SAYS MANN; Nobel Prize Winner, on Visit Here, Believes Many Have Lost Faith in Nazis. WILL NOT RETURN HOME Conditions There Unfavorable to His Work Since New Regime Came In, He Declares. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/equipoise-faces-khayyam-again-rivals-will-clash-in-5000-added.html | EQUIPOISE FACES KHAYYAM AGAIN; Rivals Will Clash in $5,000 Added Suburban Handicap Today at Belmont Park. LADYSMAN AMONG RIVALS Inlander and Time Clock Also in Field of Eleven -- Sickle Pear Wins Firenzi Purse. | True | By Bryan Field. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/mortgage-debtor-induced-to-invest-tried-to-repay-half-persuaded-to.html | MORTGAGE DEBTOR INDUCED TO INVEST; Tried to Repay Half, Persuaded to Buy Certificate Instead Now Faces Foreclosure. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/25000-for-concerts-campaign-for-summer-stadium-programs-at-halfway.html | $25,000 FOR CONCERTS.; Campaign for Summer Stadium Programs at Halfway Mark. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/reich-bars-decorations-conferred-by-exkaiser.html | Reich Bars Decorations Conferred by Ex-Kaiser | True | Wireless to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/children-entertain-ill-give-playlets-on-boat-moored-at-bellevue.html | CHILDREN ENTERTAIN ILL.; Give Playlets on Boat Moored at Bellevue Hospital. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/oxford-seeley.html | Oxford -- Seeley. | True | Special to THE NEW YORK *rl,'Eg | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 226552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/britain-is-aroused-as-policeman-is-shot-bloodhounds-and-planes-used.html | BRITAIN IS AROUSED AS POLICEMAN IS SHOT; Bloodhounds and Planes Used in Hunt Man Who Wounded Officer Questioning Him. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/foreign-exchange-tuesday-may-29-1934.html | FOREIGN EXCHANGE; Tuesday, May 29, 1934. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/paris-fiscal-bill-voted-by-council-reform-measure-relieving-burden.html | PARIS FISCAL BILL VOTED BY COUNCIL; Reform Measure, Relieving Burden of Taxation, Is Sent to Chamber. | True | By Herbert L. Matthews. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/mr-rogers-in-his-travels-sees-some-sad-sights.html | Mr. Rogers in His Travels Sees Some Sad Sights | True | WILL ROGERS | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/the-play-vacancy.html | THE PLAY; Vacancy. | True | L.N. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/rain-mars-opening-of-claremont-inn-drives-600-from-terrace-while.html | RAIN MARS OPENING OF CLAREMONT INN; Drives 600 From Terrace, While Interior Is Crowded With as Many More. THRONG GAY BUT ORDERLY Many Drink Champagne, and Some Even Take Beer -- $1.50 Dinner Is Featured. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/george-w-warren.html | GEORGE W. WARREN. | True | pecte. t to Tm NEW Yo Tr-s. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/david-avery.html | DAVID S. AVERY. | True | I Special to Tml N!' YoRK TIME!. I | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/delillo-stops-de-rosa-scores-knockout-in-first-round-of-star-casino.html | DELILLO STOPS DE ROSA.; Scores Knockout in First Round of Star Casino Amateur Bout. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/eleanor-o-allen-enagd-to-d-troth-to-capt-r-j-sothern-of-field.html | ELEANOR O. ALLEN ENAGD TO D; Troth to Capt. R. J. Sothern of Field Artillery, U. S. A, Is Made Public, | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/aaa-lifts-crop-ban-in-drought-region-new-order-permits-planting-and.html | AAA LIFTS CROP BAN IN DROUGHT REGION; New Order Permits Planting and Harvesting of Forage to Save Livestock From Starving. NO RELIEF IN DRY SPELL Heat Wave in West Hits 108 Degrees -- Little Rain Is Reported in Area. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/compensation-rates-changed.html | Compensation Rates Changed. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/buffalo-store-pays-nra-back-wages-sends-check-for-6276-first-defied.html | BUFFALO STORE PAYS NRA BACK WAGES; Sends Check for $6,276 -- First Defied Blue Eagle, Now Regrets It. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/park-employes-suspended.html | Park Employes Suspended. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/fire-in-bronx-borough-hall.html | Fire in Bronx Borough Hall. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/small-broadcloth-lots-sold.html | Small Broadcloth Lots Sold. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/win-vermont-singing-contest.html | Win Vermont Singing Contest. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/harriman-loan-hid-stock-buying-bank-customer-says-he-signed-300000.html | HARRIMAN 'LOAN' HID STOCK BUYING; Bank Customer Says He Signed $300,000 Note, Returning Cash Under Agreement. THOUGHT IT 'WASH SALE' Sydney Bernheim Adds That Leniency on Earlier Debt Led Him to Enter Deal. | True | | C1B 226552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/js-curry-picture-sold-roadmenders-camp-is-acquired-by-the.html | J.S. CURRY PICTURE SOLD.; ' Roadmenders' Camp' Is Acquired by the University of Nebraska. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/big-mirror-at-67-point-texas-telescope-glass-progresses-at-corning.html | BIG MIRROR AT 67% POINT; Texas Telescope Glass Progresses at Corning Plant. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/togo-at-tsushima.html | TOGO AT TSUSHIMA. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/columbia-lists-michigan-homeandhome-football-series-booked-for-1935.html | COLUMBIA LISTS MICHIGAN.; Home-and-Home Football Series Booked for 1935 and 1936. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/dr-finley-to-give-address.html | Dr. Finley to Give Address. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/women-will-swim-today.html | Women Will Swim Today. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/jump-in-canadian-financing.html | Jump in Canadian Financing. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/750000-lottery-uncovered-by-raid-ten-arrested-3000000-slips-in.html | $750,000 LOTTERY UNCOVERED BY RAID; Ten Arrested, 3,000,000 Slips in Weekly Pools Seized, at Big Brooklyn Plant. ACCOUNT BOOKS IN CODE Ring With 3,000 Agents All Over Nation Had Been Trailed for Several Months. $750,000 LOTTERY UNCOVERED BY RAID | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/rev-joseph-dissett-priest-dies-in-rochester-uburb-after-celebrating.html | REV. JOSEPH DISSETT.; Priest Dies in Rochester uburb After Celebrating Mass. | True | SDecial to THE I YORK TU.f. EB. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/soviet-gives-plan-on-arms-control-davis-seeks-cuts-litvinoff-backs.html | SOVIET GIVES PLAN ON ARMS CONTROL; DAVIS SEEKS CUTS; LITVINOFF BACKS LEAGUE | True | By Clarence K. Streit. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/for-new-group-plan-to-benefit-dominions-stanley-bruce-tells.html | FOR NEW GROUP PLAN TO BENEFIT DOMINIONS; Stanley Bruce Tells Canadians Britain Must Make Them Preferred Customers. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/son-to-mr-and-mrs-a-j-kalmus-i.html | Son to Mr. and Mrs. A. J. Kalmus I | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/two-markets-on-5day-week.html | Two Markets on 5-Day Week. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/reports-icebergs-melting.html | Reports Icebergs Melting. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/text-of-courts-decision-denying-an-injunction-against-the-weirton.html | Text of Court's Decision Denying an Injunction Against the Weirton Company to NRA | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/free-trade-drive-revived-by-logan-urging-reciprocal-tariff-bill-he.html | FREE TRADE DRIVE REVIVED BY LOGAN; Urging Reciprocal Tariff Bill, He Declares the Old System 'Pilfers Pockets of Poor.' | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/king-carol-upholds-his-present-cabinet-ends-rumanian-crisis-by.html | KING CAROL UPHOLDS HIS PRESENT CABINET; Ends Rumanian Crisis by Calling Parliament -- Influence of France Seen in Move. | True | Wireless to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/bondsman-now-at-401-odds-against-woodwards-epsom-derby-eligible.html | BONDSMAN NOW AT 40-1.; Odds Against Woodward's Epsom Derby Eligible Shortened. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/dollar-rises-to-1005-in-foreign-exchanges.html | Dollar Rises to 100.5 In Foreign Exchanges | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/brazilians-to-get-training-ship.html | Brazilians to Get Training Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 226552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/ships-10000000-beetles.html | Ships 10,000,000 Beetles. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/bakery-code-is-signed-roosevelt-approves-agreement-to-govern-25000.html | BAKERY CODE IS SIGNED.; Roosevelt Approves Agreement to Govern 25,000 Bakeries. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/firmness-shown-by-bond-market-government-and-domestic-corporation.html | FIRMNESS SHOWN BY BOND MARKET; Government and Domestic Corporation Issues Lead in Strength on Exchange. ARGENTINE LOANS IN RISE German Listings Move Lower -Considerable Irregularity Exhibited on Curb. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/60000000-loan-for-australia.html | $60,000,000 Loan for Australia. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/-big-6-bars-pay-move-backed-by-the-itu-248-chapels-vote-3410-to.html | ' BIG 6' BARS PAY MOVE BACKED BY THE I.T.U.; 248 Chapels Vote 3,410 to 3,177 Against Proposal for 10 Per Cent Increase. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/barnett-croesus-of-indians-dies-92-discovery-of-011-on-land-given.html | !BARNETT, 'CROESUS OF INDIANS, DIES, 92; Discovery of 011 on Land Given Him by Government Made Him Worth $4,000,000. | True | Special to TaE NW YoaK TES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/young-actors-graduated-otis-skinner-gives-diplomas-at-professional.html | YOUNG ACTORS GRADUATED; Otis Skinner Gives Diplomas at Professional School. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/philip-m-plant-secretly-married-florida-court-records-show-mrs-edna.html | PHILIP M. PLANT SECRETLY MARRIED; Florida Court Records Show Mrs. Edna Dunham Became His Bride April 11. CEREMONY BY A WOMAN Bridegroom Former Husband of Constance Bennett -- Heir of Commodore Morton F. Plant. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/connecticut-nine-wins-defeats-wesleyan-10-to-4-for-seasons-sixth.html | CONNECTICUT NINE WINS.; Defeats Wesleyan, 10 to 4, for Season's Sixth Triumph. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/many-threats-received.html | Many Threats Received. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/john-d-sr-quits-florida-eludes-crowd-at-ormond-beach-by-entraining.html | JOHN D. SR. QUITS FLORIDA; Eludes Crowd at Ormond Beach by Entraining an Hour Early. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/walkers-nephew-in-court.html | Walker's Nephew in Court. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/walter-e-somerset.html | WALTER E. SOMERSET. | True | Special to TH, NEW YoRC TLaIES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/plagiarism-suit-upheld-action-against-colliers-must-go-to-trial.html | PLAGIARISM SUIT UPHELD.; Action Against Collier's Must Go to Trial, Court Rules. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/players-reach-baltimore.html | Players Reach Baltimore. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/141-awards-made-to-st-johns-men-roster-of-letter-winners-is-largest.html | 141 AWARDS MADE TO ST. JOHN'S MEN; Roster of Letter Winners Is Largest in History of the Brooklyn University. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/cuban-nine-is-victor.html | Cuban Nine Is Victor. | True | Wireless to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/red-rioters-kept-subdued-in-court-police-cordon-curbs-crowds-in.html | RED RIOTERS KEPT SUBDUED IN COURT; Police Cordon Curbs Crowds in Corridors and Outside Building During Hearings. | True | | C1B 226552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/shares-of-equity-increase-in-value-corporations-preferred-stock-put.html | SHARES OF EQUITY INCREASE IN VALUE; Corporation's Preferred Stock Put at $57.52, Leaving 14c for Common Share. SOME HOLDINGS SHIFTED Ownership of Minor Issue of United Founders Reduced, the Quarterly Report Shows. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/sees-democracy-tested-dr-comstock-at-spence-school-urges-world.html | SEES DEMOCRACY TESTED.; Dr. Comstock, at Spence School, Urges World Viewpoint. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/passport-information.html | Passport Information. | True | FEMINA | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/emperor-reported-ill-kang-teh-of-manchukuo-is-said-to-have-typhoid.html | EMPEROR REPORTED ILL; Kang Teh of Manchukuo Is Said to Have Typhoid. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/wagner-bill-aided-by-setback-to-nra-administration-forces-renew.html | WAGNER BILL AIDED BY SETBACK TO NRA; Administration Forces Renew Efforts to Put New Measure Through Congress. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/atlantic-club-to-open-festivities-at-beach-resort-will-mark.html | ATLANTIC CLUB TO OPEN,; Festivities at Beach Resort Will Mark Beginning of Season. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/twelve-in-air-liner-from-cleveland-hurt.html | Twelve in Air Liner From Cleveland Hurt; | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/14-grade-crossings-to-go-on-long-island-9-eliminations-at-lynbrook.html | 14 GRADE CROSSINGS TO GO ON LONG ISLAND; 9 Eliminations at Lynbrook, 5 at Valley Stream, Approved by Public Service Body. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/rev-james-p-barrett-pastor-of-st-patricks-church-farmington-conn.html | REV. JAMES P. BARRETT.; Pastor oF St. Patrick's Church, Farmington, Conn., Was 46. | True | peeia] to TH NIW YORX 'llS. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/geneva-optimistic-on-saar-and-chaco-hears-reich-moves-to-protect.html | GENEVA OPTIMISTIC ON SAAR AND CHACO; Hears Reich Moves to Protect Saar Minority -- Council May Act on Arms Embargo. | True | Wireless to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/new-federal-job-sought-for-thorp-man-barred-by-senate-as-commerce.html | NEW FEDERAL JOB SOUGHT FOR THORP; Man Barred by Senate as Commerce Bureau Head Will Direct Consumer Groups. PERMANENT AGENCY URGED President Is Reported Favoring Plan - - Action to Await Close of Congress. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/more-suspended-for-seeking-funds-federal-revenue-collector-in.html | MORE SUSPENDED FOR SEEKING FUNDS; Federal Revenue Collector in Philadelphia and Five Aides Are Accused. SOUGHT CAMPAIGN MONEY Action Follows Hearing and Civil Service Commission Will Now Make Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/sports-of-the-times.html | Sports of the Times | True | Reg. U.S. Pat. Off.By John Kieran.by the Light of A Silvery Moon. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/mayor-kills-bill-on-city-residence-vetoes-ordinance-that-would-have.html | MAYOR KILLS BILL ON CITY RESIDENCE; Vetoes Ordinance That Would Have Forbidden Employes to Live Elsewhere. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/wreath-for-payne-grave-east-hampton-sends-flowers-from-home-sweet.html | WREATH FOR PAYNE GRAVE; East Hampton Sends Flowers From 'Home, Sweet Home' to Capital. | True | Special to THE NEW YORK TIMES. | C1B 226552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/a-beautiful-shrew.html | A Beautiful Shrew. | True | M.H. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/school-track-meet-set.html | School Track Meet Set. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/roosevelt-to-extend-revised-steel-code-wagner-says-changes-will.html | Roosevelt to Extend Revised Steel Code; Wagner Says Changes Will Avert Strike; STEEL CODE CHANGE MAY AVERT STRIKE | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/debt-extension-sought-holders-are-asked-to-deposit-broad-river.html | DEBT EXTENSION SOUGHT.; Holders Are Asked to Deposit Broad River Power Bonds. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/summer-weddilt6-for-clio-5an6ree-parents-tell-of-engtgement-to-john.html | SUMMER WEDDIlt6 FOR CLIO 5AN6REE; Parents Tell of Engtgement to John Traver Scholl of Plainfield, N. J. KIN OF CHURCH FOUNDER She Is Descendant of Colonel Nathaniel Hubbell of New Jersey Colonial Forces. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/mrs-sidney-i-grant.html | MRS. SIDNEY I.., GRANT. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/central-drops-rfc-loan-railroad-notifies-icc-it-will-not-need.html | CENTRAL DROPS RFC LOAN.; Railroad Notifies I.C.C. It Will Not Need $19,911,000 Requested. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/gledhill-downs-hunter-gains-pro-tennis-quarterfinals-by-62-61.html | GLEDHILL DOWNS HUNTER.; Gains Pro Tennis Quarter-Finals by 6-2, 6-1 Triumph. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/mgr-lavelle-at-78-sees-church-gains-never-a-time-when-catholics.html | MGR. LAVELLE AT 78 SEES CHURCH GAINS; Never a Time When Catholics Were More Devoted, Rector of Cathedral Says. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/lazarus-p-kadison.html | LAZARUS P. KADISON. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/delaware-borrows-100000.html | Delaware Borrows $100,000. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/penn-cub-crew-rewarded-gets-permission-to-take-part-in-regatta-at.html | PENN CUB CREW REWARDED; Gets Permission to Take Part in Regatta at Poughkeepsie. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/paying-off-depositors-federal-reserve-system-held-to-have-failed-in.html | PAYING OFF DEPOSITORS.; Federal Reserve System Held to Have Failed in Its Supervision. | True | EMIL F. PRANTNER, Secretary Depositors Protective Committee | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/heads-allied-chemical-hf-atherton-elected-president-succeeding-of.html | HEADS ALLIED CHEMICAL.; H.F. Atherton Elected President, Succeeding O.F. Weber. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/cotton-exchange-meets-members-approve-annual-report-dowdell.html | COTTON EXCHANGE MEETS.; Members Approve Annual Report -- Dowdell Announces Dues. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/nra-is-condemned-to-garment-group-norman-thomas-asserts-that-codes.html | NRA IS CONDEMNED TO GARMENT GROUP; Norman Thomas Asserts That Codes Handicap Workers and Threaten Fascism. ROSENBERG PRAISES ACT Administrator of Apparel Industry Is Cheered by Delegates to Chicago Convention. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/mrs-edward-j-burns.html | MRS. EDWARD J, BURNS. | True | Special to TH; IiZW YO/K TIMS. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/wireradio-bill-is-sent-to-house-quick-passage-is-hoped-but.html | WIRE-RADIO BILL IS SENT TO HOUSE; Quick Passage Is Hoped, but Conference With the Senate May Be Necessary. SIZE OF COMMISSION ISSUE Plan Passed by the Upper Body Provides for 5-Man Rule -- House Measure, 7 Men. | True | | C1B 226552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/republicans-add-to-jersey-planks-3-platform-changes-include.html | REPUBLICANS ADD TO JERSEY PLANKS; 3 Platform Changes Include Declaration Against 'Barter of Public Office.' ROOSEVELT IS ATTACKED Edge Cites President's Tariff Plan as Pointing to Need for the Re-election of Kean. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/william-powell-edna-best-and-colin-clive-in-a-story-of-the-black.html | William Powell, Edna Best and Colin Clive in a Story of the Black and Tans. | True | By Mordaunt Hall. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/pleased-at-davis-speech-london-telegraph-finds-support-for.html | PLEASED AT DAVIS SPEECH; London Telegraph Finds Support for Opposition to Sanctions. | True | Special Cable to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/grover-b-simpson-retired-general-manager-of-express-companies-was.html | GROVER B. SIMPSON.; Retired General Manager of Express Companies Was 76, | True | Special to THZ !-sw YORK TZMBS. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/marriage-announcement-2-no-title-miss-grace-t-fisher-tobe-autumn.html | Marriage Announcement 2 -- No Title; MISS GRACE T. FISHER TOBE AUTUMN BRIDE Rye, N. Y. Girl Is Betroghed to Edward Cong. don Rogers, Princeton Graduate. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/new-pact-cheered-by-cuban-throngs-havana-populace-acclaims-the.html | NEW PACT CHEERED BY CUBAN THRONGS; Havana Populace Acclaims the Abrogation With Joyous Din -- Caffery Is Hailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/all-annapolis-class-to-get-commissions.html | All Annapolis Class to Get Commissions; | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/brandy-must-be-of-grape-faca-rules-on-labeling.html | Brandy Must Be of Grape, FACA Rules on Labeling | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/citi-stunt-flier-dies-in-crash.html | Citi, Stunt Flier, Dies in Crash. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/net-titles-at-stake.html | Net Titles at Stake. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/home-loan-bonds.html | Home Loan Bonds. | True | LEONARD SAUNDERS | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/roger-shaw-a-rollins-trustee.html | Roger Shaw a Rollins Trustee. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/weir-pleased-by-decision-steel-man-refuses-comment-until-he-can.html | WEIR PLEASED BY DECISION.; Steel Man Refuses Comment Until He Can Read Ruling. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/two-held-under-sullivan-law.html | Two Held Under Sullivan Law. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/another-tornado-hits-chiles-coast-carries-houses-and-boats-a-long.html | ANOTHER TORNADO HITS CHILES' COAST; Carries Houses and Boats a Long Way Before Spending Fury on Mountains. MANY FLEE FROM HOMES Drenched by Rains, Terror-Stricken Inhabitants Refuse to Re-enter Houses Sill Standing. | True | Special Cable to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/newtown-conquers-jamaica-nine-1-to-0-gains-queens-psal-title-by.html | NEWTOWN CONQUERS JAMAICA NINE, 1 TO 0; Gains Queens P.S.A.L. Title by Victory -- Results of Other Schoolboy Battles. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/osman-returns-denies-he-is-a-red-brooklyn-youth-cleared-of.html | OSMAN RETURNS; DENIES HE IS A RED; Brooklyn Youth, Cleared of Espionage Charge in Panama, Obtains His Discharge. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/garage-men-ask-strict-local-code-it-is-first-exempt-industry-to.html | GARAGE MEN ASK STRICT LOCAL CODE; It Is First Exempt Industry to Seek Retention of Old Fair Trade Provisions. | True | | C1B 226552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/boys-leap-investigated-babylon-school-officials-held-not-to-blame.html | BOY'S LEAP INVESTIGATED.; Babylon School Officials Held Not to Blame -- His Condition Critical. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/swanson-says-review-will-show-fleet-is-fit.html | Swanson Says Review Will Show Fleet Is Fit | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/sailors-broadcast-is-heard-by-the-nation-californias-crew-sings-and.html | Sailors' Broadcast Is Heard by the Nation; California's Crew Sings and Cracks Jokes | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/larwood-hurt-out-of-test-trial-match-nottingham-cricketer-says-foot.html | LARWOOD, HURT, OUT OF TEST TRIAL MATCH; Nottingham Cricketer Says Foot Injury Will Keep Him Idle Saturday -- Sussex Wins. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/text-of-new-treaty.html | Text of New Treaty. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/strike-injunction-gags-bakers-union-writ-against-picketing-and.html | STRIKE INJUNCTION GAGS BAKERS' UNION; Writ Against Picketing and Continuation of Walkout Also Bars All Publicity. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/shields-wood-stoefen-lott-and-van-ryn-selected-as-allison-is-lost.html | Shields, Wood, Stoefen, Lott and Van Ryn Selected as Allison Is Lost for Season Because of Ankle Injury -- Zone Finals With Mexico Open in Baltimore Today. | True | By Allison Danzig | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/third-wyckoff-son-survives.html | Third Wyckoff Son Survives. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/seven-states-sign-compact-on-labor-new-england-new-york-and.html | SEVEN STATES SIGN COMPACT ON LABOR; New England, New York and Pennsylvania to Protect Women and Minors. | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/ban-on-loose-milk-scored-at-hearing-dr-li-harris-calls-it-sinful.html | BAN ON LOOSE MILK SCORED AT HEARING; Dr. L.I. Harris Calls It 'Sinful and Ruthless' in Time of Economic Stress. UNTERMYER URGES SALE Assails 'Star Chamber' Meeting in Asking Public Tests of Devices for Sanitation. | True | | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/fete-links-2-toledos-group-from-ohio-city-in-spain-as-governments.html | FETE LINKS 2 TOLEDOS; Group From Ohio City in Spain as Government's Guests. | True | Wireless to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-30 | 1934-05-30 | https://www.nytimes.com/1934/05/30/archives/halligan-low-gross-in-metropolitan-golf-after-matching-cards-of-79.html | Halligan Low Gross in Metropolitan Golf After Matching Cards of 79 With Bacon | True | Special to THE NEW YORK TIMES. | C1B 226552 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/crowley-takes-mile-run-scores-in-hibernian-meet-for-fifth.html | CROWLEY TAKES MILE RUN.; Scores in Hibernian Meet for Fifth Consecutive Time. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/french-set-new-air-mark-deliver-european-mail-to-buenos-aires-in.html | FRENCH SET NEW AIR MARK; Deliver European Mail to Buenos Aires in Less Than 4 Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/us-cruiser-at-copenhagen.html | U.S. Cruiser at Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/j-t-boifeuillet-74-editor-is-dead-distinguished-in-georgia-also-as.html | J. T. BOIFEUILLET, 74, EDITOR, IS DEAD.; Distinguished in Georgia Also as Lower House Member and Secretary of Senate. WAS ATTACHE AT LONDON Former Editor of Macon Papers Was Founder-Trustee of Oglethorpe University. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/flower-hospital-fete-entertainment-to-be-given-by-ladies-auxiliary.html | FLOWER HOSPITAL FETE.; Entertainment. to Be Given by Ladies' Auxiliary T-ight. | True | | C1B 226553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/swim-mark-is-set-by-miss-inciardi-dragon-club-star-wins-50yard.html | SWIM MARK IS SET BY MISS INCIARDI; Dragon Club Star Wins 50-Yard Back-Stroke in Manhattan Beach Pool in 0:34.8. KOMPA SISTERS ARE NEXT. Misses Murphy, Smith and Safarik Also Score as Outdoor Season Begins. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/review-of-the-fleet.html | REVIEW OF THE FLEET. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/gets-irving-memorial-tract.html | Gets Irving Memorial Tract. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/taft-defeats-berkshire-triumphs-32-on-wild-pitch-in-10th-tucker.html | TAFT DEFEATS BERKSHIRE.; Triumphs, 3-2, on Wild Pitch in 10th -- Tucker Stars in Box. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/seeks-to-allay-fears-on-germanys-police-newspaper-corrects-version.html | SEEKS TO ALLAY FEARS ON GERMANY'S POLICE; Newspaper Corrects Version of Goering Speech to Show Force Is Not Military. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/germans-now-ask-full-moratorium-press-opens-barrage-against-service.html | GERMANS NOW ASK FULL MORATORIUM; Press Opens Barrage Against Service on Dawes, Young and Other Government Loans. SCHACHT BARGAINING SEEN He Aims at Interest Cut on the Reparation Issues -- Roosevelt Held No Friend of Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/planeleaps-gain-as-sport-in-soviet-6000-young-workers-open-the.html | PLANE-LEAPS GAIN AS SPORT IN SOVIET; 6,000 Young Workers Open the Parachuting Season in a Thrilling Meet. DROPS AS CRAFT LOOPS Youth, at 17, Has Made 19 Jumps -- 10 in Group, Including Girl, Fall Simultaneously. | True | By Harold Denny.special Cable To the New York Times. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/manhattan-nine-on-top-registers-victory-over-trenton-state-teachers.html | MANHATTAN NINE ON TOP.; Registers Victory Over Trenton State Teachers by 15 to 0. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/advertising-talks-on-air-speakers-at-federation-meeting-next-month.html | ADVERTISING TALKS ON AIR; Speakers at Federation Meeting Next Month Will Broadcast. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/indian-harbor-club-opens.html | Indian Harbor Club Opens. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/beach-club-opens-in-greenwich.html | Beach Club Opens in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/mrs-arthur-t-billings.html | MRS. ARTHUR T. BILLINGS. | True | peeial to T NEW YOK Txm. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/wins-new-history-prize-brazilian-students-composition-gets-first.html | WINS NEW HISTORY PRIZE.; Brazilian Student's Composition Gets First Award in Contest. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/president-in-signing-steel-code-provides-for-workers-elections.html | President in Signing Steel Code Provides for Workers' Elections; Supervision by 'Appropriate Government Agency' Promised -- Order Modifies Basing Point System of Prices -- Revised Measure Is Held an Answer to Critics. PRESIDENT SIGNS THE STEEL CODE | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/daniels-arrives-to-welcome-fleet-ambassador-to-mexico-will-be-guest.html | DANIELS ARRIVES TO WELCOME FLEET; Ambassador to Mexico Will Be Guest of the President on Reviewing Ship. | True | | C1B 226553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/text-of-the-measure-to-regulate-stock-exchanges-as-completed-by.html | Text of the Measure to Regulate Stock Exchanges as Completed by Congress; Conferees' Agreement on Securities Act Amendment Attached to Bill as Rider | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/premier-orders-public-aid.html | Premier Orders Public Aid. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/one-killed-in-auto-crash-three-others-hurt-navy-officers-wife.html | ONE KILLED IN AUTO CRASH; Three Others Hurt -- Navy Officer's Wife Driving One Car. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/admiral-togos-home-to-become-a-shrine-funeral-for-japanese-hero-is.html | ADMIRAL TOGO'S HOME TO BECOME A SHRINE; Funeral for Japanese Hero Is Set for June 5 -- Schools of Nation to Close. | True | Special Cable to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/tawthorne-pentz.html | tawthorne -- Pentz. | True | Special to TH NEW YORK TreES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/junior-leagues-see-maeterlinck-play-bluebird-scene-used-to-show-the.html | JUNIOR LEAGUES SEE MAETERLINCK PLAY'; Bluebird' Scene Used to Show Theatre Can Do Without Scenery and Lighting. CHILD SHOWS DISCUSSED Delegates Are Advised to Seek Aid of Other Group in the Entertainment of Children. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/berlin-market-weakens.html | Berlin Market Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/silver-bill-debate-is-ended-by-house-all-attempts-to-make-material.html | SILVER BILL DEBATE IS ENDED BY HOUSE; All Attempts to Make Material Amendments Voted Down in Long Session. FINAL BALLOT DUE TODAY Advocates Say Senate Is Prepared to Rush Measure Through at Once. SILVER BILL DEBATE IS ENDED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/sunny-day-lures-throngs-to-beach-500000-at-coney-island-holiday.html | SUNNY DAY LURES THRONGS TO BEACH; 500,000 at Coney Island -- Holiday Crowds in Jersey Are Biggest in Years. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/bliss-entry-takes-horse-show-prize-precaution-repeats-victory-of.html | BLISS ENTRY TAKES HORSE SHOW PRIZE; Precaution Repeats Victory of 1933 in Hunter Feature at Embassy Exhibition. | True | By Henry R. Ilsley.special To the New York Times. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/laguardia-honors-mitchel-at-shrine-lays-wreath-at-memorial-to.html | LAGUARDIA HONORS MITCHEL AT SHRINE; Lays Wreath at Memorial to Fusion Predecessor in Central Park Services. AVIATORS PAY TRIBUTE Squadron A and Legion Post Join in Ceremony for Ex-Mayor Killed in Service. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/five-canadian-provinces-hit.html | Five Canadian Provinces Hit. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/warships-berths-assigned-for-stay-aircraft-carriers-to-be-tied-up.html | WARSHIPS BERTHS ASSIGNED FOR STAY; Aircraft Carriers to Be Tied Up at West 50th St. for Visitors' Convenience. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/art.html | ART | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/stocks-in-london-paris-and-berlin-tone-stronger-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Stronger on the English Exchange -- British Funds Generally Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/polish-nazis-fight-socialists-and-jews-nine-young-men-are-wounded.html | POLISH NAZIS FIGHT SOCIALISTS AND JEWS; Nine Young Men Are Wounded in Warsaw Clash With Gray Shirts of New Party. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/textile-strike-is-imminent-steel-walkout-threatened-despite-codes.html | TEXTILE STRIKE IS IMMINENT; STEEL WALKOUT THREATENED DESPITE CODE'S CONCESSIONS; LABOR IN DEFIANT MOOD Cotton Workers Demand Johnson Rescind Order Cutting Production. CHARGE 25% WAGE LOSS Formal Petition Laid Before NRA Head -- Hearing Set for Tomorrow. STEEL MEN MAKE DEMANDS Union Head Says 450,000 Will Quit Unless They Can Elect Own Spokesmen. TEXTILE STRIKE IS THREATENED | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/ladysman-defeats-equipoise-by-nose-whitney-star-meets-first.html | LADYSMAN DEFEATS EQUIPOISE BY NOSE; Whitney Star Meets First Outright Setback of the Year in the Suburban. COUCCI SWEEPS FEATURES Also Wins With Plat Eye in Juvenile and With Halcyon in Memorial Handicap. | True | By Bryan Field. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/amos-denton-dies-in-qufns-98-years-believed-oldest-resident-of.html | AMOS DENTON DIES; IN QUFNS 98 YEARS; Believed Oldest Resident of Jamaica, He Would Have Been 99 on June 30. FIRST JOR $20 A YEAR Baked Cakes on His Birthdays and Preferred Cooking of Period of His Youth. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/young-husband-sees-wife-fall-to-death-from-penthouse-as-he.html | Young Husband Sees Wife Fall to Death From Penthouse as He Photographs Baby | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/veteran-89-dies-on-birthday.html | Veteran, 89, Dies on Birthday. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By George Greenfield. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/the-presidents-gettysburg-address.html | The President's Gettysburg Address | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/cornell-elects-merwin.html | Cornell Elects Merwin. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/stock-frauds-thrive-in-spite-of-new-law-better-business-bureaus.html | Stock Frauds Thrive in Spite of New Law, Better Business Bureau's Delving Shows | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/20-gar-men-still-on-parade-get-ovation-in-memorial-march-warriors.html | 20 G.A.R. Men, Still 'on Parade,' Get Ovation in Memorial March; Warriors of 70 Years Ago, in Line With 20,000 Soldiers of Today, Stir Throng of 50,000 -- Mayor Leads Veterans of World War -- City-Wide Tributes to Hero Dead. MEN OF THE G.A.R. GO MARCHING ON | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/students-aid-german-boycott.html | Students Aid German Boycott. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/leashes-have-advantages-they-are-urged-as-more-effective-for-city.html | LEASHES HAVE ADVANTAGES.; They Are Urged as More Effective for City Dogs Than Muzzles. | True | J. HERBERT WATSON | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/rail-plans-explained.html | Rail Plans Explained. | True | Special Cable to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/d-clifford-mansfield.html | D. CLIFFORD MANSFIELD, | True | Special to T NW YORK IMF,,S. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/athletics-divide-two-with-red-sox-win-morning-contest-5-to-3-to.html | ATHLETICS DIVIDE TWO WITH RED SOX; Win Morning Contest, 5 to 3, to Snap Losing Streak, Then Bow by 2 to 1. RHODES HURLS 5-HIT GAME Blanks Mackmen After Warstler Hits Homer in First -- Ferrell in the Line-Up. | True | | C1B 226553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/leader-warns-of-communism.html | Leader Warns of Communism. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/returning-in-play-june-11-pauline-frederick-to-appear-in-her.html | RETURNING IN PLAY JUNE 11; Pauline Frederick to Appear in 'Her Majesty, the Widow.' | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/father-not-to-drop-torch-suicide-case-california-official-engages.html | FATHER NOT TO DROP TORCH 'SUICIDE CASE'; California Official Engages Criminologist to Disprove the Police Theory. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/masons-barred-in-reich-army.html | Masons Barred in Reich Army. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/12-hurt-in-mexican-explosion.html | 12 Hurt in Mexican Explosion. | True | Special Cable to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/show-boat-group-to-give-play.html | Show Boat Group to Give Play. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/trade-is-revived-in-canadian-grain-port-authority-reports-rise-of.html | TRADE IS REVIVED IN CANADIAN GRAIN; Port Authority Reports Rise of 25% in Nation and Nearly 50% Here Since Jan. 1. BRITISH BAN OVERCOME Free Entry Difficulty Due to Ottawa Acts Settled by a Special Committee. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/cubs-are-victors-in-doubleheader-warneke-downs-pirates-in-opener-72.html | CUBS ARE VICTORS IN DOUBLE-HEADER; Warneke Downs Pirates in Opener, 7-2 -- Chicago Then Wins by 5-4 in 11th. KLEIN HITS 13TH HOMER Connects in First as Hartnett Drives No. 9 -- Overflow Crowd of 40,000 Sees Games. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/receivers-draft-plan-for-utility-would-place-commonwealths-powers.html | RECEIVERS DRAFT PLAN FOR UTILITY; Would Place Commonwealths Power's Assets in Company Owned by Creditors. HEARING SET FOR JUNE 27 When Corporation Failed in 1931 It Valued Holdings at $200,000,000. RECEIVERS DRAFT PLAN FOR UTILITY | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/dr-sieg-heads-university.html | Dr. Sieg Heads University. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/buffalo-divides-two-defeats-montreal-in-nightcap-43-after-losing.html | BUFFALO DIVIDES TWO.; Defeats Montreal in Nightcap, 4-3, After Losing Opener 9-6. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/crescents-triumph-65-conquer-st-johns-university-by-thirdinning.html | CRESCENTS TRIUMPH, 6-5.; Conquer St. John's University by Third-Inning Attack. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/sports-of-the-times-potpourri.html | Sports of the Times; Potpourri. | True | Ref. U.S. Pat. Off.By John Kieran. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/staten-island-towns-pay-homage-to-dead-ceremonies-and-parades-held.html | STATEN ISLAND TOWNS PAY HOMAGE TO DEAD; Ceremonies and Parades Held Throughout Borough -- Main Exercises in Tompkinsville. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/braves-win-twice-by-hard-hitting-down-phillies-104-and-51-and-send.html | BRAVES WIN TWICE BY HARD HITTING; Down Phillies, 10-4 and 5-1, and Send Victory Streak to Five Games. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/claude-e-burnett.html | CLAUDE E. BURNETT. | True | pecIa! to TK NKW YORK TIMu.C. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/bond-traders-to-present-comedy-on-bankers-code.html | Bond Traders to Present Comedy on Bankers' Code | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/chicago-fair-has-record-crowd.html | Chicago Fair Has Record Crowd. | True | Special to THE NEW YORK TIMES. | C1B 226553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/rosalind-hasbrouck-wed-becomes-bride-in-poughkeepsie-of-william.html | ROSALIND HASBROUCK WED; Becomes Bride in Poughkeepsie of William Swift Lane. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/held-in-insurance-fraud-dressmaker-in-court-on-charge-of-faking.html | HELD IN INSURANCE FRAUD; Dressmaker in Court on Charge of Faking Illness -- High Ball Set. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/car-off-track-15-minutes.html | Car Off Track 15 Minutes. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/house-chiefs-in-race-to-beat-petition-day-hope-to-adjourn-june-9.html | HOUSE CHIEFS IN RACE TO BEAT PETITION DAY; Hope to Adjourn June 9 Since Test on Proscribed Bills May Be Forced on June 11. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/hadassah-gift-aids-tiberias.html | Hadassah Gift Aids Tiberias. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/new-cabinet-in-colombia-president-olaya-herrera-names-5-liberals.html | NEW CABINET IN COLOMBIA; President Olaya Herrera Names 5 Liberals and 4 Conservatives. | True | Special Cable to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/soloway-losenblatt.html | Soloway -- losenblatt. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/salvation-army-honors-dead.html | Salvation Army Honors Dead. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/many-at-morristown-shrine.html | Many at Morristown Shrine. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/police-quell-reds-at-san-francisco-mounted-force-rides-down-250.html | POLICE QUELL REDS AT SAN FRANCISCO; Mounted Force Rides Down 250 Rioters and Others Attack With Tear Gas Bombs ONE DYING OF 22 INJURED Women Join in Battle Starting as Parade Is Banned -- Link to Dock Strike Denied. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/seeks-another-judge-upstate.html | Seeks Another Judge Up-State. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/backs-british-in-colombian-navy.html | Backs British in Colombian Navy | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/privileged-classes-even-some-officeholders-it-is-held-believe-they.html | PRIVILEGED CLASSES.'; Even Some Officeholders, It Is Held, Believe They Are Above the Law. | True | BARRISTER | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/miss-helen-allyn-lists-attendants-sister-to-be-matron-of-honor-at-m.html | MISS HELEN ALLYN LISTS ATTENDANTS; Sister to Be Matron of Honor at Marriage June 20 to M. R. Guggenheim Jr. CEREMONY IN MONTREAL Bridegroom-Elect Will Have His Bachelor Dinner June 16 in Philadelphia Hotel. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/thousands-book-to-sail-down-bay-to-see-review.html | Thousands Book to Sail Down Bay to See Review | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/homes-purchased-in-suburban-area-residences-in-westchester-and-long.html | HOMES PURCHASED IN SUBURBAN AREA; Residences in Westchester and Long Island Are Listed in New Ownership. GREAT NECK HOUSE IS SOLD Active Spring Trading Reported in Many Communities of Metropolitan District. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/long-blocks-vote-on-cuban-treaty-senates-plans-are-upset-by-speech.html | LONG BLOCKS VOTE ON CUBAN TREATY; Senate's Plans Are Upset by Speech Accusing Rockefellers of Aiding Bolivia in War. APPROVAL TODAY IS LIKELY Foreign Relations Committee Approves Resolution to Delay World Court Debate. | True | Special to THE NEW YORK TIMES. | C1B 226553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/advantage-to-alekhine-champion-may-achieve-victory-in-21st-title.html | ADVANTAGE TO ALEKHINE.; Champion May Achieve Victory in 21st Title Chess Game. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/air-race-entries-close-today.html | Air Race Entries Close Today. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/austria-jails-14-nazis.html | Austria Jails 14 Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/president-arrives-to-review-fleet-reaches-city-at-1220-am-and-is.html | PRESIDENT ARRIVES TO REVIEW FLEET; Reaches City at 12:20 A.M. and Is Met at Station by His Son and LaGuardia. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/ellen-tugk-french-is-engaged-to-wed-betrothal-to-john-jacob-astor.html | ELLEN TUGK FRENCH IS ENGAGED TO WED; Betrothal to John Jacob Astor Announced by Mother, Who Denied Report Week Ago. WEDDING EARLY IN JULY Her Fiance's Engagement to Miss Eileen S. S. Gillespie Called Off in January, | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/pond-reiterates-sabotage-charge-declares-he-and-sabelli-have.html | POND REITERATES SABOTAGE CHARGE; Declares He and Sabelli Have Evidence of Three Types of Tampering With Plane. WILL SEEK 'GUILTY' HERE Engineer Who Had Charge of Repairs at Floyd Bennett Field Scoffs at Accusation. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/jeffrey-hale-supple-canadian-member-of-royal-air-force-succumbs-in.html | JEFFREY HALE SUPPLE.; Canadian, Member of Royal Air Force, Succumbs in Iraq. | True | Special to 'rHg N 'YoR] Ts. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/de-witt-c-dominick.html | DE WITT C. DOMINICK. | True | Special to T NW YORK TXIS. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/man-held-on-ship-in-texas-slaying-steward-at-georgetown-in-british.html | MAN HELD ON SHIP IN TEXAS SLAYING; Steward at Georgetown, in British Guiana, Said to Resemble Suspect. DENIES HE IS A.C. WILSON He Asserts His Name Is Robert Jones -- Case Involves Murder of a Woman. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/eugenie-8essserer-started-career-on-the-stage-more-than-fifty.html | EUGENIE SESSERER.; Started Career on the Stage More Than Fifty Years Ago. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/john-j-meares.html | JOHN J, MEARES, | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/many-take-tables-for-fleets-in-ball-navy-officers-to-be-guests-at.html | MANY TAKE TABLES FOR 'FLEET'S IN' BALL; Navy Officers to Be Guests at Event June 13 for Benefit of Boys Republic. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/financial-markets-wheat-declines-sharply-in-winnipeg-as-american.html | FINANCIAL MARKETS; Wheat Declines Sharply in Winnipeg as American Exchanges Take a Holiday -- Dollar Firm Abroad. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/utilitys-revenue-declined-in-1933-operating-income-of-american.html | UTILITY'S REVENUE DECLINED IN 1933; Operating Income of American Power and Light Fell 2.6% to $72,383,602. OUTPUT OF ELECTRICITY UP Costs of Payrolls Rose $800,000 -- Expenditures for Materials Still Increasing. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/english-gunman-ends-life-as-dogs-find-him-novelists-wife-who-held.html | ENGLISH GUNMAN ENDS LIFE AS DOGS FIND HIM; Novelist's Wife Who Held Two Bloodhounds in Leash Sees Suicide. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/3500-barbers-sign-petition-for-code-official-is-confident-that-90.html | 3,500 BARBERS SIGN PETITION FOR CODE; Official Is Confident That 90 Per Cent in City Will Back Plea for Strict Control. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/germany-studies-litvinoffs-plan-sees-possibility-of-returning-to.html | GERMANY STUDIES LITVINOFF'S PLAN; Sees Possibility of Returning to League but Sticks to Arms Demands. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/little-hope-for-rolph-californias-governor-described-as-gradually.html | LITTLE HOPE FOR ROLPH.; California's Governor Described as 'Gradually Growing Weaker.' | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/veterans-march-in-westchester-throngs-line-streets-in-white-plains.html | VETERANS MARCH IN WESTCHESTER; Throngs Line Streets in White Plains to Witness Three Memorial Parades. CEMETERY IS DEDICATED Dr. S.S. Wise Officiates at Ceremony at Westchester Hills -- 6,000 in Yonkers Procession. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/banking-institute-will-graduate-170-commencement-in-the-brick.html | BANKING INSTITUTE WILL GRADUATE 170; Commencement in the Brick Presbyterian Church to Be Held Tonight. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/wartime-courage-called-need-now-mccarran-asks-faith-that-popular.html | WARTIME COURAGE CALLED NEED NOW; McCarran Asks Faith That Popular Government Can Meet Present Problems. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/collison-bayley.html | Collison -- Bayley. | True | o.clal to T4g NEW NOR Tn%l;.. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/d-mcullough-is-shot-during-alaska-hunt-young-sportsman-is-wounded.html | D. M'CULLOUGH IS SHOT DURING ALASKA HUNT; Young Sportsman Is Wounded in Arm by Guide While Seeking Bear With E.F. Hutton. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/new-drive-on-reds-is-begun-in-china-canton-aids-nanking-in-a-big-of.html | NEW DRIVE ON REDS IS BEGUN IN CHINA; Canton Aids Nanking in a Big Offensive Along the Border of Fukien Province. | True | Special Cable to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/postpone-tieup-of-toledo-power-electrical-workers-advised-by.html | POSTPONE TIE-UP OF TOLEDO POWER; Electrical Workers Advised by Leaders to Delay Another 24 Hours. AWAIT GENERAL WALKOUT Federal and State Authorities Doing Utmost to Avert Quitting by All Unions. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/roosevelt-policies-lead-in-chicago-poll-literary-digest-canvass.html | ROOSEVELT POLICIES LEAD IN CHICAGO POLL; Literary Digest Canvass Shows 18,330 Back and 13,462 Oppose Program. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/holy-cross-nine-on-top-beats-boston-college-83-scoring-seven-runs.html | HOLY CROSS NINE ON TOP.; Beats Boston College, 8-3, Scoring Seven Runs Fourth. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/relief-for-wrecked-settlement.html | Relief for Wrecked Settlement. | True | By the Canadian Press. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/midland-meetings-postponed.html | Midland Meetings Postponed. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/de-zeng-hills.html | De Zeng -- Hills. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/palestine-flower-day-sunday.html | Palestine Flower Day Sunday. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/despondent-engineer-ends-life.html | Despondent Engineer Ends Life. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/tibetan-general-blinded-and-then-slain-for-plot.html | Tibetan General Blinded And Then Slain for Plot | True | Special Cable to THE NEW YORK TIMES. | C1B 226553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/summary-of-steel-code-changes.html | Summary of Steel Code Changes | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/west-side-project-is-rushed-by-state-conference-called-for-monday.html | WEST SIDE PROJECT IS RUSHED BY STATE; Conference Called for Monday on Plans for Expenditure of $7,000,000 Loan. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/throng-is-expected-at-test-of-yacht-endeavour-to-engage-in-first.html | THRONG IS EXPECTED AT TEST OF YACHT; Endeavour to Engage in First Big Match Against Velsheda on June 12. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/city-lists-fetes-for-men-of-fleet-15day-program-for-35000-officers.html | CITY LISTS FETES FOR MEN OF FLEET; 15-Day Program for 35,000 Officers and Sailors Includes Social Functions. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/eight-gar-men-lunch-with-mayor-laguardia-wins-thanks-of-group-by.html | EIGHT G.A.R. MEN LUNCH WITH MAYOR; LaGuardia Wins Thanks of Group by Surprise Visit -- He Praises Their Service. WAR DAYS ARE RECALLED One Survived 167 Encounters Without a Wound -- Most Sole Survivors of Units. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/would-adopt-rail-leases-central-of-georgia-receiver-files-federal.html | WOULD ADOPT RAIL LEASES; Central of Georgia Receiver Files Federal Court Petition. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/us-poloists-gain-final-in-england-knoxs-aurora-four-beats-someries.html | U.S. POLOISTS GAIN FINAL IN ENGLAND; Knox's Aurora Four Beats Someries by 9 to 3 in Roehampton Open Tourney. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/john-henry-anshutz.html | JOHN HENRY ANSHUTZ. | True | Stpecial to T.o NV YORK TIME:. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/elected-to-hunter-society.html | Elected to Hunter Society. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/cord-does-not-deny-he-fled-kidnappers-but-refuses-definite-comment.html | CORD DOES NOT DENY HE FLED KIDNAPPERS; But Refuses Definite Comment -- Sons' Wisconsin School Tells of Threats. | True | Special Cable to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/veterans-of-81st-to-meet.html | Veterans of 81st to Meet. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/lutherans-elect-dr-burgsss-head-dr-trexler-is-defeated-by.html | LUTHERANS ELECT DR. BURGESS HEAD; Dr. Trexler Is Defeated by Pittsburgh Man for Presidency of the Synod. RESULT CAUSES SURPRISE ' Dark Horse' Is Chosen on Third Ballot at Albany Despite Prediction -- Wefer Re-elected. | True | From a Staff Correspondent. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/seized-after-yonkers-fire.html | Seized After Yonkers Fire. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/the-de-wendels-position.html | The de Wendel's Position. | True | E.A. HENAULT | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/1st-division-four-rallies-to-score-tallies-four-times-in-last.html | 1ST DIVISION FOUR RALLIES TO SCORE; Tallies Four Times in Last Period to Defeat Broad Meadows by 12-9. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/5000-polish-children-at-memorial-service-march-to-city-hall-in.html | 5,000 POLISH CHILDREN AT MEMORIAL SERVICE; March to City Hall in Native Costume -- Wreaths Laid in Honor of National Heroes. | True | | C1B 226553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/lavelle-78-shuns-honor-remains-in-study-and-receives-few-callers-on.html | LAVELLE, 78, SHUNS HONOR; Remains in Study and Receives Few Callers on Birthday. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/mcintyreporcupine-gains.html | McIntyre-Porcupine Gains. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/hits-five-homers-in-game.html | Hits Five Homers in Game. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/to-be-wed-in-july.html | To Be Wed. In July. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/johnson-gets-ship-code-draft-put-into-final-form-after-conferences.html | JOHNSON GETS SHIP CODE.; Draft Put Into Final Form After Conferences With Baker. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/engineer-held-in-theft.html | Engineer Held in Theft. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/hospital-is-aided-by-horse-show-embassy-club-holds-event-for.html | HOSPITAL IS AIDED BY HORSE SHOW; Embassy Club Holds Event for Benefit of Institution at Mount Kisco. TEA AND BALL ALSO HELD Proceeds of Fashion Show, Also a Feature, Will Go to the Northern Westchester. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/amsterdam-post-for-walter.html | Amsterdam Post for Walter. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/john-e-hly-dies-dublin-journalist-editor-since-1907-of-the-irish.html | JOHN E. HLY DIES; DUBLIN JOURNALIST; Editor Since 1907 of The Irish Times--London Newspaper Eulogize Him. NOTED SCHOLAR AT TRINITY Won Coveted Prizes at College-Famous for Hik Personal .j | True | Wireless to TI NZW YOaK Trs. I | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/prices-of-wheat-slip-in-winnipeg-rains-in-alberta-and-forecast-for.html | PRICES OF WHEAT SLIP IN WINNIPEG; Rains in Alberta and Forecast for Other Provinces Cause Selling. LOSSES 2 1/2 TO 2 3/4 CENTS Quotations Higher in Liverpool -- Russian Buying in Southern Hemisphere Continues. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/service-stressed-by-mrs-roosevelt-do-for-others-and-life-will-be.html | SERVICE STRESSED BY MRS. ROOSEVELT; Do for Others and Life Will Be Worth While, She Tells Todhunter Graduates. THIS ERA 'AN ADVENTURE' Representative Greenway Also Addresses Class, Advising Girls to Retain Charm. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/first-envoy-to-argentina-is-honored-by-weddell.html | First Envoy to Argentina Is Honored by Weddell | True | Special Cable to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/services-in-havana-cemetery.html | Services in Havana Cemetery. | True | Special Cable to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/model-boat-races-set-again.html | Model Boat Races Set Again. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/princeton-holds-services.html | Princeton Holds Services. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/cavan-triumphs-13-to-3-beats-new-jersey-allstars-in-gaelic-football.html | CAVAN TRIUMPHS, 13 TO 3.; Beats New Jersey All-Stars in Gaelic Football at Bayonne. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/pact-with-cuba-praised-panama-newspaper-sees-new-policy-ruling-in.html | PACT WITH CUBA PRAISED.; panama Newspaper Sees New Policy Ruling in Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/akron-dead-mourned-by-5000-in-jersey-flowers-from-many-areas.html | Akron Dead Mourned by 5,000 in Jersey; Flowers From Many Areas Dropped at Sea | True | Special to THE NEW YORK TIMES. | C1B 226553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/miss-sharp-gains-in-jersey-tourney-coast-tennis-star-beats-mrs.html | MISS SHARP GAINS IN JERSEY TOURNEY; Coast Tennis Star Beats Mrs. Caulking -- Miss Taubele Defeats Miss Germaine. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/albany-scores-twice-defeats-baltimore-63-and-41-before-crowd-of.html | ALBANY SCORES TWICE.; Defeats Baltimore, 6-3 and 4-1, Before Crowd of 5,500. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/emil-c-rosche.html | EMIL C. ROSCHE. | True | Special to TFIE NEW YORK TI.XES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/welfare-group-elects-ben-selekman-of-boston-named-at-atlantic-city.html | WELFARE GROUP ELECTS.; Ben Selekman of Boston Named at Atlantic City Meeting. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/money.html | MONEY. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/miss-mildred-akin-wed-to-jr-lynesi-aughter-of-mrs-henry-cobb.html | MISS MILDRED AKIN WED TO J..R. LYNESI ); aughter of Mrs. Henry !. Cobb Married at Bedford, N. Y., by Rev. Arthur Ketchum. MISS SLOANE ATTENDANT George Platt Lynes Is Best Man for His Brother in Ceremony in St. Matthew's Church. | True | Special to THg lqlw YogK T]gs. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/strike-affects-alaska-shortage-of-shipping-closes-canneries-and.html | STRIKE AFFECTS ALASKA.; Shortage of Shipping Closes Canneries and Sawmills. | True | Special Cable to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/5000-children-vie-at-frolic-in-park-join-in-contests-and-games-at.html | 5,000 CHILDREN VIE AT FROLIC IN PARK; Join in Contests and Games at May Party Given by East Side District Leaders. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/the-conference-bill.html | THE CONFERENCE BILL. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/mrs-philip-pluch.html | MRS. PHILIP PLUSCH. | True | peeial to TH N NoR TISl9. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/psychiatry-is-held-vital-to-medicine-dr-rappleye-urges-closer.html | PSYCHIATRY IS HELD VITAL TO MEDICINE; Dr. Rappleye Urges Closer Cooperation Between Fields for Health Service. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/miss-nina-wilson.html | MISS NINA WILSON. | True | Special to THE NEW YORE: TIES~ | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/summer-camps-praised-dr-rice-commends-health-efforts-of-the.html | SUMMER CAMPS PRAISED.; Dr. Rice Commends Health Efforts of the Salvation Army. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/collective-bargaining-of-workers-gains-in-industry-but-rate-of.html | Collective Bargaining of Workers Gains In Industry but Rate of Increase Declines | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/a-carlton-hildreth-county-clerk-dies-republican-leader-in-cape-nay.html | A. CARLTON HILDRETH, COUNTY CLERK, DIES; Republican Leader in Cape Nay County, N. J., for 20 Years Succumbs at 68. | True | Special to TIE NEW YORK TrF. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/parades-in-jersey-feature-the-day-gov-moore-attends-memorial.html | PARADES IN JERSEY FEATURE THE DAY; Gov. Moore Attends Memorial Observances in Jersey City, Newark and Cresskill. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/briton-suggests-ways-to-pay-us-frank-darvall-proposes-silver-tariff.html | BRITON SUGGESTS WAYS TO PAY U.S.; Frank Darvall Proposes Silver, Tariff Favors or Part Payment in Debtor Currency. WARNS HIS COUNTRYMEN Writer Returned From a Visit Here Reports Sympathy for Britain Waning. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/british-mps-ask-war-debts-stand-government-indicates-it-waits-move.html | BRITISH M.P.'S ASK WAR DEBTS STAND; Government Indicates It Waits Move by Us -- Cabinet Discusses Question. HOUSE AGAINST PAYMENT Commons Would Block Even Tokens Unless Revision Were Assured. | True | By Charles A. Selden.wireless To the New York Times. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/confesses-threat-to-kidnap-a-girl-north-carolina-boy-16-admits.html | CONFESSES THREAT TO KIDNAP A GIRL; North Carolina Boy, 16, Admits Threat Against Daughter of a New York Man. MADE DEMAND FOR $25,000 Agents Also Will Question the Adopted Son of Mill Worker Concerning Reynolds Case. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/nyac-blanks-brooklyn-college-burns-allows-only-four-hits-as-team.html | N.Y.A.C. BLANKS BROOKLYN COLLEGE; Burns Allows Only Four Hits as Team Scores, 6-0, for Sixth Triumph. JOE NAHEM IS EFFECTIVE Relieves Brother Sam in Second Frame and Allows Two Drives During Stay on Mound. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/alumni-attend-mass-st-james-academy-society-holds-memorial-service.html | ALUMNI ATTEND MASS.; St. James Academy Society Holds Memorial Service. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/join-in-mosquito-fight-sanitation-park-and-health-departments-seek.html | JOIN IN MOSQUITO FIGHT.; Sanitation, Park and Health Departments Seek to Rout Pests. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/annapolis-class-at-farewell-ball-throng-attends-final-social-event.html | ANNAPOLIS CLASS AT FAREWELL BALL; Throng Attends Final Social Event of June Week at the Naval Academy. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/the-treasurys-position.html | THE TREASURY'S POSITION. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/roosevelt-is-firm-on-debt-question-sees-hull-on-message-to-congress.html | ROOSEVELT IS FIRM ON DEBT QUESTION; Sees Hull on Message to Congress -- No Revision Plan Is Indicated. WILL WORK DURING TRIP President Is Still Opposed to a General Conference With Our Debtors. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/last-day-for-licenses-old-driving-permits-illegal-after-midnight.html | LAST DAY FOR LICENSES.; Old Driving Permits Illegal After Midnight Tonight. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/jaiyi-8-dillon.html | JAIYI 8 DILLON. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/columbia-awards-architect-honor-perkins-and-boring-fellowship-goes.html | COLUMBIA AWARDS ARCHITECT HONOR; Perkins and Boring Fellowship Goes to Paul B. Schechter for Urban Institute Design. HE WILL TRAVEL ABROAD Prize Carries $1,800 Stipend -- H.M. Cohn Second and E.A. Neale Third in Contest. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/mrs-bondys-dog-first-wirehaired-fox-terrier-best-in-show-at-devon.html | MRS. BONDY'S DOG FIRST.; Wire-Haired Fox Terrier Best in Show at Devon. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/text-of-steel-code-order.html | Text of Steel Code Order | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/house-nazi-hearings-are-set.html | House Nazi Hearings Are Set. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/mrs-jacob-meyer-probation-offiee-long-active-in-jewish.html | MRS. JACOB MEYER.; :Probation Offiee Long Active in Jewish Philanthropic Work, | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/seaboard-oil-changes-meetings.html | Seaboard Oil Changes Meetings. | True | | C1B 226553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/fox-corporation-to-film-inferno-eleven-musical-productions-in-58.html | FOX CORPORATION TO FILM 'INFERNO'; Eleven Musical Productions in 58 Features for 1934-35 Listed at Convention. CHANGES IN NEWS REELS Laurence Stallings Is Appointed Editor and Lowell Thomas Chief Commentator. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/theatre-fire-quelled-400-viewing-a-film-in-brooklyn-are-unaware-of.html | THEATRE FIRE QUELLED.; 400 Viewing a Film in Brooklyn Are Unaware of Blaze. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/3-more-manchu-ships-fired-on-by-russians-manchukuo-demands-apology.html | 3 MORE MANCHU SHIPS FIRED ON BY RUSSIANS; Manchukuo Demands Apology in 3 Days, Seeing 'Invitation to Immediate War.' | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/savings-bank-forum-elects.html | Savings Bank Forum Elects. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/giants-take-two-from-the-dodgers-record-ebbets-field-crowd-sees-the.html | GIANTS TAKE TWO FROM THE DODGERS; Record Ebbets Field Crowd Sees the Terrymen Triumph by 5 to 2 and 8 to 6. PAID ATTENDANCE 40,993 Clark Goes Distance for Victors in Opener -- New York Gains Second Place. | True | By Roscoe McGowen. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/canning-code-is-signed-president-demands-quality-standards-in-90.html | CANNING CODE IS SIGNED.; President Demands Quality Standards in 90 Days. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/mundy-keeps-run-title-millrose-aa-star-again-victor-in-national.html | MUNDY KEEPS RUN TITLE.; Millrose A.A. Star Again Victor In National Event. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/23000000-bonds-in-salvaging-plan-broderick-to-submit-case-of.html | $23,000,000 BONDS IN SALVAGING PLAN; Broderick to Submit Case of Mortgage-Bond Company and 7,000 Creditors to Court. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/crowd-sees-suicide-leap-man-plunges-from-highbridge-to-thronged.html | CROWD SEES SUICIDE LEAP; Man Plunges From Highbridge to Thronged Harlem Speedway. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/nyu-track-team-again-takes-title-piles-up-50-15-points-and-keeps.html | N.Y.U. TRACK TEAM AGAIN TAKES TITLE; Piles Up 50 1-5 Points and Keeps Metropolitan A.A.U. Junior Championship. PESSONI AMONG VICTORS Lattimer, Bernstein Also Win Hurdles Events -- Slow Track Leads to Poor Times. | True | By Arthur J. Daley. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/aude-gordon.html | aude -- Gordon. | True | Special to THE NE YORK TiES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/1500-march-in-jersey-city.html | 1,500 March in Jersey City. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/republican-turn-to-left-demanded-former-ultraconservatives-in.html | REPUBLICAN TURN TO LEFT DEMANDED; Former Ultra-Conservatives in Congress Are Now Insisting on Young Liberal Chairman. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/simon-and-barthou-clash-over-reich-at-geneva-parley-foreign.html | SIMON AND BARTHOU CLASH OVER REICH AT GENEVA PARLEY; Foreign Ministers of Britain and France Alarm Meeting, but Later Soften Issue. BRITON FOR COMPROMISE Says That 'Vague Discussions' Must Cease -- Barthou Firm Against German Rearming. CLASH OVER REICH AT GENEVA PARLEY | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/franklin-program-today-22-graduates-to-get-diplomas-at-schools.html | FRANKLIN PROGRAM TODAY; 22 Graduates to Get Diplomas at School's Commencement. | True | | C1B 226553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/two-rowing-races-won-by-manhattan-first-victories-recorded-by-new.html | TWO ROWING RACES WON BY MANHATTAN; First Victories Recorded by New Green Navy in Special Tests on Harlem. N.Y.A.C. OARSMEN SCORE Take 5 Events in N.Y.R.A. Regatta -- Princeton Amateur Coaches Triumph. | True | By Robert F. Kelley. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/women-rush-parade-in-antiwar-campaign-memorial-officials-bar.html | WOMEN RUSH PARADE IN ANTI-WAR CAMPAIGN; Memorial Officials Bar Placards but Let Prominent Greenwich Group March. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/william-currie.html | WILLIAM CURRIE. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/son-born-to-giles-g-healeys.html | Son Born to Giles G, Healeys. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/bond-club-to-hear-eastman.html | Bond Club to Hear Eastman. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/ten-face-court-as-lottery-ring-magistrate-sets-total-bail-at-24500.html | TEN FACE COURT AS LOTTERY RING; Magistrate Sets Total Bail at $24,500, Praising Drive Aimed at Higher-Ups. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/long-island-club-opens-5th-season-500-participate-in-elaborate.html | LONG ISLAND CLUB OPENS 5TH SEASON; 500 Participate in Elaborate Program of Festivities at Atlantic Beach Resort. LARGE LUNCHEON IS HELD The Kenneth M. Murchisons and Hamilton Pell Are Among Many Giving Parties. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/saar-guarantees-pledged-by-papen-berlin-vice-chancellor-says-there.html | SAAR GUARANTEES PLEDGED BY PAPEN; Berlin Vice Chancellor Says There Will Be No Revenge Against French There. STRESSES LINKS TO REICH Vote Against Return to Germany Would Mean Economic Ruin, He Tells Journalists. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/railroad-man-ends-service-of-53-years-jj-agne-veteran-engineer-on.html | RAILROAD MAN ENDS SERVICE OF 53 YEARS; J.J. Agne, Veteran Engineer on N.Y.C. Crack Train, Never Had an Accident. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/play-for-mansfield-theatre.html | Play for Mansfield Theatre. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/ships-burnished-for-review-today-crews-put-in-the-time-polishing.html | SHIPS BURNISHED FOR REVIEW TODAY; Crews Put in the Time Polishing Decks and Turrets for Reception by President. SLOWLY NEARING PORT Men Hoping for Fair Weather to Begin 18-Day Visit After 6,400-Mile Cruise. | True | By Hanson W. Baldwin.navy Wireless To the New York Times. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/parade-in-the-bronx-honors-war-heroes-20-veterans-in-wheel-chairs.html | PARADE IN THE BRONX HONORS WAR HEROES; 20 Veterans in Wheel Chairs Are Cheered by 100,000 -- 5 G.A.R. Men Take Part. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/tigers-vanquish-browns-by-76-54-two-homers-by-gehringer-and-one-by.html | TIGERS VANQUISH BROWNS BY 7-6, 5-4; Two Homers by Gehringer and One by Greenberg Feature Opening Encounter. BRIDGES GOES THE ROUTE Owen's Tenth-Inning Single Accounts for Winning Marker in the Nightcap. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/eugene-w-harter-teacher-69-is-deal-member-of-faculty-of-erasmus.html | EUGENE W. HARTER, TEACHER, 69, IS DEAI); Member of Faculty of Erasmus Hall High School for 38 Years--Headed Classics. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/daughter-to-mrs-b-a-moran.html | Daughter to Mrs. B. A. Moran. | True | | C1B 226553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/havana-home-is-bombed-roof-of-officials-residence-badly-damaged.html | HAVANA HOME IS BOMBED.; Roof of Official's Residence Badly Damaged -- five Men Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/10000-march-here-in-antiwar-parade-communists-and-other-groups-hold.html | 10,000 MARCH HERE IN ANTI-WAR PARADE; Communists and Other Groups Hold Demonstration on Lower East Side. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/one-new-cruiser-to-be-built-here-vinson-at-dinner-in-brooklyn-says.html | ONE NEW CRUISER TO BE BUILT HERE; Vinson, at Dinner in Brooklyn, Says Work on $15,000,000 Vessel Will Begin in July. HALF OF NAVY FOR EAST Representative Says Fleet Will Be Divided Between Atlantic and Pacific in Future. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/david-hannay-british-naval-historian-and-son-of-novelist.html | DAVID HANNAY.; British Naval Historian and Son of Novelist, | True | Wireless to THg lsw YORK TMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/adirondacks-fire-menaces-resorts-paul-smiths-is-in-path-and-only.html | ADIRONDACKS FIRE MENACES RESORTS; Paul Smith's Is in Path, and Only Shift in the Wind Saves Saranac Inn. 1,000 BATTLING FLAMES Forests in Five of Canadian Provinces Are Also Swept - Army Speeds Relief. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/park-at-riverside-ready-for-sailor-refreshment-stand-phones-news.html | PARK AT RIVERSIDE READY FOR SAILOR; Refreshment Stand, Phones, News Service and Buses for Sightseeing at Hand. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/seven-are-killed-in-4-air-crashes-two-near-new-castle-ind-2-at.html | SEVEN ARE KILLED IN 4 AIR CRASHES; Two Near New Castle, Ind., 2 at Mansfield, Ohio, 2 at San Antonio, 1 at Hodgkins, Ill. TWO MORE GRAVELY HURT Those Injured in Landing at Bethel, Conn., Are Recovering -- Co-Pilot Suffered Worst. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/crowds-wait-at-station.html | Crowds Wait at Station. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/wagner-labor-bill-under-new-attack-hi-harriman-says-revised-draft.html | WAGNER LABOR BILL UNDER NEW ATTACK; H.I. Harriman Says Revised Draft Still is 'Provocative of Industrial Strife.' COMPANY UNION DEFENDED James A. Emery Asserts Employers Would Be Barred From Forbidding Communism. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/fix-denies-asking-aides-for-funds-suspended-internal-revnue.html | FIX DENIES ASKING AIDES FOR FUNDS; Suspended Internal Revnue Collector Demands Early Trial in Court. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/trains-kill-2-at-white-plains.html | Trains Kill 2 at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/jj-martin-in-anchor-cap.html | J.J. Martin in Anchor Cap. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/colgate-wins-in-10th-119-downs-cornell-on-laflammes-homer-with-one.html | COLGATE WINS IN 10TH, 11-9; Downs Cornell on LaFlamme's Homer With One on Base. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/city-awaits-sea-pageant-throngs-lining-shore-and-in-boats-will-see.html | CITY AWAITS SEA PAGEANT; Throngs Lining Shore and in Boats Will See 3-Fold Spectacle. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/loayza-in-ring-tonight.html | Loayza in Ring Tonight. | True | | C1B 226553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/fleets-in-artist-to-eschew-navy-paul-cadmus-whose-canvas-was-banned.html | FLEET'S IN' ARTIST TO ESCHEW NAVY; Paul Cadmus, Whose Canvas Was Banned in Washington, Looking for New Subjects. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/says-movies-harm-foreign-missions-rev-dc-buchanan-tells.html | SAYS MOVIES HARM FOREIGN MISSIONS; Rev. D.C. Buchanan Tells Presbyterians They Give Far East Bad Notions of America. PROTEST CHURCH ACTION Fundamentalists Challenge the Right of General Assembly to Discipline Independents. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/fast-air-service-ready-fivehour-runs-to-chicago-to-be-started.html | FAST AIR SERVICE READY.; Five-Hour Runs to Chicago to Be Started Tomorrow. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/textile-workers-divided-new-england-leaders-in-doubt-on-strike-men.html | TEXTILE WORKERS DIVIDED.; New England Leaders in Doubt on Strike -- Men Apathetic. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/princess-mdivani-in-nursing-home-london-paper-hears-she-has-been.html | PRINCESS MDIVANI IN NURSING HOME; London Paper Hears She Has Been Overdoing Diet in Order to Keep Her Figure. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/hutton-is-roxbury-captain.html | Hutton Is Roxbury Captain. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/ferryboats-crash-in-fog-passengers-thrown-to-the-deck-in-collision.html | FERRYBOATS CRASH IN FOG.; Passengers Thrown to the Deck in Collision on Hudson River. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/relief-crisis-near-city-parley-fixed-mayor-calls-civic-leaders-to.html | RELIEF CRISIS NEAR; CITY PARLEY FIXED; Mayor Calls Civic Leaders to Confer Monday on Better Plan of Financing. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/bolivia-issues-call-for-more-reserves-youths-of-18-and-19-ordered.html | BOLIVIA ISSUES CALL FOR MORE RESERVES; Youths of 18 and 19 Ordered to Be Ready for War -- Both Sides Claim Victories. | True | Wireless of THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/row-over-62-debt-ends-in-a-slaying-painter-shoots-down-friend-after.html | ROW OVER $62 DEBT ENDS IN A SLAYING; Painter Shoots Down Friend After Argument in an East Side Apartment. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/dartmouth-in-front-74-makes-12-hits-to-stop-vermonts-streak-at-10.html | DARTMOUTH IN FRONT, 7-4.; Makes 12 Hits to Stop Vermont's Streak at 10 Straight. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/50000-hear-president-all-brothers-now-in-a-new-understanding-he.html | 50,000 HEAR PRESIDENT; ' All Brothers Now in a New Understanding,' He Tells Auditors. CONDEMNS THREE GROUPS Breeders of Political Animosity, Chiselers and Exponents of Sectionalism Censured. THRONG GIVES AN OVATION Crowd Listens Standing Beneath Trees That Shade Graves of Civil War Dead. ROOSEVELT HAILS UNIFIED NATION | True | From a Staff Correspondent. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/to-give-show-for-blind-uncle-robert-to-entertain-children-at.html | TO GIVE SHOW FOR BLIND.; Uncle Robert to Entertain Children at Catholic Institution. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/george-warren-hayford.html | GEORGE WARREN HAYFORD, | True | Special to T Nzw YOrK TXk[ES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/trenton-high-wins-73-defeats-lawrenceville-nine-as-case-stars-on.html | TRENTON HIGH WINS, 7-3.; Defeats Lawrenceville Nine as Case Stars on Mound. | True | Special to THE NEW YORK TIMES. | C1B 226553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/design-of-f-cited-in-clash-on-book-held-to-disprove-genuineness-of.html | DESIGN OF 'F' CITED IN CLASH ON BOOK; Held to Disprove Genuineness of the Reading Edition of E.B. Browning's Sonnets. 1847 DATE IS CONTESTED Graham Pollard Also Refutes Argument on Paper Used as British Dispute Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/wireless-operators-honored-at-service-tribute-paid-in-battery-park.html | WIRELESS OPERATORS HONORED AT SERVICE; Tribute Paid in Battery Park to Men Who Lost Lives on Duty at Sea. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/toronto-wins-98-then-is-beaten-63-repels-rochester-attack-in-9th-of.html | TORONTO WINS, 9-8, THEN IS BEATEN, 6-3; Repels Rochester Attack in 9th of Opener, but Gets Only 3 Hits in Nightcap. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/utility-nets-180-a-share.html | Utility Nets $1.80 a Share. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/peanut-still-in-childs-throat.html | Peanut Still in Child's Throat. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/gain-strength-after-60-hours.html | Gain Strength After 60 Hours. | True | By the Canadian Press. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/yanks-break-even-as-70000-look-on-whitehill-gives-only-one-hit-as.html | YANKS BREAK EVEN AS 70,000 LOOK ON; Whitehill Gives Only One Hit as Senators Win Opener at Stadium by 1-0. SECOND GOES 11 INNINGS Lazzeri's Single With Bases Filled Decides Game, 5-4 -- Grimes Shows Old Skill. | True | By James P. Dawson. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/reich-starts-mass-trials-of-alleged-reds-111-appear-at-the-bar.html | Reich Starts Mass Trials of Alleged Reds; 111 Appear at the Bar Together at Breslau | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/75000-at-mass-hail-birth-of-maryland-many-are-overcome-by-heat-as.html | 75,000 AT MASS HAIL BIRTH OF MARYLAND; Many Are Overcome by Heat as Catholics Celebrate Tercentenary at Baltimore. ROOSEVELT PAYS TRIBUTE Recalling 'Great Fight' of Lord Baltimore, He Also Honors Cardinal Gibbons's Memory. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/press-fight-to-save-baby-freeport-police-still-administering-oxygen.html | PRESS FIGHT TO SAVE BABY; Freeport Police Still Administering Oxygen After 50 Hours. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/3256-americans-visit-britain-during-month.html | 3,256 Americans Visit Britain During Month | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/african-youth-is-slain-to-make-chiefs-medicine.html | African Youth Is Slain To Make Chief's Medicine | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/radicals-routed-from-park-lawn-youths-seated-on-red-flags-used-in.html | RADICALS ROUTED FROM PARK LAWN; Youths, Seated on Red Flags Used in Parade, Leave as Police Win Dispute. 1,500 OTHERS LOOK ON Defying Patrolman, Group of 250 Disperses After Emergency Squads Are Called. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/all-from-missouri.html | All From Missouri. | True | HENRY MORRIS | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/mrs-johnson-dies-friend-to-invalids-noted-welfare-worker-was-a.html | MRS. JOHNSON DIES; FRIEND TO INVALIDS; Noted Welfare Worker Was a Manager of House of the Holy Comforter in Bronx. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/new-orleans-cotton-dips-in-light-trading-losses-are-1-to-3-points.html | NEW ORLEANS COTTON DIPS IN LIGHT TRADING; Losses Are 1 to 3 Points in Only Market Open With the Exception of Liverpool. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/chinese-repaying-japan-accord-is-reached-on-5200000-debt-on-a.html | CHINESE REPAYING JAPAN.; Accord Is Reached on $5,200,000 Debt on a Railway. | True | Special Cable to THE NEW YORK TIMES. | C1B 226553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/winds-delay-plane-from-liner.html | Winds Delay Plane From Liner. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/dr-irvah-l-winter-educator-15-dead-since-i925-professor-emeritus-of.html | DR. IRVAH L. WINTER, EDUCATOR, 15 DEAD; Since I925 Professor Emeritus of Public Speaking at Harvard --Teacher Since 1886. | True | Sleoll to TH ITEW YORK TIMI{. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/nations-act-to-save-wheat-pact-of-1933-efforts-continue-at-london.html | NATIONS ACT TO SAVE WHEAT PACT OF 1933; Efforts Continue at London to Induce Argentina to Lower Her Export Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/rw-child-confers-in-warsaw.html | R.W. Child Confers in Warsaw. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/governors-island-in-van-rallies-in-last-minute-to-beat-south-shore.html | GOVERNORS ISLAND IN VAN; Rallies in Last Minute to Beat South Shore Polo Club, 10-8. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/ruth-pressinger-honored.html | Ruth Pressinger Honored. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/us-dead-in-mexico-honored.html | U.S. Dead in Mexico Honored. | True | Special Cable to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/two-japanese-arrested-accused-by-exsailor-of-trying-to-get-facts.html | TWO JAPANESE ARRESTED.; Accused by Ex-Sailor of Trying to Get Facts About Warships. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/curb-on-exchanges-near-final-vote-opposition-dwindles-to-15-as.html | CURB ON EXCHANGES NEAR FINAL VOTE; Opposition Dwindles to 15 as Senate Conferees Report --Passage Expected Today. HOUSE ACTION TOMORROW Wind-Up of Conference Between Branches Marks End of Two-Year Controversy. CURB ON EXCHANGE NEAR FINAL VOTE | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/la-paz-hails-chileans-unit-of-volunteers-is-bound-for-chaco-war.html | LA PAZ HAILS CHILEANS.; Unit of Volunteers Is Bound for Chaco War Duty. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/manhattan-houses-sold-several-multifamily-structures-go-to.html | MANHATTAN HOUSES SOLD.; Several Multi-Family Structures Go to Investors. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/senate-vote-beats-tariff-bill-curb-roosevelt-forces-crush-publicity.html | SENATE VOTE BEATS TARIFF BILL CURB; Roosevelt Forces Crush Publicity Plan, 46 to 29, in the Measure's First Real Test. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/la-fontaine-copy-saved-for-france-government-acquires-fables.html | LA FONTAINE COPY SAVED FOR FRANCE; Government Acquires 'Fables' Illustrated by Fragonard, Preventing Sale Abroad. VALUE PUT AT $792,300 Fund Raised by the President, Premier and Others Keeps Volume From Auction. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/la-chappelle-mat-victor-pins-martin-in-3309-with-body-hold-at-st.html | LA CHAPPELLE MAT VICTOR.; Pins Martin in 33:09 With Body Hold at St. Nicholas. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/cards-turn-back-the-reds-by-96-92-delancey-gets-two-singles-a.html | CARDS TURN BACK THE REDS BY 9-6, 9-2; Delancey Gets Two Singles, a Triple and a Homer to Lead Drive in First Game. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/sales-in-new-jersey-dwelling-deals-make-up-bulk-of-transactions.html | SALES IN NEW JERSEY.; Dwelling Deals Make Up Bulk of Transactions. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/jacobs-back-from-spain.html | Jacobs Back From Spain. | True | | C1B 226553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/panama-to-seek-treaty-president-says-united-states-has-shown-new.html | PANAMA TO SEEK TREATY.; President Says United States Has Shown New Spirit of Justice. | True | Special Cable to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/plot-on-kang-teh-rumored.html | Plot on Kang Teh Rumored. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/revision-aids-plan-of-western-pacific-three-big-insurance-concerns.html | REVISION AIDS PLAN OF WESTERN PACIFIC; Three Big Insurance Concerns Agree to Defer Interest on $49,290,100 Bonds. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/new-cuban-treaty.html | NEW CUBAN TREATY. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/calls-2000000-bond-issue.html | Calls $2,000,000 Bond Issue. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/waterloo-bridge-saved-but-london-county-council-still-plans-to.html | WATERLOO BRIDGE SAVED.; But London County Council Still Plans to Replace It. | True | Special Cable to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/exercises-at-marymount-cardinal-hayes-to-preside-at-commencement-to.html | EXERCISES AT MARYMOUNT; Cardinal Hayes to Preside at Commencement Today, | True | Special to THE .NEW YO@K TI@@lg5. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/westport-theatre-lists-attractions-operetta-opens-season-of-many.html | WESTPORT THEATRE LISTS ATTRACTIONS; Operetta Opens Season of Many New Productions June 28 at Langner's Playhouse. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/roosevelt-greets-french-sea-fliers-rossi-and-codos-received-at.html | ROOSEVELT GREETS FRENCH SEA FLIERS; Rossi and Codos Received at White House, Escorted by Ambassador de Laboulaye. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/congress-not-to-review-fleet-reported-bitter.html | Congress, Not to Review Fleet, Reported 'Bitter' | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/charles-schuck.html | CHARLES SCHUCK. | True | Special to TH IE YOR TIME. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/black-asks-easing-of-bank-payments-bill-he-sponsors-goes-to-senate.html | BLACK ASKS EASING OF BANK PAYMENTS; Bill He Sponsors Goes to Senate In Move to Modify the Restrictions on Deposits. APPLIES TO INTEREST ALSO Measure Fletcher Submits Aims to Equalize Competition With Foreign Banks. BLACK ASKS EASING OF BANK PAYMENTS | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/french-revue-arrives-troupe-of-70-going-to-chicago-comes-here-on.html | FRENCH REVUE ARRIVES.; Troupe of 70 Going to Chicago Comes Here on the Champlain. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/nazis-foes-meet-as-a-reich-synod-delegates-from-all-protestant.html | NAZIS FOES MEET AS A REICH SYNOD; Delegates From All Protestant Groups Opposing Mueller Convene in Westphalia. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/brooklyn-dwellings-conveyed.html | Brooklyn Dwellings Conveyed. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/germanamericans-lose-league-stars-beaten-3-to-1-by-new.html | GERMAN-AMERICANS LOSE.; League Stars Beaten, 3 to 1, by New York-Brookhattan Team. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/five-babies-named-continue-to-gain-quintuplets-are-cecile-marie.html | FIVE BABIES NAMED; CONTINUE TO GAIN; Quintuplets Are Cecile, Marie, Yvonne, Emily, Annette, and All Are Duly Tagged. INCUBATOR ON WAY THERE Doctor Agrees They Have Good Chance to Grow Up as They Enter Their Third Day. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/mrs-peter-a-carey.html | MRS. PETER A. CAREY, | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/norma-at-hippodrome-bellinis-opera-sung-with-anna-leskaya-in-title.html | NORMA' AT HIPPODROME.; Bellini's Opera Sung With Anna Leskaya In Title Role. | True | | C1B 226553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/extradition-move-begun.html | Extradition Move Begun. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/princetons-nine-upsets-penn-63-kammer-effective-on-mound-as-quakers.html | PRINCETON'S NINE UPSETS PENN, 6-3; Kammer Effective on Mound as Quakers Are Dropped to Fourth Place in League. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/senior-lea-gets-jail-job-exsenator-assigned-to-checking-material.html | SENIOR LEA GETS JAIL JOB.; Ex-Senator Assigned to Checking Material Arriving for Building. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/early-gains-lost-in-paris.html | Early Gains Lost in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/frightened-horse-hurts-10-at-parade-startled-by-an-auto-horn-it.html | FRIGHTENED HORSE HURTS 10 AT PARADE; Startled by an Auto Horn, It Bolts Into Brooklyn Crowd -- 8 of Injured Are Children. POLICEMAN HALTS ANIMAL After the Exercises, a 2-Year-Old Girl Is Knocked Down by Cab -- Skull May Be Fractured. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/havemeyers-jill-leads-fleet-home-wins-sixmeter-craft-race-off.html | HAVEMEYER'S JILL LEADS FLEET HOME; Wins Six-Meter Craft Race Off Oyster Bay to Bring Her Point Total to 17. SMITH'S ANIS IS SECOND Yachts Start in Light Breeze, Then Encounter Calm and Finally Find Brisk Wind. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/red-flag-put-up-in-park-firemen-cut-it-down.html | Red Flag Put Up in Park; Firemen Cut It Down | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/army-nine-outhit-turns-back-yale-by-64-stokes-is-master-of.html | Army Nine, Outhit, Turns Back Yale by 6-4; Stokes Is Master of Situation in Pinches | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/book-notes.html | BOOK NOTES | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/wet-field-prevents-polo.html | Wet Field Prevents Polo. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/huge-city-saving-on-food-planned-alderman-gross-to-introduce-bill.html | HUGE CITY SAVING ON FOOD PLANNED; Alderman Gross to Introduce Bill to Cut Cost $1,000,000 a Year by Bulk Buying. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/saar-agreement-likely-at-geneva-france-and-germany-believed-to-be.html | SAAR AGREEMENT LIKELY AT GENEVA; France and Germany Believed to Be Making Concessions on Terms of Plebiscite. BERLIN IS EXPECTED TO WIN Pledge Against Nazi Reprisals Sought -- Vote Will Be Taken Early Next Year. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/mr-rogers-has-program-of-home-work-for-army.html | Mr. Rogers Has Program Of Home Work for Army | True | To the Editor of The New York Times: | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/king-vulture-wins-hunter-title-at-devon-10000-see-judging-on-final.html | King Vulture Wins Hunter Title at Devon; 10,000 See Judging on Final Day of Show | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/war-memorial-dedicated-to-the-cause-of-peace.html | War Memorial Dedicated To the Cause of Peace | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/andover-nine-defeated-loses-to-worcester-academy-61-hall-giving.html | ANDOVER NINE DEFEATED.; Loses to Worcester Academy, 6-1, Hall Giving Only Five Hits. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/style-fete-to-aid-babies-godmothers-league-will-mark-anniversary.html | STYLE FETE TO AID BABIES.; Godmothers' League Will Mark Anniversary With Benefit, | True | | C1B 226553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/charles-f-gleason.html | CHARLES F. GLEASON. | True | Special to TH NEW Yoc Trs. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/nazis-in-munich-beat-jewish-business-man-request-to-see-credentials.html | NAZIS IN MUNICH BEAT JEWISH BUSINESS MAN; Request to See Credentials of Two Visiting Storm Troopers Brings Brutal Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/grave-of-negro-valet-decorated-by-mayor.html | Grave of Negro Valet Decorated by Mayor | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/the-mayors-veto.html | THE MAYOR'S VETO. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/count-of-caserta-burieo-i-forty-royalties-in-exile-are-represented.html | COUNT OF CASERTA BURIEO; I Forty Royalties in Exile Are Represented at Funeral, | True | %%ireless to T,E lqEW YORK TIES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/public-is-invited-to-visit-warships-standley-on-radio-says-he-hopes.html | PUBLIC IS INVITED TO VISIT WARSHIPS; Standley, on Radio, Says He Hopes All Who Can Will Inspect Fleet Here. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/drifting-scow-sinks-riverside-drive-crowds-see-derelict-menace.html | DRIFTING SCOW SINKS.; Riverside Drive Crowds See Derelict Menace River Shipping. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/waterworks-fund-urged-senate-subcommittee-is-told-that-1019993740.html | WATERWORKS FUND URGED; Senate Subcommittee Is Told That $1,019,993,740 Is Needed. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/brooklyn-leaders-start-job-drive-democratic-group-without-offices.html | BROOKLYN LEADERS START JOB DRIVE; Democratic Group, Without Offices, Seek to Oust Less Active Party Workers. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/mrs-thomas-p-c-stokes.html | MRS. THOMAS P, C, STOKES. | True | Special to T NEW YoR TL',XES, | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/rockefeller-sr-back-from-south-tanned-and-much-improved-in-health.html | ROCKEFELLER SR. BACK FROM SOUTH; Tanned and Much Improved in Health, He Goes Direct to Estate at Lakewood. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/killed-in-auto-race-george-herzog-crashes-in-main-event-at-hohokus.html | KILLED IN AUTO RACE; George Herzog Crashes In Main Event at Hohokus, N.J. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/sees-good-market-for-housing-bonds-langdon-post-says-in-washington.html | SEES GOOD MARKET FOR HOUSING BONDS; Langdon Post Says in Washington That $100,000,000 Could Be Sold Here. URGES PASSAGE OF BILL Nation Is Headed Toward Building Shortage, New York Official Declares. SEES GOOD MARKET FOR HOUSING BONDS | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/the-screen-another-unwed-mother.html | THE SCREEN; Another Unwed Mother. | True | By Mordaunt Hall. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/silk-mills-pay-code-rate-14-concerns-forced-to-reimburse-employes.html | SILK MILLS PAY CODE RATE.; 14 Concerns Forced to Reimburse Employes, Says NRA Officer. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/spaniards-hail-ohioans-historic-toledo-holds-fete-as-it-greets.html | SPANIARDS HAIL OHIOANS.; Historic Toledo Holds Fete as It Greets American Guests. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/projectile-231-wins-at-detroit-captures-alger-handicap-from-sabula.html | PROJECTILE, 23-1, WINS AT DETROIT; Captures Alger Handicap From Sabula, With Favored Clotho Third. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/fire-routs-family-of-seven.html | Fire Routs Family of Seven. | True | | C1B 226553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/manhattan-prep-track-team-wins-senior-group-chsaa-title-scores-34.html | Manhattan Prep Track Team Wins Senior Group C.H.S.A.A. Title; Scores 34 Points, While La Salle Academy Totals 50 to Annex Junior-Midget Honors -- All Hallows Runner-Up in Both Tests -- Eight Meet Records Are Shattered. | True | By Kingsley Childs. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/25cent-auto-fees-continued-in-parks-officials-await-final-approval.html | 25-CENT AUTO FEES CONTINUED IN PARKS; Officials Await Final Approval of Aldermen's Order -- Admit They Were Caught Napping. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/dutch-to-ask-government-move.html | Dutch to Ask Government Move. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/pigeon-alights-on-liner.html | Pigeon Alights on Liner. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/our-dead-honored-by-rites-in-france-french-join-in-ceremonies-in.html | OUR DEAD HONORED BY RITES IN FRANCE; French Join in Ceremonies in Tribute to Those Who Fell During War. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/babcock-morloek.html | Babcock -- Morloek. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/in-washington-logans-courage-on-tariff-arouses-wide-interest.html | In Washington; Logan's Courage on Tariff Arouses Wide Interest. | True | By Arthur Krock. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/diplomats-congratulate-peru.html | Diplomats Congratulate Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/95-icebergs-in-ship-lanes.html | 95 Icebergs in Ship Lanes. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/london-praises-american-play.html | London Praises American Play | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/cuban-strikeis-ended-electric-company-accepts-forty-demands-of-its.html | CUBAN STRIKE-IS ENDED.; Electric Company Accepts Forty Demands of Its Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/23-trained-as-teachers-ethical-culture-department-to-hold.html | 23 TRAINED AS TEACHERS.; Ethical Culture Department to Hold Commencement Today. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/gar-at-grants-tomb-battleships-in-hudson-fire-salute-as-veterans.html | G.A.R. AT GRANT'S TOMB.; Battleships In Hudson Fire Salute as Veterans Honor Hero. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/richard-g-atkin.html | RICHARD G, ATKIN. | True | Special to THS NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/4inch-radio-wave-used-with-success-tests-are-made-with-synthetic.html | 4-INCH RADIO WAVE USED WITH SUCCESS; Tests Are Made With Synthetic Ionosphere Produced by Laboratory Methods. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/brown-of-newark-tops-syracuse-91-gains-6th-triumph-of-season-in.html | BROWN OF NEWARK TOPS SYRACUSE, 9-1; Gains 6th Triumph of Season in First of Twin Bill -- Bears Lose 2d, 5-4. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/voices-tokyo-acceptance-envoy-informs-british-foreign-office-of.html | VOICES TOKYO ACCEPTANCE; Envoy Informs British Foreign Office of Assent to Naval Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/beaverbrooks-daughter-wins.html | Beaverbrook's Daughter Wins. | True | | C1B 226553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/warren-theory-disputed-change-in-paper-money-price-of-gold-held-no.html | WARREN THEORY DISPUTED.; Change In Paper Money Price of Gold Held No Factor in Commodity Prices. | True | WALTER E. SPAHR | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/south-dakota-ticket-named.html | South Dakota Ticket Named. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/board-of-review-needed-but-it-should-be-so-organized-that-nra-will.html | BOARD OF REVIEW NEEDED.; But It Should Be So Organized That NRA Will Benefit. | True | SAMUEL L. ANTONOW | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/steel-mill-rate-increases-to-59-iron-ages-report-puts-gain-over.html | STEEL MILL RATE INCREASES TO 59%; Iron Age's Report Puts Gain Over Previous Week at 1 Point -- Demand Continuing. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/opposes-use-of-french-on-radio.html | Opposes Use of French on Radio. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/russias-change-of-front.html | RUSSIA'S CHANGE OF FRONT. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/austrian-rail-line-blown-up.html | Austrian Rail Line Blown Up. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/insull-unit-plan-pushed-bankers-trust-official-due-in-chicago-today.html | INSULL UNIT PLAN PUSHED; Bankers Trust Official Due in Chicago Today for Conference. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/belmont-lewis.html | Belmont -- Lewis. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/harvards-4-in-1st-topple-brown-41-crimson-bunches-3-of-its-5-hits.html | HARVARDS 4 IN 1ST TOPPLE BROWN, 4-1; Crimson Bunches 3 of Its 5 Hits Off Humphries to Win Clash in Old Series. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/abolition-fought-by-irish-senators-death-warrant-debate-opens-in.html | ABOLITION FOUGHT BY IRISH SENATORS.; ' Death Warrant Debate' Opens in Dublin With Charge of Move for Dictatorship. MENACE TO CHURCH SEEN Chairman Tells of Legal Opinion Condemning de Valera's Action -- Court Contest Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/navy-men-to-be-at-vanderbilt.html | Navy Men to Be at Vanderbilt. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/miss-ediiondson-beoe-enfiafied-descendant-of-francis-scott-key-to.html | MISS EDI/IONDSON BEOE 'ENfiAfiED; [.Descendant of Francis Scott ' Key to Be Wed to Professor Hotelling of Columbia. BOTH EDUCATORS OF NOTE She Was Taught at Bryn Mawr and Smith College-Fiance Formerly at Princeton. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/class-m-sloops-return-to-racing-windward-beats-istalena-by-55.html | CLASS M SLOOPS RETURN TO RACING; Windward Beats Istalena by 55 Seconds in Harlem Y.C. Regatta on Sound. FLEET OF 76 COMPETES Division A Yachts Make Debut, Mirage Leading Katherine and Stormy Weather. | True | By John Rendel.special To the New York Times. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/amherst-stops-williams-registers-six-runs-in-fifth-to-take-little.html | AMHERST STOPS WILLIAMS.; Registers Six Runs in Fifth to Take Little Three Game, 9-2. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/coney-ape-escapes-ties-up-transit-line-climbs-to-culver-elevated.html | CONEY APE ESCAPES, TIES UP TRANSIT LINE; Climbs to Culver Elevated Tracks, Causing Power to Be Shut Off Until Caught. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/2-texans-killed-in-county-row.html | 2 Texans Killed in County Row. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/puerto-rican-film-trust-seen.html | Puerto Rican Film Trust Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 226553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/children-at-camp-merritt.html | Children at Camp Merritt. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/hull-gaugham-in-final.html | Hull, Gaugham in Final. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/public-welfare-plays-today.html | Public Welfare Plays Today. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/construction-total-rises-to-28549000-aggregate-for-week-is-46-per.html | CONSTRUCTION TOTAL RISES TO $28,549,000; Aggregate for Week Is 46 Per Cent Above Average Week of May, 1933. | True | | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/ingersoll-praises-the-garment-union-it-is-the-best-prepared-to.html | INGERSOLL PRAISES THE GARMENT UNION; It Is the Best Prepared to Function Under NRA, He Tells Chicago Session. | True | Special to THE NEW YORK TIMES. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/editorial-in-london-times.html | ]Editorial in London Times. | True | Special Cable to TH NIW YOK uiMI. | C1B 226553 |
| 1934-05-31 | 1934-05-31 | https://www.nytimes.com/1934/05/31/archives/14-jewish-patriots-of-76-honored-here-graves-in-tiny-plot-in.html | 14 JEWISH PATRIOTS OF '76 HONORED HERE; Graves in Tiny Plot in Chatham Sq. Decorated by Veterans of Later War Service. | True | | C1B 226553 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/draw-announced-for-college-polo-missouri-to-play-princeton-in.html | DRAW ANNOUNCED FOR COLLEGE POLO; Missouri to Play Princeton in Opener of Eastern Title Tourney at Purchase. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/murder-stories-barred-in-british-jail-libraries.html | Murder Stories Barred In British Jail Libraries | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/jersey-loan-group-convenes.html | Jersey Loan Group Convenes. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/burk-will-lead-penn-crew.html | Burk Will Lead Penn Crew. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/a-poll-on-the-war-debts-registration-of-opinion-would-it-is.html | A POLL ON THE WAR DEBTS.; Registration of Opinion Would, It Is Believed, Clarify Issue. | True | JOHN M. DAVIDSON. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/daniel-g-mcmillan.html | DANIEL G. McMILLAN. | True | special to Tr-lzv 'OR TS. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/ford-loss-in-1933-cut-to-3923524-this-compares-with-losses-of.html | FORD LOSS IN 1933 CUT TO $3,923,524; This Compares With Losses of $79,247,689 and $53,586,000 in 1931 and 1931. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/barthous-attack-arouses-british-criticism-of-simon-at-geneva-draws.html | BARTHOU'S ATTACK AROUSES BRITISH; Criticism of Simon at Geneva Draws Sharp Comment From Editors. SPEECH HAILED BY SOME London Times, However, Fears Germany Might Be Greater Menace if Hitler Went | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/leave-rio-for-new-york.html | Leave Rio for New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/wins-paramountpublix-suit-plea.html | Wins Paramount-Publix Suit Plea | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/collision-ends-mat-bout-morelli-and-freeman-knocked-unconscious-at.html | COLLISION ENDS MAT BOUT.; Morelli and Freeman Knocked Unconscious at Star Casino. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/air-express-shipments-set-high-record-in-april.html | Air Express Shipments Set High Record in April | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/sixteen-parcels-go-to-plaintiffs-holders-of-liens-bid-in-realty-in.html | SIXTEEN PARCELS GO TO PLAINTIFFS; Holders of Liens Bid In Realty in Default in Two Boroughs. HOUSES DOMINATE LIST Foreclosures Include Many Tenements and a Few Loft Buildings. | True | | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/experts-foiled-by-wedding-ring-gold-band-of-the-90s-resists-all-but.html | EXPERTS FOILED BY WEDDING RING; Gold Band of the 90's Resists All but Instrument Maker of Fire Department. BENT ON CRUSHED FINGER Woman Appeals to Hospital and Jeweler Before It Finally Is Sawed Off. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/savings-league-backs-relief-plan-metropolitan-body-endorses-the.html | SAVINGS LEAGUE BACKS RELIEF PLAN; Metropolitan Body Endorses the Public Works Program Sponsored by Green. FEDERAL FUNDS NEEDED Copies of Resolution Will Be Sent to the President and Congressional Leaders. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/textile-nine-wins-81-tops-james-monroe-while-washington-downs.html | TEXTILE NINE WINS, 8-1.; Tops James Monroe While Washington Downs Roosevelt, 9-4. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/under-section-7a.html | UNDER SECTION 7A. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/presidents-wife-stirred-by-fleet-spectacle-was-magnificent-she-says.html | PRESIDENT'S WIFE STIRRED BY FLEET; 'Spectacle Was Magnificent' She Says on Return to House Here After the Review. SHE IS PALE AND EXCITED Leaves After Busy Day With Husband for Groton for Son's Graduation. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/hunter-girls-get-prizes-seven-receive-richter-awards-for-work-in.html | HUNTER GIRLS GET PRIZES; Seven Receive Richter Awards for Work in Journalism. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/mill-neck-man-wins-400-prize-at-yale-strong-literature-honor-goes.html | MILL NECK MAN WINS $400 PRIZE AT YALE; Strong Literature Honor Goes to A.R. Ludlow Jr. -- Other Awards Are Made. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/moley-predicts-changes-in-nra-program-urges-a-permanent.html | Moley Predicts Changes in NRA Program; Urges a Permanent Administrative Body | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/mrs-r-e-harrison.html | MRS, R. E, HARRISON, | True | special to T:E 'O'RSC TS. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/sort-to-the-george-obriens.html | Sort to the George O'Briens. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/johnson-physically-fit-walter-reed-hospital-reports-the-generals.html | JOHNSON 'PHYSICALLY FIT.'; Walter Reed Hospital Reports the General's Health Fine. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/wiley-post-enters-race-other-americans-added-in-englandaustralia.html | WILEY POST ENTERS RACE.; Other Americans Added in England-Australia Air Contest. | True | Special Cable to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/adirondack-fire-is-under-control-rain-prediction-gives-hope-of.html | ADIRONDACK FIRE IS UNDER CONTROL; Rain Prediction Gives Hope of Fully Quenching It -- Big Resorts Are Safe. STATE CLOSING WITHHELD 1,000 Fire Fighters Stay on Job in Forests -- Bush Blaze a Menace in New Brunswick. 1 | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/vassar-garden-days-end-connecticut-estates-visited-in-last-of.html | VASSAR GARDEN DAYS END.; Connecticut Estates Visited In Last of Alumnae Series. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/robert-b-potter-ixarhitectdd-nephew-of-bishop-potter-he-served-as.html | ROBERT B,' POTTER, IX-AR(HITECT,DD; Nephew of Bishop Potter, He Served as Dollar-a-Year Man in World War. KNOWN AS ASTRONOMER Studied at Groton, Harvard and in PariFamily Famous Since Colonial Times | True | Iqecclal to T NEW YonX Trs. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/son-to-the-l-robert-colliers.html | Son to the L. Robert Colliers. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/gets-life-term-for-slaying.html | Gets Life Term for Slaying. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/bordens-arrange-new-paddle-tour-nyu-professor-and-wife-to-sail-june.html | BORDENS ARRANGE NEW 'PADDLE TOUR'; N.Y.U. Professor and Wife to Sail June 6 for 3 Months' Canoe Trip in Europe. TO USE 40-POUND CRAFT Will Extend Last Year's Danube 'Cruise' to Black Sea and Isles of the Aegean. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/alekhine-scores-again-in-title-chess-series.html | Alekhine Scores Again In Title Chess Series | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/cotton-declines-as-strike-looms-fears-of-idle-textile-mills-with.html | COTTON DECLINES AS STRIKE LOOMS; Fears of Idle Textile Mills, With Drop in Securities, Offset Grains' Influence. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/mrs-balchen-arrives.html | Mrs. Balchen Arrives. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/drought-hastens-aboutface-by-aaa-on-curbing-crops-tugwell-says-farm.html | DROUGHT HASTENS ABOUT-FACE BY AAA ON CURBING CROPS; Tugwell Says Farm Policy Can Be One of Expansion as Well as One of Restriction. WORLD WHEAT PACT IS DIM That Grain Passes Dollar Mark in Chicago as Record Heat Burns Rainless Fields. DROUGHT HASTENS ABOUT-FACE BY AAA | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/chase-copper-calls-stock.html | Chase Copper Calls Stock. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/macy-divorce-suit-filed-nephew-of-republican-leader-begins-action.html | MACY DIVORCE SUIT FILED.; Nephew of Republican Leader Begins Action In Bridgport. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/rochester-triumphs-71-goodman-gets-three-doubles-in-13hit-drive-on.html | ROCHESTER TRIUMPHS, 7-1.; Goodman Gets Three Doubles In 13-Hit Drive on Toronto. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/british-debt-view-is-awaited-here-note-drafted-in-london-believed.html | BRITISH DEBT VIEW IS AWAITED HERE; Note, Drafted in London, Believed Held Up Until President Speaks. DEFAULT ISSUE AVOIDED Washington Not to Pass on the Status of Token Payers Unless an Actual Test Case Arises. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/150-guests-look-on-from-louisvilles-decks-foreign-naval-and-air.html | 150 Guests Look On From Louisville's Decks; Foreign Naval and Air Attaches in Party | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/too-much-legislation.html | Too Much Legislation. | True | MICHAEL J. HICKEY. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/prize-money-held-up-protest-over-auto-race-result-will-be-carried.html | PRIZE MONEY HELD UP.; Protest Over Auto Race Result Will Be Carried to Highest Officials. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/americans-are-menaced-us-asks-china-eo-safeguard-those-in-anhui.html | AMERICANS ARE MENACED.; U.S. Asks China eo Safeguard Those in Anhui Province. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/deposit-insurance-in-use-six-months-first-half-year-ends-without.html | DEPOSIT INSURANCE IN USE SIX MONTHS; First Half Year Ends Without One Actual Bank Failure in Country. TWO ARE IN DIFFICULTIES L.T. Crowley Says Small State Institutions Have Liabilities of Only $1,341,000. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/heads-professors-group.html | Heads Professors' Group. | True | | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/australians-score-406-mccabe-stars-as-team-rallies-in-cricket-match.html | AUSTRALIANS SCORE 406.; McCabe Stars as Team Rallies in Cricket Match With Surrey. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/hermann-c-henrici-consulting-engineer-and-boy-scout-leader-dies-in.html | HERMANN C. HENRICI; Consulting Engineer and Boy Scout Leader Dies in Kansas City, | True | Spectal to T=r. YORK Tlq8. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/some-processions-barred.html | Some Processions Barred. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/johnson-assails-mills-as-wrecker-says-crew-sank-industry-and-its.html | JOHNSON ASSAILS MILLS AS WRECKER; Says 'Crew' Sank Industry and Its 'Captain' Should Never Have Ship Again. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/to-sing-at-lake-george-state-choirs-will-augment-westminster-group.html | TO SING AT LAKE GEORGE.; State Choirs Will Augment Westminster Group in August. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/clarkson-hudgins.html | Clarkson -- Hudgins. | True | Special to THE NEW YORK TIME. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/flag-etiquette-some-of-us-are-ignorant-of-rules-for-display-of.html | FLAG ETIQUETTE.; Some of Us Are Ignorant of Rules for Display of National Colors. | True | AMERICAN CITIZEN. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/modesty-to-order.html | MODESTY TO ORDER. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/admirals-widow-sees-fleet.html | Admiral's Widow Sees Fleet. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/newark-is-beaten-by-syracuse-94-makes-15-hits-to-9-for-victors-but.html | NEWARK IS BEATEN BY SYRACUSE, 9-4; Makes 15 Hits to 9 for Victors, but Misplays in Field Are Costly. McCLOSKEY MOUND STAR Holds the Bears in Check After Fourth Inning -- Selkirk and High Get Home Runs. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/paraguay-asks-about-contracts.html | Paraguay Asks About Contracts. | True | Special to THE NEW YORK. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/state-farmers-hard-hit-agriculture-chief-says-drought-has-destroyed.html | STATE FARMERS HARD HIT.; Agriculture Chief Says Drought Has Destroyed Many Crops. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/gold-imports-here-declined-in-may-27719300-received-at-this-port.html | GOLD IMPORTS HERE DECLINED IN MAY; $27,719,300 Received at This Port and $3,081,000, a Gain, at San Francisco. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/londos-signs-for-title-match.html | Londos Signs for Title Match. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/welfare-agency-marks-56th-year-review-of-new-york-exchange-for.html | WELFARE AGENCY MARKS 56TH YEAR; Review of New York Exchange for Woman's Work Given by Founder, Miss Mary Choate. HAD SALESROOM IN 1878 Now Has 4-Story Building With Its Own Restaurant Where Annual Luncheon Is Held. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/leading-lady-wins-dog-show-award-mrs-bondys-fox-terrier-is.html | LEADING LADY WINS DOG SHOW AWARD; Mrs. Bondy's Fox Terrier Is Outstanding in Exhibition at Philadelphia C.C. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/200000-fire-at-oswego.html | $200,000 Fire at Oswego. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/a-gordon-botts.html | A. GORDON BOTTS. | True | Special to TH !EW YoR.. 'rixizs. | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/cuba-holds-editor-in-plot-on-caffery-gm-marquez-head-of-spanish.html | CUBA HOLDS EDITOR IN PLOT ON CAFFERY; G.M. Marquez, Head of Spanish Daily, Accused of Part in Shooting at Envoy's Home. $1,500,000 LOSS IN BLAZE Forty-three Strikers Arrested at Papelera National Plant Are Freed of Arson Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/penthouse-greets-fleet-inhabitant-engages-in-chat-by-signals-with.html | PENTHOUSE GREETS FLEET; Inhabitant Engages in Chat by Signals With Vessel's Operator. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/review-broadcast-marred-by-delay-announcers-forced-to-resort-to.html | REVIEW BROADCAST MARRED BY DELAY; Announcers Forced to Resort to Statistics -- President Listens 'Behind the Scenes.' | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/53-confirmed-at-sing-sing.html | 53 Confirmed at Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/central-park-recovered-thanks-are-extended-to-commissioner-moses.html | CENTRAL PARK RECOVERED.; Thanks Are Extended to Commissioner Moses for Work Well Done. | True | MATHER M. RICHARDSON | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/marjorie-merrill-engaged-to-marry-troth-to-joseph-c-sloane-jr-is.html | MARJORIE MERRILL ENGAGED TO MARRY; Troth to Joseph C. Sloane Jr. Is Announced by the Harry Merrills of Exeter, N.H. J | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/double-by-frisch-beats-reds-in-10th-cards-win-32-as-managers-hit.html | DOUBLE BY FRISCH BEATS REDS IN 10TH; Cards Win, 3-2, as Manager's Hit Scores Mills After Whitehead Sacrifices. FLOWERS'S WRIST BROKEN Player Is Hit by a Pitched Ball -- Will Be Out for Five or Six Weeks. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/22000-bluejackets-swarm-into-city-first-liberty-parties-land-on.html | 22,000 BLUEJACKETS SWARM INTO CITY; First Liberty Parties Land on Riverside Drive at 8:30 as Crowds Fill Piers. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/papers-see-possible-rift.html | Papers See Possible Rift. | True | By the Canadian Press. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/book-notes.html | BOOK NOTES | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/tapestry-panel-brings-3465-in-london-sale.html | Tapestry Panel Brings $3,465 in London Sale | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/registration-stipulated-whenissued-ruling-based-on-1933-laws-points.html | REGISTRATION STIPULATED.; When-Issued Ruling Based on 1933 Law's Points on 'Sales.' | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/president-to-study-british-taxes.html | President to Study British Taxes | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/relief-plan-fight-grows-in-congress-extension-of-control-to.html | RELIEF PLAN FIGHT GROWS IN CONGRESS; Extension of Control to Non-Basic Commodities Is Hit in Both Houses. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/melville-d-munsie-oil-man-dies-at-56-president-of-oklahoma-concern.html | MELVILLE D. MUNSIE. OIL MAN, DIES AT 56; President of Oklahoma Concern Succumbs to Rare Disease at Malden, Mass. i | True | 8pecial to Tm 2'oR T.,E. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/hearing-is-limited-to-one-rayon-firm-federal-trial-examiner-rules.html | HEARING IS LIMITED TO ONE RAYON FIRM; Federal Trial Examiner Rules Viscose Company Testimony Will Be Taken First. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/manhattan-cubs-on-top-end-season-with-5to3-victory-over-city.html | MANHATTAN CUBS ON TOP.; End Season With 5-to-3 Victory Over City College Jayvees. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/trinity-to-graduate-28-exercises-today-also-will-mark-30-years.html | TRINITY TO GRADUATE 28.; Exercises Today Also Will Mark 30 Years' Service of Rector. | True | | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/sirovich-asks-inquiry-on-nra.html | Sirovich Asks Inquiry on NRA. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/columbia-picks-advisers-nine-named-to-kings-crown-group-by-dr.html | COLUMBIA PICKS ADVISERS.; Nine Named to King's Crown Group by Dr. Butler. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/the-branch-libraries.html | The Branch Libraries. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/montreal-victor-7-to-3-tallies-six-times-in-eighth-to-turn-back.html | MONTREAL VICTOR, 7 TO 3.; Tallies Six Times in Eighth to Turn Back Buffalo. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/protection-for-sea-lions.html | Protection for Sea Lions. | True | ROSALIE EDGE. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/injuries-fatal-to-lawyer.html | Injuries Fatal to Lawyer. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/george-bailey-beak.html | GEORGE BAILEY BEAK. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/city-attack-fails-in-market-racket-brooklyn-court-acquits-two.html | CITY ATTACK FAILS IN MARKET RACKET; Brooklyn Court Acquits Two Wallabout Watchmen Held in Test Case. ARRESTS BY MORGAN AIDES Accused Said to Have Refused to Leave Farmers Centre When Licenses Were Revoked | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/gov-rolph-no-better-condition-still-grave-despite-intermittent.html | GOV. ROLPH NO BETTER.; Condition Still Grave Despite Intermittent Rallies. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/beet-sugars-net-1058041-in-year-american-company-and-its.html | BEET SUGAR'S NET $1,058,041 IN YEAR; American Company and Its Subsidiaries Earned $21.86 on a Preferred Share. LOSS OF $75,377 IN 1933 Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/stolen-saar-papers-fished-from-canal-bargeman-finds-documents-of.html | STOLEN SAAR PAPERS FISHED FROM CANAL; Bargeman Finds Documents of Mines Administration in Floating Sacks. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/dollar-wheat.html | DOLLAR WHEAT. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/art-awards-made-by-junior-leagues-greater-new-york-girls-among.html | ART AWARDS MADE BY JUNIOR LEAGUES; Greater New York Girls Among Prize Winners in Exhibition of Designs. EXPANSION TO BE LIMITED Association Conference at Toronto Favors Curb on Group Admissions. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/burlap-off-10-to-15-points.html | Burlap Off 10 to 15 Points. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/meelhany-mullen.html | MeElhany -- Mullen. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/ny-law-school-to-give-95-degrees-colby-to-be-speaker-tonight-at.html | N.Y. LAW SCHOOL TO GIVE 95 DEGREES; Colby to Be Speaker Tonight at Graduation Exercises in the Town Hall. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/relatives-say-threats-were-made.html | Relatives Say Threats Were Made. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/3d-false-holdup-alarm-at-bank.html | 3d False Hold-Up Alarm at Bank | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/annalist-weekly-index-wheat-causes-slight-rise-in-wholesale.html | ANNALIST WEEKLY INDEX.; Wheat Causes Slight Rise In Wholesale Commodity Prices. | True | | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/ships-on-parade-at-sea-menofwar-in-12mile-file-salute-president-off.html | SHIPS ON PARADE AT SEA; Men-of-War in 12-Mile File Salute President Off Ambrose Light. CREWS LINE THEIR RAILS Throngs on Liners and Yachts Watch the Spectacular Manoeuvre in Haze. PLANES IN DARING SHOW Soar Over Fleet as It Enters Port for 'Greatest Welcome,' Ending 6,300-Mile Cruise. SHIPS ON PARADE OUTSIDE HARBOR | True | By Hanson W. Baldwin.by Hanson W. Baldwin. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/dementia-praecox-aided-by-oxygen-drs-looney-and-hoskins-tell.html | DEMENTIA PRAECOX AIDED BY OXYGEN; Drs. Looney and Hoskins Tell Psychiatrists Mental Cases Respond to New Drug. BETTER NURSING URGED Dr. Stevenson Suggests New Standards -- Twelve Are Elected as Fellows. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/phils-win-exhibition-53.html | Phils Win Exhibition, 5-3. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/newark-nj.html | Newark, N.J. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/sales-in-new-jersey-hoboken-and-jersey-city-flats-are-transferred.html | SALES IN NEW JERSEY.; Hoboken and Jersey City Flats Are Transferred. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/mrs-w-t-jerome-79-dies-in-yonkers-home-widow-of-district-attorney-a.html | MRS. W. T. JEROME, 79, DIES IN YONKERS HOME; Widow of District Attorney and Mother of Stock Broker Here -- From a Pioneer Family. | True | Special to T NEW YORX TnE. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/unappreciated-zeal.html | UNAPPRECIATED ZEAL. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/statement-of-bank-of-france.html | Statement of Bank of France. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/discount-rate-cut-by-bank-of-france-reduction-from-3-to-2-12-per.html | DISCOUNT RATE CUT BY BANK OF FRANCE; Reduction From 3 to 2 1/2 Per Cent Seen as Indication of Sound Financial Position. CHECK ON GOLD IMPORTS Move Drives Franc Below Point for Shipment of Metal Here -- Dollar Strong for Day. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/sports-of-the-times-the-fleets-in-or-wonders-of-the-deep.html | Sports of the Times; The Fleet's In, or Wonders of the Deep. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/warns-on-german-arms-petain-tells-parliamentary-group-increase-is.html | WARNS ON GERMAN ARMS.; Petain Tells Parliamentary Group Increase Is Alarming. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/turkish-budget-voted-balances-at-184000000-pounds-defense-outlay.html | TURKISH BUDGET VOTED.; Balances at 184,000,000 Pounds -- Defense Outlay Increased. | True | Special Cable to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/new-issues-filed-total-4000000-ten-concerns-put-statements-before.html | NEW ISSUES FILED TOTAL $4,000,000; Ten Concerns Put Statements Before Trade Board Under the Securities Act. NEW YORKERS INCLUDED Two Investment Trusts and an Oil Company Propose to Sell Stocks and Certificates. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/fog-causes-2-12-hour-delay-president-leads-fleet-to-port-past.html | FOG CAUSES 2 1/2 HOUR DELAY; President Leads Fleet to Port, Past Crowds Lining Shores. FIGHTING STRENGTH SHOWN SHIPS TO STAY 18 DAYS 35,000 Officers and Men to Be Entertained by City and in Private Homes. PRESIDENT LEADS FLEET UP THE BAY | True | Harbor Craft, Gay With Bunting, Exchange Salutes With Roosevelt's Cruiser.By Russell B. Porter.by Russell B. Porter. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/40500-paid-head-of-louisville-line-wr-cole-president-received.html | $40,500 PAID HEAD OF LOUISVILLE LINE; W.R. Cole, President, Received, Besides, $1,007 Other Compensation in Year. RAILROADS LIST SALARIES Lyman Delano, Chairman of Two Carriers, Gets $31,000 Total for His Services. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/463-at-annapolis-receive-diplomas-rear-admiral-leahy-presents.html | 463 AT ANNAPOLIS RECEIVE DIPLOMAS; Rear Admiral Leahy Presents Certificates at Colorful Ceremonies. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/firstaid-booth-for-fleet-set-up-by-the-red-cross.html | First-aid Booth for Fleet Set Up by the Red Cross | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/baer-uses-his-feet-in-testing-defense-shows-tactics-he-will-employ.html | BAER USES HIS FEET IN TESTING DEFENSE; Shows Tactics He Will Employ in Case Camera Steps on Pedal Extremities. | True | By Joseph C. Nichols. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/to-urge-hobby-guidance-leisuretime-committee-confers-with-dr-zook.html | TO URGE HOBBY GUIDANCE.; Leisure-Time Committee Confers With Dr. Zook in Capital Today. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/heads-princeton-council-pp-blanchard-elected-by-the-undergraduate.html | HEADS PRINCETON COUNCIL; P.P. Blanchard Elected by the Undergraduate Students. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/pennyork-shares-admitted.html | Penn-York Shares Admitted. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/hicks-and-strafaci-tie-at-hempstead-score-74s-to-top-qualifiers-in.html | HICKS AND STRAFACI TIE AT HEMPSTEAD; Score 74s to Top Qualifiers in Long Island Amateur Golf Championship. | True | By William D. Richardson. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/germany-warns-france-of-an-arms-race-if-she-prevents-convention.html | Germany Warns France of an Arms Race If She Prevents Convention Reich Desires | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/50000-afloat-see-fleet-sail-up-bay-sightseeing-armada-of-300.html | 50,000 AFLOAT SEE FLEET SAIL UP BAY; Sightseeing Armada of 300 Assorted Craft Meets in the Fog at Harbor Entrance. HUNDREDS TAKE TO AIR Liners, Delayed by Mists, Pass Outgoing Indianapolis -- Salutes Are Returned. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/passport-data.html | Passport Data. | True | CHARLES S. TAYLOR. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/high-silver-seen-as-no-aid-to-china-li-ming-shanghai-banker-tells.html | HIGH SILVER SEEN AS NO AID TO CHINA; Li Ming, Shanghai Banker, Tells Financiers Here Proposal Would Not Help Trade. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/29-died-of-hunger-in-city-last-year-study-reveals-86-starvation.html | 29 DIED OF HUNGER IN CITY LAST YEAR; Study Reveals 86 Starvation Cases in Ten Big Hospitals -- 31 Such Deaths in 1932. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/reich-marks-18th-anniversary-of-jutland.html | Reich Marks 18th Anniversary of Jutland; | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/drought-disaster-spreading-in-west-farmers-picture-fields-burned-up.html | DROUGHT DISASTER SPREADING IN WEST; Farmers Picture Fields Burned Up by Unprecedented Heat as a Major Calamity. | True | Special to THE NEW YORK TIMES. | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/worlds-fair-bars-quintuplet-show-lives-of-dionne-infants-might-be.html | WORLD'S FAIR BARS QUINTUPLET SHOW; Lives of Dionne Infants Might Be Jeopardized by Exhibition Now, Dawes Declares, | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/mortgage-funds-low-dividendpaid-lawyers-company-head-admits-keeping.html | MORTGAGE FUNDS LOW, DIVIDEND-PAID; Lawyers Company Head Admits Keeping Up Stock Rate in 1932 After Moratorium. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/goldreceiving-stations-postoffices-it-is-held-should-be-equipped-to.html | GOLD-RECEIVING STATIONS.; Postoffices, It Is Held, Should Be Equipped to Buy Metal in Small Lots. | True | SEACLIFF. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/hippodrome-opera-to-give-lohengrin-first-wagnerian-production-of.html | HIPPODROME OPERA TO GIVE 'LOHENGRIN'; First Wagnerian Production of Amato Company Is Set for Next Thursday. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/reed-will-attend-partys-conclave-senators-advice-is-asked-in.html | REED WILL ATTEND PARTY'S CONCLAVE; Senator's Advice Is Asked in Picking the Republican National Chairman. PROGRESSIVE IS SOUGHT Congressional Leaders in Chicago Will Oppose Naming Any Friend of 'Big Business.' | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/closing-is-not-contemplated.html | Closing Is Not Contemplated. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/clinton-retains-bronx-track-title-registers-63-points-in-school.html | CLINTON RETAINS BRONX TRACK TITLE; Registers 63 Points in School Meet as Monroe Finishes Second With 49. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/japan-launches-cruiser-33knot-vessel-of-8500-tons-leaves-ways-at.html | JAPAN LAUNCHES CRUISER.; 33-Knot Vessel of 8,500 Tons Leaves Ways at Nagasaki. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/i-body-of-gilbert-here-funeral-for-famous-new-york-architect.html | i BODY OF GILBERT HERE.; Funeral for Famous New York Architect Tomorrow, | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/wheat-is-above-1-as-grains-rush-up-prices-go-to-limits-allowed.html | WHEAT IS ABOVE $1 AS GRAINS RUSH UP; Prices Go to Limits Allowed, Major Cereal Ending Highest Since Last July. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/louis-a-turgeon-sr.html | LOUIS A, TURGEON SR. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/chile-asks-davila-to-testify-in-suit-its-supreme-court-files-order.html | CHILE ASKS DAVILA TO TESTIFY IN SUIT; Its Supreme Court Files Order Here to Question Him on Sale of La Nacion. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/par-of-stock-cut-by-soconyvacuum-holders-approve-reduction-to-15.html | PAR OF STOCK CUT BY SOCONY-VACUUM; Holders Approve Reduction to $15 From $25 a Share -- Real Worth Not Affected. CHANGE IN NAME UPHELD Writing Off of $228,123,580 in Asset Items Authorized -- Directors Reduced to 11. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/dr-ernst-thum-bayonne-specialist-dies-after-an-illness-of-three.html | DR. ERNST THUM.; Bayonne Specialist Dies After an Illness of Three Weeks. | True | special to THE NSW YORK TLrES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/call-money-at-1-for-fifth-month-easy-credit-conditions-are.html | CALL MONEY AT 1% FOR FIFTH MONTH; Easy Credit Conditions Are Emphasized, With Figure Unchanged in May. | True | | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/replies-in-movies-suit-producers-counsel-calls-double-features.html | REPLIES IN MOVIES SUIT.; Producers' Counsel Calls Double Features 'Injurious to Industry.' | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/bush-fires-in-new-brunswick.html | Bush Fires in New Brunswick. | True | By the Canadian Press. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/3-children-burned-to-death.html | 3 Children Burned to Death. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/nazis-aryanize-big-liberal-paper-descendants-of-the-founder-of.html | NAZIS 'ARYANIZE' BIG LIBERAL PAPER; Descendants of the Founder of Frankfurter Zeitung Relinquish Their Control. CHEMICAL INTERESTS BUY Daily, Protected by Neurath, Declares It Will Preserve Editorial Independence. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/bernard-rogers-to-wed-composers-engagement-to-miss-anne-thacher-is.html | BERNARD ROGERS TO WED.; Composer's Engagement to Miss Anne Thacher is Announced. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/chamberlain-parries-queries.html | Chamberlain Parries Queries. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/woman-79-attempts-tree-rescue-in-vain-neighbor-hurt-in-fall-dies.html | Woman, 79, Attempts Tree Rescue in Vain; Neighbor Hurt in Fall Dies Despite Her Aid | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/building-in-havana-attacked.html | Building in Havana Attacked. | True | Special Cable to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/hull-takes-junior-net-title.html | Hull Takes Junior Net Title. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/12-of-14-states-back-roosevelt-in-poll-240424-favor-new-deal-and.html | 12 OF 14 STATES BACK ROOSEVELT IN POLL; 240,424 Favor New Deal and 165,060 Oppose It in The Literary Digest Vote. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/at-geneva.html | AT GENEVA. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/escapes-chair-by-3-hours-father-of-4-ready-for-execution-wins.html | ESCAPES CHAIR BY 3 HOURS; Father of 4, Ready for Execution, Wins Lehman's Clemency. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/2-die-as-plane-crashes-in-fog.html | 2 Die as Plane Crashes in Fog | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/seniors-hear-clothier-baccalaureate-opens-graduation-events-at.html | SENIORS HEAR CLOTHIER.; Baccalaureate Opens Graduation Events at Jersey College. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/diet-derby-aids-3-girls-bananas-and-skimmed-milk-reduce-weight-in.html | DIET 'DERBY' AIDS 3 GIRLS.; Bananas and Skimmed Milk Reduce Weight in Experiment. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/foreign-exchange-thursday-may-31-1934.html | FOREIGN EXCHANGE; Thursday, May 31, 1934. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/five-ship-lines-quit-trade-pact-others-of-12-in-intercoastal.html | FIVE SHIP LINES QUIT TRADE PACT; Others of 12 in Intercoastal Steamship Conference Are Likely to Withdraw. SPLIT OVER DAWSON SHIPS Refusal to Admit California & Eastern Company Is Chief Cause of Dissension. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/charles-o-herx.html | CHARLES O. HERX. | True | | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/beccali-declines-to-compete-in-us-olympic-1500meter-champion.html | BECCALI DECLINES TO COMPETE IN U.S.; Olympic 1,500-Meter Champion Refuses Invitation to Run in Meets This Month. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/sun-beau-is-in-training-will-return-to-races-in-event-equipoise.html | SUN BEAU IS IN TRAINING.; Will Return to Races In Event Equipoise Passes Money Mark. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/nra-truck-listing-begins-registration-of-for-hire-vehicles-must-be.html | NRA TRUCK LISTING BEGINS; Registration of 'For Hire' Vehicles Must Be Made by June 15. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/raleigh-first-in-yard-rear-admiral-watsons-flagship-salutes.html | RALEIGH FIRST IN YARD.; Rear Admiral Watson's Flagship Salutes Stirling on Arrival. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/aid-salvation-army-police-send-donation-of-2127-postal-workers-give.html | AID SALVATION ARMY.; Police Send Donation of $2,127 -- Postal Workers Give $1,030. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/japanese-admiral-out-in-cabinet-row-bureau-chief-is-forced-to-quit.html | JAPANESE ADMIRAL OUT IN CABINET ROW; Bureau Chief Is Forced to Quit for Favoring Gen. Ugaki, a Liberal, as Premier. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/war-minister-quits-rumanian-cabinet-carols-acceptance-of-uicas.html | WAR MINISTER QUITS RUMANIAN CABINET; Carol's Acceptance of Uica's Resignation Shows Trend to French Influence. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/joseph-newmark-builder-and-founder-of-benevolent-association-dies.html | JOSEPH NEWMARK.; Builder and Founder of Benevolent Association Dies at Age of 71, | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/blow-at-the-code-says-sloan.html | Blow at the Code, Says Sloan. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/western-bank-merger-in-effect.html | Western Bank Merger in Effect. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/fascist-leader-gets-3-years.html | Fascist Leader Gets 3 Years. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/ja-drexel-on-2-bank-boards.html | J.A. Drexel on 2 Bank Boards. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/greentree-riders-top-aiken-knights-hitchcock-counts-six-times-as.html | GREENTREE RIDERS TOP AIKEN KNIGHTS; Hitchcock Counts Six Times as Team Prevails by 8-4 at Meadow Brook Club. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/new-plane-carrier-ready-navy-to-take-over-the-ranger-at-newport-new.html | NEW PLANE CARRIER READY; Navy to Take Over the Ranger at Newport News Monday. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/ce-mitchell-to-testify-former-banker-is-called-in-cities-service-in.html | C.E. MITCHELL TO TESTIFY.; Former Banker Is Called in Cities Service Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/french-fliers-enjoy-a-fairly-quiet-day-lunch-with-orteig-consult-dr.html | FRENCH FLIERS ENJOY A FAIRLY QUIET DAY; Lunch With Orteig, Consult Dr. Kimball and Find Time for Personal Affairs. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/frank-alexe-with-paris-edition-of-new-york-times-during-1900.html | FRANK ALEXE.; With Paris Edition of New York Times During 1900 Exposition, | True | Special to THE w YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/horace-mann-graduates-to-get-diplomas-tonight-dean-wf-russell-will.html | HORACE MANN GRADUATES.; To Get Diplomas Tonight -- Dean W.F. Russell Will Preside. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/mercury-reached-81-here-last-day-of-may-was-above-normal-for-the.html | MERCURY REACHED 81 HERE; Last Day of May Was Above Normal for the Month. | True | | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/geneva-is-gloomy-on-arms-outlook-but-conference-session-is-arranged.html | GENEVA IS GLOOMY ON ARMS OUTLOOK; But Conference Session Is Arranged for Today With Three Speakers Listed. BARTHOU INVITES SIMON Foreign Ministers Will Meet at Luncheon in an Effort to Improve Feeling. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/leisure-survey-asks-more-sports-areas-facilities-for-outdoor-and.html | LEISURE SURVEY ASKS MORE SPORTS AREAS; Facilities for Outdoor and Indoor Activities Found Inadequate Here. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/polish-nazi-gains-disturb-warsaw-vigorous-measures-expected-against.html | POLISH NAZI GAINS DISTURB WARSAW; Vigorous Measures Expected Against Gray Shirts, Who Menace Government Party. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/gladys-rungee-honored-shower-and-bridge-party-given-for-her-in.html | GLADYS RUNGEE HONORED.; Shower and Bridge Party Given for Her in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/examiner-reveals-harriman-deceit-cc-francis-testifies-he-taxed.html | EXAMINER REVEALS HARRIMAN 'DECEIT'"; C.C. Francis Testifies He Taxed Banker With Having 'Misled' Him as to Entries. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/crime-book-author-sentenced-to-prison-daniel-ahearn-gets-2-12-years.html | CRIME BOOK AUTHOR SENTENCED TO PRISON; Daniel Ahearn Gets 2 1/2 Years in Sing Sing for Defrauding Job Seeker of $200. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/moses-fears-layoff-of-8000-in-park-jobs-failure-to-order-materials.html | MOSES FEARS LAYOFF OF 8,000 IN PARK JOBS; Failure to Order Materials for June Seen as Causing Lack of Relief Work. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/harold-g-sipe.html | HAROLD G. SIPE. | True | Special to T ITE YORC Txa8. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/to-fete-pennsylvania-officers.html | To Fete Pennsylvania Officers. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/harvard-ends-compulsory-attendance-to-make-upper-classes-more.html | Harvard Ends Compulsory Attendance To Make Upper Classes More Independent | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/fleet-officers-guests-tea-dance-will-be-given-visitors-on-sunday-by.html | FLEET OFFICERS GUESTS.; Tea Dance Will Be Given Visitors on Sunday by June Ball Committee. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/soldier-killed-in-plane-when-engine-breaks-up.html | Soldier Killed in Plane When Engine Breaks Up | True | Special Cable to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/ames-euston.html | Ames -- Euston. | True | Special to TH 'E!F OIRK IIESo | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/declares-respect-for-religion-gains-sir-james-duross-addresses.html | DECLARES RESPECT FOR RELIGION GAINS; Sir James Duross Addresses Marymount Class -- Cardinal Confers Degrees. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/peddling-in-parks-barred-by-moses-bootblacks-to-be-banished-from.html | PEDDLING IN PARKS BARRED BY MOSES; Bootblacks to Be Banished From All but City Hall -- News Stands Limited. CONCESSIONS CODE FIXED Nine Points Listed to Abolish Bidding 'Racket' and Better Sanitary Conditions. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/sir-cecil-bingham-british-general-dies-served-with-distinction-in.html | SIR CECIL BINGHAM, BRITISH GENERAL, DIES; Served With Distinction in Boer rnd World Wars -- Son of Earl of Lucan. | True | Wireless to THE NEW YORK TIMS. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/father-meets-promoters.html | Father Meets Promoters. | True | | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/uses-pearl-essence-to-give-fish-sheen-toronto-expert-tells-museum.html | USES PEARL ESSENCE TO GIVE FISH SHEEN; Toronto Expert Tells Museum Convention How to Dress Up Mounted Specimens. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/lincoln-survivors-dine-100-saved-after-transport-sank-in-1918.html | LINCOLN SURVIVORS DINE.; 100 Saved After Transport Sank in 1918 Reunite Here. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/bolivia-denies-reverses.html | Bolivia Denies Reverses. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/convicted-as-woman-slayer.html | Convicted as Woman Slayer. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/financial-markets-grain-prices-rise-sharply-as-stocks-point.html | FINANCIAL MARKETS; Grain Prices Rise Sharply as Stocks Point Downward -- Cotton Is Depressed -- Government Bonds Strong. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/three-apartments-sold-to-operator-daniel-brener-adds-flats-on-east.html | THREE APARTMENTS SOLD TO OPERATOR; Daniel Brener Adds Flats on East and West Sides to His Holdings. OTHER DEALS ON RECORD Details of Recent Transactions Are Shown in Papers Just Filed With Register. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/actors-equity-election-today.html | Actors Equity Election Today. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/assets-of-p-w-creditors-sold-for-164000-auction-leaves-claims-of.html | Assets of P & W Creditors Sold for $164,000; Auction Leaves Claims of $200,000 Unpaid | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/calls-wagner-bill-biased-for-unions-iron-and-steel-institute-says.html | CALLS WAGNER BILL BIASED FOR UNIONS; Iron and Steel Institute Says It Would Breed Strife and Retard Recovery. UNFAIRNESS IS ASSAILED Employers Are Curbed While Organized Labor Is Not, the Statement Declares. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/lawyers-daughter-badly-hurt.html | Lawyer's Daughter Badly Hurt. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/dr-burgess-heads-lutheran-synod-pittsburgh-pastor-surprised-by.html | DR. BURGESS HEADS LUTHERAN SYNOD; Pittsburgh Pastor, Surprised by Election, Asks for Help in Taking Up Burden. MANY PRAISE DR. TREXLER Church Leaders and Two Memorials Pay Tributes to the Retiring President. | True | From a Staff Correspondent. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/hospital-auxiliary-holds-dinner-dance-theatre-and-radio-performers.html | HOSPITAL AUXILIARY HOLDS DINNER DANCE; Theatre and Radio Performers Appear on Program in Aid of Free Services. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/roosevelt-asked-to-act-in-toledo-unions-call-on-president-to.html | ROOSEVELT ASKED TO ACT IN TOLEDO; Unions Call on President to Intervene to Avert Their General Strike. READY FOR TEST ON NIRA Leaders Denounce Steel and Auto Concerns as Flouting Law on Bargaining. | True | By Louis Stark.special To the New York Times. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/madman-gives-up-dynamite-perch-war-veteran-in-explosiveladen-auto.html | MADMAN GIVES UP DYNAMITE PERCH; War Veteran in Explosive-Laden Auto Stands Off Alameda Police 24 Hours. PLANNED TO SLAY SELF Crowd Watches All Night for Blast as He Sits With a Detonator in His Hand. | True | | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/united-hunts-lists-seven-races-today-womens-event-on-flat-will.html | UNITED HUNTS LISTS SEVEN RACES TODAY; Women's Event on Flat Will Start Program on Murray Estate in Roslyn. THREE CHASES ON CARD Well Known Jumpers and Riders to Take Part -- Seating and Parking Spaces Enlarged. | True | By Robert F. Kelley. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/exercises-at-greenwich-50-students-receive-diplomas-at-edgewood.html | EXERCISES AT GREENWICH.; 50 Students Receive Diplomas at Edgewood Park Junior College. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/quigley-is-named-princeton-leader-elected-to-captaincy-of-rugby.html | QUIGLEY IS NAMED PRINCETON LEADER; Elected to Captaincy of Rugby Team as Awards Are Made to Varsity and Jayvees. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/luncheon-is-given-on-manville-yacht-party-on-the-hiesmaro-joined-on.html | LUNCHEON IS GIVEN ON MANVILLE YACHT; Party on the Hi-Esmaro Joined on Arrival at Newport by the W.H. Vanderbilts. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/s-w-starks-have-a-son.html | S. W. Starks Have a Son. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/asks-son-to-return-to-prison.html | Asks Son to Return to Prison. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/princess-mdivani-will-return-here-father-books-passage-for-her-from.html | PRINCESS MDIVANI WILL RETURN HERE; Father Books Passage for Her From England, but Not for Prince Alexis. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/magazine-censors-named-union-county-board-appointed-to-pass-on.html | MAGAZINE CENSORS NAMED.; Union County Board Appointed to Pass on Obscenity. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/election-reforms-debated-in-france-dissolution-of-parliament-at.html | ELECTION REFORMS DEBATED IN FRANCE; Dissolution of Parliament at Stake in Dispute Over the Problem. MOTION LOST BY 11 VOTES Socialists Sought to Force Submission of Measure on Polls by June 15. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/may-reject-pro-offer-wallace-british-golfer-likely-to-retain.html | MAY REJECT PRO OFFER.; Wallace, British Golfer, Likely to Retain Amateur Status. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/mrs-louis-g-myers-is-dinner-hostess-mr-and-mrs-cs-belsterling-mrs.html | MRS. LOUIS G. MYERS IS DINNER HOSTESS; Mr. and Mrs. C.S. Belsterling, Mrs. W.O. Ford and Mrs. L.L. Hill Also Entertain. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/tokyo-thanks-hull-in-message.html | Tokyo Thanks Hull in Message. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/luthers-plans-altered-he-drops-visit-to-st-louis-city-hall-after-st.html | LUTHER'S PLANS ALTERED.; He Drops Visit to St. Louis City Hall After Statement by Mayor. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/cubs-halt-pirates-and-sweep-series-triumph-115-and-tie-giants-for.html | CUBS HALT PIRATES AND SWEEP SERIES; Triumph, 11-5, and Tie Giants for Second Place -- Klein's 14th Homer a Factor. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/415-on-franconia-end-long-cruise-van-loon-prickly-heat-victim-says.html | 415 ON FRANCONIA END LONG CRUISE; Van Loon, Prickly Heat Victim, Says 'White Man Has No Place in the Tropics.' | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/to-scrap-rail-lines-in-canada.html | To Scrap Rail Lines in Canada. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/money-and-credit-thursday-may-31-1934.html | MONEY AND CREDIT.; Thursday, May 31, 1934. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/browns-14-hits-stop-tigers-113-fischer-routed-in-third-inning.html | BROWNS' 14 HITS STOP TIGERS, 11-3; Fischer Routed in Third Inning -- Pepper, Bejma and Clift Get Homers. | True | | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/plan-newsprint-mill-southern-publishers-name-committee-to-work-out.html | PLAN NEWSPRINT MILL.; Southern Publishers Name Committee to Work Out Details. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/communism-held-certain-corliss-lamont-says-we-will-have-such-rule.html | COMMUNISM HELD CERTAIN.; Corliss Lamont Says We Will Have Such Rule Within 25 Years. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/beyond-the-alleghanies.html | BEYOND THE ALLEGHANIES. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/children-see-mother-end-life.html | Children See Mother End Life. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/secession-plan-pushed-western-australia-council-votes-to-petition.html | SECESSION PLAN PUSHED.; Western Australia Council Votes to Petition Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/washington-moves-to-avert-strikes-optimism-is-voiced-as-johnson.html | WASHINGTON MOVES TO AVERT STRIKES; Optimism Is Voiced as Johnson Confers With the Steel and Textile Union Heads. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/six-seen-as-contenders.html | Six Seen as Contenders. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/new-deal-scored-as-socialists-meet-thomas-criticizes-efforts-to.html | NEW DEAL SCORED AS SOCIALISTS MEET; Thomas Criticizes 'Efforts to Achieve Prosperity by Subsidizing Scarcity.' | True | From a Staff Correspondent. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/columbia-crews-leave-tomorrow-group-of-41-will-make-trip-to-krum.html | COLUMBIA CREWS LEAVE TOMORROW; Group of 41 Will Make Trip to Krum Elbow for Poughkeepsie Regatta June 16. BOATINGS ARE ANNOUNCED Eight-Oared Reserves' Boat Is Eliminated This Year -- California Oarsmen on Way. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/tilden-gains-semifinal-defeats-gledhill-in-pro-tennis-60-46-64-63.html | TILDEN GAINS SEMI-FINAL.; Defeats Gledhill in Pro Tennis, 6-0, 4-6, 6-4, 6-3. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/puerto-ricans-disappointed.html | Puerto Ricans Disappointed. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/london-paper-says-war-aided-anglous-amity.html | London Paper Says War Aided Anglo-U.S. Amity. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/spain-and-italy-tie-czechoslovakia-austria-and-germany-win-in-title.html | SPAIN AND ITALY TIE.; Czechoslovakia, Austria and Germany Win in Title Soccer. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/british-mp-delayed-by-troops-angered-col-moorebrabazon-cut-off-from.html | BRITISH M.P., DELAYED BY TROOPS, ANGERED; Col. Moore-Brabazon, Cut Off From House by Parade, Takes Matter to Speaker. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/harbor-ships-curb-din.html | Harbor Ships Curb Din. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/womens-national-gains-in-club-golf-cuts-north-hempsteads-lead-to-2.html | WOMEN'S NATIONAL GAINS IN CLUB GOLF; Cuts North Hempstead's Lead to 2 Points by Triumph Over Pomonok Team. PACE-SETTERS ALSO WIN Turn Back Piping Rock Squad at Lakeville -- Miss Knapp Beats Mrs. Beard, 3 and 2. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/capitals-notables-join-hotel-throngs-cabinet-secretaries-and-wives.html | CAPITAL'S NOTABLES JOIN HOTEL THRONGS; Cabinet Secretaries and Wives: Diplomats and Naval Officers Are Among Visitors. | True | | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/james-divorce-plea-to-be-heard-by-jury-prince-obolensky-named-in.html | JAMES DIVORCE PLEA TO BE HEARD BY JURY; Prince Obolensky Named in Suit of the Wealthy Londoner Against Tilly Losch. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/more-free-gold-used-by-treasury-certificates-for-14000000-deposited.html | MORE 'FREE GOLD' USED BY TREASURY; Certificates for $14,000,000 Deposited With Reserve Banks in Week. GAIN IN STOCKS OF METAL Monetary Total Up $10,000,000 -- System's Outstanding Credit Rises $1,000,000. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/alcohol-concerns-head-quits.html | Alcohol Concern's Head Quits. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/chicstraw-scores-by-margin-of-nose-holds-on-in-last-strides-of-duel.html | CHICSTRAW SCORES BY MARGIN OF NOSE; Holds On in Last Strides of Duel With Good Goods in Belmont Park Feature. | True | By Bryan Field. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/patient-throngs-line-shore-all-day-500000-jamming-every-point-of.html | PATIENT THRONGS LINE SHORE ALL DAY; 500,000, Jamming Every Point of Vantage, Gaze for Hours Into Fleetless Harbor. 100,000 WAIT AT BATTERY Equal Number on Riverside -- Afternoon's Monotony Broken by Frequent False Alarms. PATIENT THRONGS LINE SHORE ALL DAY | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/ferry-to-speak-at-pawling.html | Ferry to Speak at Pawling. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/kean-spent-12335-in-primary.html | Kean Spent $12,335 in Primary. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/student-aid-at-city-college.html | Student Aid at City College. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/sailors-are-expected-to-spend-more-than-1000000-on-visit-received.html | Sailors Are Expected to Spend More Than $1,000,000 on Visit; Received Pay on Wednesday and Are Ready for 18-Day Stay -- Costs $12,500 to Feed Fleet Daily -- Sighting of First Ship Is Cheered on Drive -- 63,600 at Battery Park Visit Aquarium. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/silver-bill-voted-by-house-263-to-77-administration-measure.html | SILVER BILL VOTED BY HOUSE, 263 TO 77; Administration Measure Providing for Monetary Purchases Sent to Senate. OPPOSED BY 6 DEMOCRATS 14 Republicans and 3 Farmer-Laborites in Affirmation -- Quick Final Action Is Likely. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/wormser-in-court-absolves-jurists-denies-to-justices-hammer-and.html | WORMSER, IN COURT, ABSOLVES JURISTS; Denies to Justices Hammer and McGeehan He Said Judges 'Could Be Reached.' EXPLANATION IS ACCEPTED ' Incident Closed,' Bench Says as Dodge Writes for Details to Give to Grand Jury. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/normano-wins-freedom-court-rules-harvard-exlecturer-cant-be.html | NORMANO WINS FREEDOM.; Court Rules Harvard Ex-Lecturer Can't Be Extradited. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/go-to-camp-tera-today-jobless-young-women-first-of-additional.html | GO TO CAMP TERA TODAY.; Jobless Young Women First of Additional Summer Quota of 75. | True | | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/11-killed-by-autos-in-suburban-areas-3-women-die-6-other-persons-in.html | 11 KILLED BY AUTOS IN SUBURBAN AREAS; 3 Women Die, 6 Other Persons Injured in Triple Crash Near Woodbridge, N.J. 2 FATALITIES AT MAHOPAC Crack Train Kills Man on a Truck -- Retired Broker Is Among 5 Other Victims. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/three-babies-in-incubator.html | Three Babies in Incubator. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/drjahandler-college-head-dies-president-of-william-and-mary-since.html | DR.J.A.(,(HANDLER, COLLEGE HEAD, DIES; President of William and Mary. Since 1919 -- An Expert on the History of Virginia. BEGAN TEACHING IN 1891 Superintendent of the Richmond Schools for Ten Years Had' Written Several Books. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/surety-group-pays-327400-theft-loss-halle-stieglitz-reimbursed-for.html | SURETY GROUP PAYS $327,400 THEFT LOSS; Halle & Stieglitz Reimbursed for Embezzlements of Employe. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/john-dunbar.html | JOHN DUNBAR. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/market-weak-in-paris.html | Market Weak in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/keel-for-light-cruiser-laid.html | Keel for Light Cruiser Laid. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/divorce-new-yorkers.html | Divorce New Yorkers. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/freight-depot-plan-up-decision-reserved-on-plea-to-abandon-franklin.html | FREIGHT DEPOT PLAN UP.; Decision Reserved on Plea to Abandon Franklin St. Station. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/charles-g-boalt.html | CHARLES G. BOALT. | True | Special to T llw YOI TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/canadian-banks-fight-gold-loss-ottawas-plan-to-pay-only-the-old-par.html | CANADIAN BANKS FIGHT GOLD LOSS; Ottawa's Plan to Pay Only the Old Par Price for Their Metal Is Attacked as Unfair. PARLIAMENT GROUP DIVIDED Finance Minister Cites Precedent of Washington and Other Nations to Defend Order. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/japanese-princes-plan-to-visit-chile-trip-is-to-be-climax-to-many.html | JAPANESE PRINCES PLAN TO VISIT CHILE; Trip Is to Be Climax to Many Moves to Improve the Trade Between the Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/first-1934-wheat-is-sold.html | First 1934 Wheat Is Sold. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/the-screen-margaret-sullavan-and-douglass-montgomery-in-film-of.html | THE SCREEN; Margaret Sullavan and Douglass Montgomery in Film of "Little Man, What Now?" | True | By Mordaunt Hall. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/wings-of-navy-dip-in-salute-at-sea-leave-decks-of-carriers-and-pass.html | WINGS OF NAVY DIP IN SALUTE AT SEA; Leave Decks of Carriers and Pass in Perfect Vs Over the Reviewing Ship. PERFORM SNAKE DANCES Rake Destroyer in Mock Bombing Attack -- Two Divisions Fly Over the City. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/topping-barron-lead-golf-field-capture-westchester-tourney-for.html | TOPPING, BARRON LEAD GOLF FIELD; Capture Westchester Tourney for Amateur-Pro Teams With Best Ball 67. | True | By Lincoln A. Werden.special To the New York Times. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/tax-exemption-for-buildings.html | Tax Exemption for Buildings. | True | HENRY WARE ALLEN. | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/ten-get-new-fire-ranks-63-others-sworn-in-as-firemen-by-mcelligott.html | TEN GET NEW FIRE RANKS.; 63 Others Sworn In as Firemen by McElligott. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/win-swarthmore-grants-two-new-yorkers-are-among-five-getting.html | WIN SWARTHMORE GRANTS; Two New Yorkers Are Among Five Getting Scholarships. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/church-club-to-sell-liquor.html | Church Club to Sell Liquor. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/pinchots-wife-gave-40000-for-campaign.html | Pinchot's Wife Gave $40,000 for Campaign | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/roosevelt-stirred-as-ships-pass-signals-well-done-to-the-navy.html | Roosevelt Stirred as Ships Pass; Signals 'Well Done' to the Navy; President Stands Beside Daniels, With Whom He Reviewed Fleet After World War -- Cruiser Twice Halted in Bay by Fog -- Mayor Among Many Notables in Party. ROOSEVELT STIRRED AS SHIPS PASS BY | True | By Charles W. Hurd.special To the New York Times.by Charles W.b. Hurd. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/held-as-counterfeiters-three-men-seized-in-nicaragua-with-large.html | HELD AS COUNTERFEITERS.; Three Men Seized in Nicaragua With Large Quantity of Bills. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/yankees-topped-93-as-senators-unleash-bombardment-of-14-hits-van.html | Yankees Topped, 9-3, as Senators Unleash Bombardment of 14 Hits; Van Atta Batted From Mound in Sixth and Uhle, Who Relieves Him, Yields Five Runs in Ninth -- Weaver Credited With Triumph -- Result Clinches the Series for Washington. | True | By James P. Dawson. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/tons-of-mail-rushed-to-ships-on-arrival.html | Tons of Mail Rushed To Ships on Arrival | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/fleet-delays-europa-rotary-international-head-returns-after-foreign.html | FLEET DELAYS EUROPA.; Rotary International Head Returns After Foreign Tour. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/commodity-markets-rubber-sugar-coffee-and-cottonseed-oil-futures-up.html | COMMODITY MARKETS.; Rubber, Sugar, Coffee and Cottonseed Oil Futures Up --"Cash Grains, Lard and Rubber Strong. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/horse-show-opens-today-at-tuxedo-west-point-cadets-to-compete-in.html | HORSE SHOW OPENS TODAY AT TUXEDO; West Point Cadets to Compete in Opening Sessions of Two-Day Exhibition. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/in-washington-garner-the-silent-is-one-of-our-busiest-vice.html | In Washington; Garner the Silent Is One of Our Busiest Vice Presidents. | True | By Arthur Krock. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/brantwood-graduates-21-dr-engelhardt-addresses-class-of-school-in.html | BRANTWOOD GRADUATES 21; Dr. Engelhardt Addresses Class of School in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/bolivia-invokes-league-mediation-surprise-move-may-delay-action-to.html | BOLIVIA INVOKES LEAGUE MEDIATION; Surprise Move May Delay Action to Halt Arms Shipments to Chaco Belligerents. BAN HELD TO AID PARAGUAY La Paz Delegate Says Enemy Has Built Munitions Plant in Anticipation of Embargo. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/girl-dives-in-water-to-christen-yacht-misses-bow-with-champagne-at.html | GIRL DIVES IN WATER TO CHRISTEN YACHT; Misses Bow With Champagne at Maine Launching and Swims to the Vessel. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/barthous-speech-approved-in-paris-cabinet-says-words-reflected.html | BARTHOU'S SPEECH APPROVED IN PARIS; Cabinet Says Words Reflected Official View and Press Praises Frankness. EDITORIALS ARE GLOOMY Pledge to Fight an Aggressor Is Held Only Guarantee of Peace -- Reich Viewed as Threat. | True | By P.j. Phillip.wireless To the New York Times. | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/armour-sees-runyan-choice-in-us-open-rates-hagen-shute-h-smith-and.html | ARMOUR SEES RUNYAN CHOICE IN U.S. OPEN; Rates Hagen, Shute, H. Smith and Cooper Next as He Starts for Scene of Battle. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/house-member-is-fined-shoemaker-ordered-to-pay-75-or-go-to-jail-in.html | HOUSE MEMBER IS FINED.; Shoemaker Ordered to Pay $75 or Go to Jail in Traffic Case. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/mayors-new-hat-ruined-in-doing-honor-to-fleet.html | Mayor's New Hat Ruined In Doing Honor to Fleet | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/ccny-faculty-golfers-bow.html | C.C.N.Y. Faculty Golfers Bow. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/france-raises-fees-for-fruit-imports-americans-seriously-affected.html | FRANCE RAISES FEES FOR FRUIT IMPORTS; Americans Seriously Affected by 50% Increase in Rates on Apples and Pears. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/unterberg-memorial-held.html | Unterberg Memorial Held. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/ah-gorse-estate-is-put-at-1061031-brooklyn-recluse-who-died-of-gas.html | A.H. GORSE ESTATE IS PUT AT $1,061,031; Brooklyn Recluse, Who Died of Gas Poisoning Last Year, Inherited Brother's Fortune. COUSINS TO GET PROPERTY Mrs. M.M. Campbell, Who Got $500,000 From J.S. Saltus in 1922, Left $466,156 | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/capt-eden-is-gloomy-broadcasts-the-view-that-geneva-may-halt-arms.html | CAPT. EDEN IS GLOOMY.; Broadcasts the View That Geneva May Halt Arms Effort. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/miss-surber-is-winner-upsets-miss-sharp-in-new-jersey-tennis-miss.html | MISS SURBER IS WINNER; Upsets Miss Sharp in New Jersey Tennis -- Miss Taubele Gains. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/modern-flat-for-site-of-west-side-theatre.html | Modern Flat for Site Of West Side Theatre | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/fog-spoils-day-for-500-off-atlantic-city-coast.html | Fog Spoils Day for 500 Off Atlantic City Coast | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/hudson-bridge-bill-protested-by-dyer-port-authority-chairman-wires.html | HUDSON BRIDGE BILL PROTESTED BY DYER; Port Authority Chairman Wires Senators That It Impairs Midtown Tunnel Loan. HEARING GRANTED MONDAY War and Navy Departments Also Oppose the Structure Favored by Copeland. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/city-company-abandons-municipal-bond-field.html | City Company Abandons Municipal Bond Field | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/wide-cord-airlines-plan-new-company-expects-to-have-coasttocoast.html | WIDE CORD AIRLINES PLAN.; New Company Expects to Have Coast-to-Coast Route. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/roosevelt-to-escape-formality-at-groton-president-and-his-wife-will.html | ROOSEVELT TO ESCAPE FORMALITY AT GROTON; President and His Wife Will Be Merely Parents as They Watch Son Graduate Today. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/two-61-veterans-die-pennsylvania-g-a-r-men-both-succumb-on-memorial.html | TWO '61 VETERANS DIE.; Pennsylvania G, A, R, Men Both Succumb on Memorial Day, | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/63-tanks-of-oxygen-fail-to-save-infant-18monthsold-freeport-child.html | 63 TANKS OF OXYGEN FAIL TO SAVE INFANT; 18-Months-Old Freeport Child Dies After 3-Day Fight by Police and Doctors. | True | Special to THE NEW YORK TIMES. | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/lew-cody-actor-dies-in-his-sleep-urbane-villain-of-silent-films-had.html | LEW CODY, ACTOR, DIES IN HIS SLEEP.; Urbane 'Villain' of Silent Films Had Last Appearance on reen Here in March. MARRIED MABEL NORMAND Creator of New Type in Pictures Won Wide Following -- Left Medical Studies for Stage. | True | Special to T 'v Yo Tnzs. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/sir-henry-dobbs-diplomat-is-dead-served-in-india-for-many-years.html | SIR HENRY DOBBS, DIPLOMAT, IS DEAD; Served in India for Many Years -- Negotiated Imlortant Treaty With Afghanistan. | True | VIreless to THE NEW YORK TmS. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/new-cuban-treaty-ratified-in-senate-senator-fess-raises-the-only.html | NEW CUBAN TREATY RATIFIED IN SENATE; Senator Fess Raises the Only Objection, but Declines to Spoil Unanimous Vote. ECONOMIC STUDY PLANNED Foreign Policy Group Pledges Impartial Inquiry to Present Facts to Both Peoples. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/hayashi-will-not-resign-japanese-envoy-to-brazil-explains-stand-on.html | HAYASHI WILL NOT RESIGN; Japanese Envoy to Brazil Explains Stand on Immigration. | True | Special Cable to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/dartmouth-gives-3-fellowships.html | Dartmouth Gives 3 Fellowships. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/treasry-omits-bill-issue-agin-ample-cash-remains-in-the-general.html | TREASRY OMITS BILL ISSUE AGAIN; Ample Cash Remains in the General Fund to Meet All Requirements. NEW FINANCING PLANNED June 15 Offering May Not Be Large but May Take the Form of Long Term Bonds. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/president-leaves-with-happy-smile-apparently-unaffected-by-the-heat.html | PRESIDENT LEAVES WITH HAPPY SMILE; Apparently Unaffected by the Heat or Day's Strain as He Boards Train for Groton. GREETS BOY, 10, AT STATION Departs at 9:12 to Visit Son in School Before Starting Back to the Capital. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/puerto-rican-kills-himself.html | Puerto Rican Kills Himself. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/syracuse-names-obrien.html | Syracuse Names O'Brien. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/boy-9-views-fleet-beside-president-brookline-lad-invited-after.html | BOY, 9, VIEWS FLEET BESIDE PRESIDENT; Brookline Lad, Invited After Letter Telling of Interest in Navy, Gets 'Biggest Thrill.' BOY, 9, VIEWS FLEET BESIDE PRESIDENT | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/rooftops-furnish-panorama-for-many-thousands-view-warships-line.html | ROOFTOPS FURNISH PANORAMA FOR MANY; Thousands View Warships' Line From Observation Towers -- 5,000 at RCA Building. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/dodgers-finally-down-giants-62-score-all-their-runs-in-7th-to-gain.html | DODGERS FINALLY DOWN GIANTS, 6-2; Score All Their Runs in 7th to Gain First Triumph of the Season Over Terrymen. SCHUMACHER IS ROUTED Lopez Hits Two Singles During Big Inning -- Benge Wins Fourth Game. | True | By Roscoe McGowen. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/whenissued-basis-of-trading-ended-exchanges-follow-opinion-of-trade.html | WHEN-ISSUED BASIS OF TRADING ENDED; Exchanges Follow Opinion of Trade Commission on New Securities Law. 11 ISSUES AFFECTED HERE Curb, Which Asked for Ruling, and Produce Market Act -- New Armour Shares Hit. WHEN-ISSUED BASIS OF TRADING ENDED | True | | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/finney-honored-at-dickinson.html | Finney Honored at Dickinson. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/wholesale-price-rise-3-per-cent-average-for-the-week-ending-may-26.html | WHOLESALE PRICE RISE .3 PER CENT; Average for the Week Ending May 26 Is Put at 73.7 of the 1926 Figures. HIGH FOR YEAR REACHED Federal Survey Finds Fluctuation Since February Is Within One Point. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/stocks-of-liquor-are-accumulating-bonded-warehouse-holdings-are.html | STOCKS OF LIQUOR ARE ACCUMULATING; Bonded Warehouse Holdings Are Virtually Equal to Imports for 4 Months This Year. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/sugar-quotas-set-for-cuba-islands-tugwell-allocates-4642000-tons-to.html | SUGAR QUOTAS SET; FOR CUBA, ISLANDS Tugwell Allocates 4,642,000 Tons to the Five Producers Supplying This Nation. PUERTO RICANS SEE BLOW Because of Jones-Costigan Act, Amount Is Below That Suggested by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/signs-foreign-duty-bill-president-approves-repeal-of-required-tours.html | SIGNS FOREIGN DUTY BILL.; President Approves Repeal of Required Tours of Service. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/62-to-be-graduated-by-scudder-school-commencement-will-be-held.html | 62 TO BE GRADUATED BY SCUDDER SCHOOL; Commencement Will Be Held Today -- Student Speakers to Discuss Current Topics. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/daniels-praises-navys-air-unit-former-chief-impressed-by-the.html | DANIELS PRAISES NAVY'S AIR UNIT; Former Chief, Impressed by the Aircraft Carrier Power, Calls It Vital. | True | By Josephus Daniels. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/kehaya-witnesses-aided-holdup-conviction-of-three-set-aside-records.html | KEHAYA WITNESSES AIDED.; Hold-Up Conviction of Three Set Aside, Records Show. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/sees-gain-for-banking-dr-sockman-speaks-at-american-institutes.html | SEES GAIN FOR BANKING.; Dr. Sockman Speaks at American Institute's Commencement Here. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/license-rush-is-heavy-drivers-seeking-renewals-in-day-estimated-at.html | LICENSE RUSH IS HEAVY.; Drivers Seeking Renewals In Day Estimated at 130,000. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/big-rise-in-auto-sales-hudson-and-chevrolet-companies-report-on.html | BIG RISE IN AUTO SALES.; Hudson and Chevrolet Companies Report on Recent Business. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/lindbergh-testifies-before-baker-group.html | Lindbergh Testifies Before Baker Group; | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/variable-interest-in-reich-conversion-plan-to-guarantee-against-too.html | VARIABLE INTEREST IN REICH CONVERSION; Plan to Guarantee Against Too Heavy a Drop in New Bonds' Value Intrigues Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/trustee-of-consolidated-gas.html | Trustee of Consolidated Gas. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/frick-warns-reich-of-barter-system-it-may-be-necessity-if-trade.html | FRICK WARNS REICH OF BARTER SYSTEM; It May Be Necessity if Trade Losses Continue, Interior Minister Asserts. CONCEDES SOME DEFECTS Says That Not Everything Is as Nazi Government Would Wish It to Be. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/7-graduated-at-kohut-jack-j-siegel-wins-gold-prize-at-harrison-ny.html | 7 GRADUATED AT KOHUT.; Jack J. Siegel Wins Gold Prize at Harrison, N.Y., Boys' School. | True | | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/reserve-ratio-up-in-bank-of-england-1489000-gain-from-decreased.html | RESERVE RATIO UP IN BANK OF ENGLAND; 1,489,000 Gain From Decreased Circulation Offset by Deposit Liabilities. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/griffiths-calls-republicans.html | Griffiths Calls Republicans. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/bishops-of-toledos-exchange-greetings-our-envoy-conveys-message-to.html | BISHOPS OF TOLEDOS EXCHANGE GREETINGS; Our Envoy Conveys Message to Spanish Primate -- Ohio Group Sees Religious Procession. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/brokers-loans-up-10000000-in-week-rise-to-total-of-915000000.html | BROKERS' LOANS UP $10,000,000 IN WEEK; Rise to Total of $915,000,000 Follows Three Declines Aggregating $69,000,000. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/trading-stops-in-armour-issues.html | Trading Stops in Armour Issues. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/dividends-in-may-show-an-increase-greatest-months-total-since.html | DIVIDENDS IN MAY SHOW AN INCREASE; Greatest Month's Total Since November, 1932 -- 140 More Payments Than Last Year. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/canada-geese-nest-upstate.html | Canada Geese Nest Up-State. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/15-boys-to-get-diplomas-riverdale-country-school-to-hold.html | 15 BOYS TO GET DIPLOMAS.; Riverdale Country School to Hold Commencement Today. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/religious-freedom-defended-in-reich-free-synod-in-barmen-adopts.html | RELIGIOUS FREEDOM DEFENDED IN REICH; Free Synod, in Barmen, Adopts Confession That Is Designed to Preserve Doctrine. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/col-lindsley-critically-ill.html | Col. Lindsley Critically Ill. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/stocks-in-london-paris-and-berlin-english-trading-irregular-with.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Irregular, With British Funds Dull -- Gold Mining Shares Active. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/crowds-on-shore-guarded-by-police-heavy-details-assigned-to-open.html | CROWDS ON SHORE GUARDED BY POLICE; Heavy Details Assigned to Open Spaces on Waterfront as Fleet Comes In. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/strike-called-for-today-of-3500-hat-makers.html | Strike Called for Today of 3,500 Hat Makers | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/hucker-wins-special-race.html | Hucker Wins Special Race. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/phone-aid-in-quake-wins-vail-awards-bronze-plaques-presented-to-los.html | PHONE AID IN QUAKE WINS VAIL AWARDS; Bronze Plaques Presented to Los Angeles and Long Beach Companies' Personnel. MEDALS GO TO 6 OTHERS Jersey Woman Agent Hailed for Driving in Storm to Keep the Service Open. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/retired-farmer-hitrun-victim.html | Retired Farmer Hit-Run Victim. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/monkey-shines-in-paris-escapes-and-visits-presidential-palace.html | MONKEY SHINES IN PARIS.; Escapes and Visits Presidential Palace -- Snared by Police. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/hotel-poll-against-code-weekly-publication-reports-opposition-leads.html | HOTEL POLL AGAINST CODE.; Weekly Publication Reports Opposition Leads by 2-to-1 Vote. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/headon-crash-near-mahopac.html | Head-on Crash Near Mahopac. | True | Special to THE NEW YORK TIMES. | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/will-rogers-comforts-a-brokenhearted-friend.html | Will Rogers Comforts A Broken-Hearted Friend | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/tariff-bill-debate-again-blocks-vote-johnson-amendment-to-exempt.html | TARIFF BILL DEBATE AGAIN BLOCKS VOTE; Johnson Amendment to Exempt Farm Products Is Brought Out as a Test Issue. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/france-to-guard-reparation-loans-ready-to-divert-proceeds-of-german.html | FRANCE TO GUARD REPARATION LOANS; Ready to Divert Proceeds of German Sales to the Bondholders if Service Is Halted. SURTAX ALSO THREATENED Dawes and Young Issues Fall on Paris Bourse as Result of News From Berlin | True | By Herbebt L. Matthews.wireless To the New York Times. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/federal-bonds-up-other-issues-lag-government-loans-exhibit.html | FEDERAL BONDS UP; OTHER ISSUES LAG; Government Loans Exhibit Contrasting Strength in Rise on Exchange. UTILITIES LEAD DECLINE Foreign List Irregular -- Domestic Items Close Easier in Quiet Dealings on Curb. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/white-sox-swamp-indians-by-12-to-5-jones-holds-league-leaders-in.html | WHITE SOX SWAMP INDIANS BY 12 TO 5; Jones Holds League Leaders in Check While Chicago Pounds Three Hurlers. 12TH HOMER FOR BONURA Victors Tally Eight Runs in the Third and Display Airtight Defense Throughout. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/two-die-at-west-caldwell.html | Two Die at West Caldwell. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/scheu-named-harvard-captain.html | Scheu Named Harvard Captain. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/halts-senate-vote-on-exchange-curb-hastings-forces-delay-until.html | HALTS SENATE VOTE ON EXCHANGE CURB; Hastings Forces Delay Until Today to Get Time to Study Conference Report. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/special-elections-are-set-by-lehman-order-is-held-to-indicate-no.html | SPECIAL ELECTIONS ARE SET BY LEHMAN; Order Is Held to Indicate No Extra Session Before the Middle of July. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/new-york-farmer-is-killed.html | New York Farmer Is Killed. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/pope-marks-birthday-gifts-on-77th-anniversary-include-silver-statue.html | POPE MARKS BIRTHDAY.; Gifts on 77th Anniversary Include Silver Statue of Himself. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/cotton-exchange-suspends-pool-organizer-caught-in-crash-of-10000000.html | Cotton Exchange Suspends Pool Organizer Caught in Crash of $10,000,000 Undertaking | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/praises-battle-planes-capt-guest-here-for-wedding-of-son-winston.html | PRAISES BATTLE PLANES.; Capt. Guest, Here for Wedding of Son, Winston, Saw Manoeuvres. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/germany-to-expel-british-journalist-pembroke-stephens-arrested.html | GERMANY TO EXPEL BRITISH JOURNALIST; Pembroke Stephens, Arrested Again, Is Accused of 'False and Frivolous Reporting' | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/21-get-diplomas-today-barnard-school-for-boys-to-hold-annual.html | 21 GET DIPLOMAS TODAY.; Barnard School for Boys to Hold Annual Commencement. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/freed-in-death-ends-her-life.html | Freed in Death, Ends Her Life. | True | | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/mrs-jh-whitneys-hunters-gain-honors-in-three-events-at-wilmington.html | Mrs. J.H. Whitney's Hunters Gain Honors In Three Events at Wilmington Horse Show | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/arabs-sentence-commuted.html | Arab's Sentence Commuted. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/letters-in-track-go-to-21-at-dartmouth-geniawicz-cub-captain-among.html | LETTERS IN TRACK GO TO 21 AT DARTMOUTH; Geniawicz, Cub Captain, Among Men Honored -- Award Numerals in Lacrosse and Baseball. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/elwawa-triumphs-in-driving-finish-passes-first-entry-in-last-50.html | ELWAWA TRIUMPHS IN DRIVING FINISH; Passes First Entry in Last 50 Yards to Win Latonia Feature by a Nose. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/outstanding-bank-credit-shows-a-drop-of-1000000-in-the-week-to-may.html | Outstanding Bank Credit Shows a Drop Of $1,000,000 in the Week to May 30 | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/bell-silhouette-appears-in-paris-last-seasons-wide-shoulder-trend.html | BELL SILHOUETTE APPEARS IN PARIS; Last Season's Wide Shoulder Trend Is Reversed in Flare at the Hem. EVENING WRAPS ARE NOVEL Gaily Colored Ostrich and Coq Feathers Used in Profusion -- Many New Materials. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/historic-union-city-church-burns-monks-save-st-michaels-relics-12.html | Historic Union City Church Burns; Monks Save St. Michael's Relics; 12 Hurt as Site of Famed Novenas Is Swept by Blaze -- Flames and Smoke, Whipped by Strong Wind, Visible to Crowds on Both Sides of River -- Firemen Save Monastery. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/1000-are-homeless-in-montevideo-flood-outlying-areas-including-el.html | 1,000 ARE HOMELESS IN MONTEVIDEO FLOOD; Outlying Areas, Including El Prado Park, Inundated as River Overflows. | True | Special Cable to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/berlin-trading-colorless.html | Berlin Trading Colorless. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/huptialsplanned-_sn-nonfik-margotflick-will-be-maid-of-honor-at.html | HUPTIALSPLANNED _-sN [NOn-F[IK'; Margot-Flick Will. Be Maid of Honor at Sister's Wedding to R. !. !ngalls Jr. *BRIDESMAIDS ARE CHOSEN Marriage Ceremony .Is Set for{ ii .t. he Afternoon of June 16 in { Church at Lenox, Mass. { I | True | Elpecial to THIn TIw' YO me. ' I | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/four-men-will-fly-to-inca-gold-field-party-leaves-here-today-for.html | FOUR MEN WILL FLY TO INCA GOLD FIELD; Party Leaves Here Today for Bolivian River Beds -- 100 Tons of Machinery on Way. FOUND LODE LAST YEAR Plane to Carry Equipment Over Mountains in Relays, Cutting 12-Day Trip to One Hour. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/corriere-to-be-tabloid.html | Corriere to Be Tabloid. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/rate-cut-weakens-franc-currency-falls-below-goldimport-point-here.html | RATE CUT WEAKENS FRANC.; Currency Falls Below Gold-Import Point Here -- Dollar Strong. DISCOUNT RATE CUT BY BANK OF FRANCE | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/off-san-francisco-curb.html | Off San Francisco Curb. | True | | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/bank-plans-capital-changes.html | Bank Plans Capital Changes. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/five-persons-hurt-as-car-jumps-curb-four-in-group-on-sidewalk-are.html | FIVE PERSONS HURT AS CAR JUMPS CURB; Four in Group on Sidewalk Are Crushed -- Party in Auto on Way to See Fleet. WOMAN FALLS FROM ROOF Is in Critical Condition After Four-Story Drop -- 25 Are Treated at 96th St. Pier. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/general-cumming-returns.html | General Cumming Returns. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/3-threats-to-cord-told-of-in-london-friends-of-american-say-he.html | 3 THREATS TO CORD TOLD OF IN LONDON; Friends of American Say He Reported He Had Had Kidnapping Scares. AIRPLANE FIGURED IN ONE California Relatives of the Manufacturer Also Assert the Children Were Menaced. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/john-s-westcotte-prominent-in-public-affairs-for-many-years-in.html | JOHN S. WESTCOTTE.; Prominent In Public Affairs for Many Years In Atlantic City. | True | Special to T N-w NoI,J Tl. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/gay-throng-ready-for-fleets-ball-inspiring-scene-in-prospect-as.html | GAY THRONG READY FOR FLEET'S BALL; Inspiring Scene in Prospect as Notables Join Tonight in Naval Pageantry. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/baltimore-beats-albany-scores-by-6-to-4-as-senators-lastinning.html | BALTIMORE BEATS ALBANY.; Scores by 6 to 4 as Senators' Last-Inning Rally Falls. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/inspection-of-warships-by-public-begins-today.html | Inspection of Warships By Public Begins Today | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/mt-vernon-defaults-pay-loan-parley-awaited-to-end-problem-county-to.html | MT. VERNON DEFAULTS PAY; Loan Parley Awaited to End Problem -- County to Meet Debts. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/idle-bank-funds-reported-rising-deposits-of-other-banks-with-large.html | IDLE BANK FUNDS REPORTED RISING; Deposits of Other Banks With Large Institutions Here Show Marked Increase. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/golf-prize-taken-by-miss-pietsch-tamarack-player-scores-a-90-gross.html | GOLF PRIZE TAKEN BY MISS PIETSCH; Tamarack Player Scores a 90 Gross in One-Day Tourney at Round Hill Club. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/many-conventions-due-sixty-meetings-and-trade-shows-scheduled-for.html | MANY CONVENTIONS DUE.; Sixty Meetings and Trade Shows Scheduled for Month Here. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/stewart-w-cohen.html | STEWART W. COHEN. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/wins-columbia-award-wr-gondin-is-recipient-of-the-william-mitchell.html | WINS COLUMBIA AWARD.; W.R. Gondin is Recipient of the William Mitchell Fellowship. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/auto-injuries-fatal-to-boy-8.html | Auto Injuries Fatal to Boy, 8. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/500000-children-storm-world-fair-crowds-climb-fences-jam-buildings.html | 500,000 CHILDREN STORM WORLD FAIR; Crowds Climb Fences, Jam Buildings and Mob Stands, Ignoring 100-Degree Heat, SCORES ARE OVERCOME Many Are Injured in Crush at Gates, but 200 Extra Police Avert Serious Accidents | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/held-in-threat-to-mccarter.html | Held in Threat to McCarter. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/memorial-day-telegram-is-delivered-at-a-grave.html | Memorial Day Telegram Is Delivered at a Grave | True | Special to THE NEW YORK TIMES. | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/2000-honor-buckley-farley-flynn-and-mckee-at-dinner-to-bronx-leader.html | 2,000 HONOR BUCKLEY.; Farley, Flynn and McKee at Dinner to Bronx Leader. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/athletes-guests-of-movie-men.html | Athletes Guests of Movie Men. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/governors-island-is-host-to-30000-record-crowd-gathers-to-see-fleet.html | GOVERNORS ISLAND IS HOST TO 30,000; Record Crowd Gathers to See Fleet -- Riot Averted in Rush for Boat on Leaving. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/morgan-co-plan-to-be-commercial-not-security-bank-reported-ready-to.html | MORGAN & CO. PLAN TO BE COMMERCIAL, NOT SECURITY BANK; Reported Ready to Make Change When 1933 Law Goes Into Effect June 16. | True | Copyright, 1934, | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/cites-advertising-value-priestley-points-out-differences-in.html | CITES ADVERTISING VALUE.; Priestley Points Out Differences in Newspapers' Circulations. | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/g-fred-ege.html | G. FRED EGE. | True | Special to THE NEW YO T8. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/boy-scouts-award-7-silver-emblems-newton-d-baker-and-theodore.html | BOY SCOUTS AWARD 7 SILVER EMBLEMS; Newton D. Baker and Theodore Roosevelt Are Among Those Honored at Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/wide-need-is-found-for-adult-classes-permanent-program-financed-by.html | WIDE NEED IS FOUND FOR ADULT CLASSES; Permanent Program Financed by Public Is Advocated by Educational Committee. GROWING DEMAND IS SEEN Drastic Cuts in Budgets for Libraries Assailed as Grave Handicap to Work. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/ben-iviars-giroux-theatrical-man-long-active-in-chicago-and-on.html | BEN IVIARS GIROUX.; Theatrical Man Long Active In Chicago and on Coast. | True | bpeclal to Tm Nz Yo Tg | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/convicted-in-gettle-case-three-men-and-two-women-get-federal-terms.html | CONVICTED IN GETTLE CASE; Three Men and Two Women Get Federal Terms Barring Parole. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/13-are-appointed-to-harvard-faculty-dr-conant-also-names-his-new.html | 13 ARE APPOINTED TO HARVARD FACULTY; Dr. Conant Also Names His New Secretary and Exchange Professor to France. | True | Special to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/paraguay-repeats-threat-but-expresses-readiness-to-observe-war.html | PARAGUAY REPEATS THREAT.; But Expresses Readiness to Observe War Rules if Foe Will. | True | Special Cable to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/public-welfare-plays-today.html | Public Welfare Plays Today. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/yonkers-to-entertain-for-fleet.html | Yonkers to Entertain for Fleet. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/-dijikjt-dead-former-rail-chief-pioneer-in-the-development-of.html | ./. DIJIkjT DEAD; FORMER RAIL CHIEF; Pioneer in the Development of Adirondacks Succumbs in Hospital at 83. BUILDER OF NOTED CAMPS Ardent Yachtsman and Friend of Edward VII, Was King's Guest at Regatta. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/funds-for-relief.html | FUNDS FOR RELIEF. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/raymond-manley.html | RAYMOND MANLEY. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/paris-to-get-gasattack-drill.html | Paris to Get Gas-Attack Drill. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/rochester-painters-at-work.html | Rochester Painters at Work. | True | | C1B 227640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/soviet-condemns-simon-as-pronazi-official-newspaper-assails-his.html | SOVIET CONDEMNS SIMON AS PRO-NAZI; Official Newspaper Assails His 'Jugglery' at Geneva' -- Calls Him Enemy of Peace. BARTHOU'S STAND PRAISED Pravda Sees Litvinoff's Plan as Boon to 'Toiling Humanity' -- Warns 'Ruling Classes.' | True | By Harold Denny.special Cable To the New York Times. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/national-park-is-likely-where-columbus-landed.html | National Park Is Likely Where Columbus Landed | True | Wireless to THE NEW YORK TIMES. | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/bank-clearings-below-year-ago-transfers-in-fiveday-period-reported.html | BANK CLEARINGS BELOW YEAR AGO; Transfers in Five-Day Period Reported for 22 Cities as $3,494,490,000. MOST OF DECLINE IS HERE Total in Corresponding Short Period Because of Holiday in 1933 Was $3,545,840,000. | True | | C1B 227640 |
| 1934-06-01 | 1934-06-01 | https://www.nytimes.com/1934/06/01/archives/2674-marriage-licenses-a-gain-given-here-in-may.html | 2,674 Marriage Licenses, A Gain, Given Here in May | True | | C1B 227640 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/5476000-federal-aid-allotted-to-farmers-in-drought-region-hopkins.html | $5,476,000 Federal Aid Allotted To Farmers in Drought Region; Hopkins Begins Work in Ten States to Relieve Farm Families and Feed Livestock -- Continued Heat in Midwest Destroys Crops. ALLOTS $5,476,000 FOR DROUGHT AID | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/deans-strike-ends-cardinals-pitcher-will-play-today-frisch.html | DEAN'S 'STRIKE' ENDS.; Cardinals' Pitcher Will Play Today, Frisch Announces. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/league-to-mediate-in-chaco-dispute-paraguay-agrees-to-procedure.html | LEAGUE TO MEDIATE IN CHACO DISPUTE; Paraguay Agrees to Procedure Under Article XV of Covenant, Invoked by Bolivia. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/vacation-addresses-asked.html | Vacation Addresses Asked. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/hy-ball-ofhoe-co-ig-dead-in-boston-vice-president-of-newspaper.html | H.Y. BALL OFHOE CO. I-g DEAD IN BOSTON; Vice President of Newspaper Press. Makers Had Been II! Several Months, NOTED ATHLETE IN YOUTH Traveled 'Extensively and Had .Wide Acquaintance Among Publishers of America. | True | Special to THI NJW YORK 'ilIZS. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/city-wins-first-wage-case-in-15-years-court-puts-machinists-pay-at.html | City Wins First Wage Case in 15 Years; Court Puts Machinists' Pay at $11 Daily | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/as-draper-honored-at-dinner.html | A.S. Draper Honored at Dinner. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/daniel-f-wentworth.html | DANIEL F. WENTWORTH, | True | Special to T NL'W YOP Tr,S. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/dr-e-oliver-winship-new-london-eye-and-ear-specialist-succumbs.html | DR. E. OLIVER WINSHIP.; New' London Eye and Ear Specialist Succumbs After Long Illness, | True | Special to THE NZW YORK Trss. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/dividends-by-central-power.html | Dividends by Central Power. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/taylor-yale-lacrosse-captain.html | Taylor Yale Lacrosse Captain. | True | Special to THE NEW YORK TIMES. | C1B 226685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/10-gunmen-hijack-5-loaded-trucks-robbery-at-garage-here-follows.html | 10 GUNMEN HIJACK 5 LOADED TRUCKS; Robbery at Garage Here Follows Reported Kidnap Threats to Philadelphia Owner. 2 VEHICLES FOUND INTACT Contents of Another Removed -Two Others Are Missing -20 Detectives on Case. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/church-activities-of-interest-in-city-special-services-for-officers.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Special Services for Officers and Men of Fleet at Two Cathedrals Tomorrow. CARDINAL WILL PRESIDE Appointment Program for Ten Presbyterian Missionaries to Be Opened Here. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/rush-of-visitors-overwhelms-navy-100000-persons-turned-away-only.html | RUSH OF VISITORS OVERWHELMS NAVY; 100,000 Persons Turned Away -- Only 25,000 Are Allowed to Board Ships. BETTER FACILITIES TODAY Officers Are Ready to Handle the Crowds -- No Arrests of Sailors in 24 Hours. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/buffalo-triumphs-9-to-7-plummer-with-two-homers-stars-in-victory.html | BUFFALO TRIUMPHS, 9 TO 7; Plummer, With Two Homers, Stars In Victory Over Montreal. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/stocks-of-crude-oil-declined-last-week-decrease-of-1073000-barrels.html | STOCKS OF CRUDE OIL DECLINED LAST WEEK; Decrease of 1,073,000 Barrels Cut Total on Hand to 340,321,000. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/puerto-rico-is-a-park.html | Puerto Rico Is a Park. | True | L.O. LAY | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/soviet-to-send-first-permanent-reporter-americans-tell-him-there-is.html | Soviet to Send First Permanent Reporter; Americans Tell Him There Is Freedom Here | True | By Harold Denny. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/drexel-report-is-denied-official-says-firm-never-considered-opening.html | DREXEL REPORT IS DENIED.; Official Says Firm Never Considered Opening Securities Office Here | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1934 Compared With Preceding Years. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/bryan-will-direct-syracuse-sports-member-of-coaching-staff-for-nine.html | BRYAN WILL DIRECT SYRACUSE SPORTS; Member of Coaching Staff for Nine Years Is Appointed Athletics Head. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/park-concessions.html | PARK CONCESSIONS. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/roosevelts-see-groton-honor-son-grandmother-mrs-dall-and-james-also.html | ROOSEVELTS SEE GROTON HONOR SON; Grandmother, Mrs. Dall and James Also Witness Graduation of John, Youngest. PRESIDENT SPEAKS TODAY Will Help Mark School's 50th Anniversary -- Greeted by Crippled Girl He Aided. | True | From a Staff Correspondent. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/miss-naomi-evans-is-bride.html | Miss Naomi Evans Is Bride. | True | Special to THE lv /OR TILDES. i | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/bank-sells-flats-on-the-west-side-central-savings-disposes-of-two.html | BANK SELLS FLATS ON THE WEST SIDE; Central Savings Disposes of Two Buildings in Sixty-fourth Street. HARLEM TENEMENT SOLD Bronx Activity Includes Sales of Houses on Hering and Hoe Avenues. | True | | C1B 226685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/fall-river-mills-would-close.html | Fall River Mills Would Close. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/trading-in-stocks-took-drop-in-may-total-only-25343000-shares.html | TRADING IN STOCKS TOOK DROP IN MAY; Total Only 25,343,000 Shares, Compared With 29,846,502 for Previous Month. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/olive-oil-chemists-form-group.html | Olive Oil Chemists Form Group. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/edgar-g_-cross-real-estate-broker-of-philadelphia-dies-after-brief.html | EDGAR G_. CROSS.; ''Real Estate Broker of Philadelphia Dies After Brief Illness at 65. | True | Special to T NeW YORE TXMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/commission-rules-on-rosss-titles-holds-he-can-risk-only-one-at-a.html | COMMISSION RULES ON ROSS'S TITLES; Holds He Can Risk Only One at a Time -- Must Specify Which Is at Stake. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/lays-utility-fall-to-stock-support-splawn-report-says-associated.html | LAYS UTILITY FALL TO STOCK SUPPORT; Splawn Report Says Associated Telephone Subsidiary Had to Buy Officers' Shares. RECEIVERSHIP FOLLOWED History of the Concern Once Headed by Martin J. Insull Is Given to House Committee. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/nonnazis-set-up-new-free-church-protestant-group-outlaws-official.html | NON-NAZIS SET UP NEW FREE CHURCH; Protestant Group Outlaws Official Organization Headed By Bishop Mueller. LINK WITH STATE DECRIED Emphasis on Racial Theories Also Condemned -- Struggle for Property Ahead. | True | Wireless to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/jersey-canal-act-to-be-contested-state-senate-president-terms-it.html | JERSEY CANAL ACT TO BE CONTESTED; State Senate President Terms It 'Biggest Legislative Fraud of the Year.' | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/new-bond-offerings-bring-rise-in-prices-ready-demand-meets-weeks.html | NEW BOND OFFERINGS BRING RISE IN PRICES; Ready Demand Meets Week's $9,000,000 Issues, Mostly State and Municipal. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/22-more-fliers-join-australia-race-list-american-entries-include.html | 22 MORE FLIERS JOIN AUSTRALIA RACE LIST; American Entries Include Ruth Nicholls, Gatty, Turner, Lyon, Pond and Sabelli. | True | Wireless to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/four-men-of-fleet-get-licenses-to-wed-lieut-commander-dix-and.html | FOUR MEN OF FLEET GET LICENSES TO WED; Lieut. Commander Dix and Ensign Merkle Among Them -2 Enlisted Men Marry. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/dog-muzzles-disapproved.html | Dog Muzzles Disapproved. | True | W.T. M'CARTHY | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/87-to-be-graduated-at-juilliard-school-john-erskine-to-give-degrees.html | 87 TO BE GRADUATED AT JUILLIARD SCHOOL; John Erskine to Give Degrees to Students of Music at Commencement Tonight. | True | | C1B 226685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/edison-pact-won-aids-toledo-peace-general-strike-talk-recedes-as.html | EDISON PACT WON, AIDS TOLEDO PEACE; General Strike Talk Recedes as Electrical Workers Get Pay Rise and Union Status. TAFT BACKED BY CITIZENS Leaders Are Convincing Industrial Heads That City's Good Name Is at Stake. | True | By Louis Stark.special To the New York Times. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/commission-backs-whenissued-rule-federal-trade-body-says-1933-act.html | COMMISSION BACKS WHEN-ISSUED RULE; Federal Trade Body Says 1933 Act Plainly Covers Registration Point. CONTRACT AS A SECURITY Deals in Proposed Armour Stock, Rated in Exempt Class, Are Resumed in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/red-sox-rout-senators-get-nine-runs-in-first-to-win-13-to-1-pennock.html | RED SOX ROUT SENATORS.; Get Nine Runs in First to Win, 13 to 1 -- Pennock Is Steady. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/liner-europa-sails-with-1635-on-lists-record-number-of-passengers.html | LINER EUROPA SAILS WITH 1,635 ON LISTS; Record Number of Passengers for Year Forces Officers Out of Their Cabins. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/the-st-lawrence-seaway-route-it-is-held-would-be-billiondollar.html | THE ST. LAWRENCE SEAWAY.; Route, It Is Held, Would Be Billion-Dollar 'Marine Stairway.' | True | JOHN YEARWOOD | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/reports-of-house-talks-curbed.html | Reports of House Talks Curbed. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/french-expect-further-exports.html | French Expect Further Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/seized-in-dillinger-hunt-wife-of-one-gangster-anothers-sweetheart.html | SEIZED IN DILLINGER HUNT; Wife of One Gangster, Another's Sweetheart Taken in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/nazis-warn-jews-to-stay-at-home-leave-public-places-to-the-germans.html | NAZIS WARN JEWS TO STAY AT HOME; ' Leave Public Places to the Germans,' Admonishes Der Angriff, Goebbels's Paper. 2 FRATERNITIES DISSOLVED Heidelberg and Tuebingen Men Under Ban for Refusal to Expel 'Non-Aryans.' | True | Wireless to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/alfred-stillman.html | ALFRED STILLMAN. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/money-and-credit-friday-june-1-1934.html | MONEY AND CREDIT; Friday, June, 1, 1934. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/six-are-arrested-in-picketing-test-among-100-sodalists-who-gather.html | SIX ARE ARRESTED IN PICKETING TEST; Among 100 Sodalists Who Gather at Baking Plant in Defiance of Injunction. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/the-panther-state.html | THE PANTHER STATE. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/peekskillbeacon-bus-barred.html | Peekskill-Beacon Bus Barred. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/half-of-van-eyck-panel-believed-returned-thieves-offer-rest-for.html | Half of van Eyck Panel Believed Returned; Thieves Offer Rest for 1,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/i-trend-of-stock-prices-.html | I TREND OF STOCK PRICES, { | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/goldsmith-left-493683.html | Goldsmith Left $493,683. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/fined-for-mislabeling-cheese.html | Fined for Mislabeling Cheese. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/urge-king-appoint-canadian-governor-papers-demand-that-federal.html | URGE KING APPOINT CANADIAN GOVERNOR; Papers Demand That Federal Executive Be Native and Provincial Posts Reduced. | True | From a Staff Correspondent. | C1B 226685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/wool-trade-slows-down-brief-revival-of-week-ago-was-shortlived.html | WOOL TRADE SLOWS DOWN; Brief Revival of Week Ago Was Short-Lived. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/explains-changes-in-securities-act-byrnes-tells-senate-revision.html | EXPLAINS CHANGES IN SECURITIES ACT; Byrnes Tells Senate Revision Protects Stock Sellers in Civil Liabilities. LIBERALIZATION' IS CITED He Holds Sale of Shares, Based on Reports of Experts, Relieves Seller of Responsibility. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/track-aces-ready-for-nyac-meet-kiesel-and-hornbostel-head-list-of.html | TRACK ACES READY FOR N.Y.A.C. MEET; Kiesel and Hornbostel Head List of Stars Entered at Travers Island Today. | True | By Arthur J. Daley. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/foreign-exchange-group-formed-by-brokers-here.html | Foreign Exchange Group Formed by Brokers Here | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/james-nixon.html | JAMES NIXON. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/cecilia-belmont-gives-a-dinner-hostess-at-the-pierre-will-bel.html | CECILIA BELMONT GIVES A DINNER; Hostess at the Pierre Will Bel Married to Gardner L. Lewis , Jr. This Afternoon. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/the-silver-bill-measure-it-is-held-might-result-in-marked-change-in.html | THE SILVER BILL; Measure, It Is Held, Might Result In Marked Change in Policy. | True | HERMAN GLASSER | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/italy-wins-at-soccer-10.html | Italy Wins at Soccer, 1-0. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/president-firm-on-debts-links-revision-to-arms-and-bars-general.html | PRESIDENT FIRM ON DEBTS; LINKS REVISION TO ARMS AND BARS GENERAL PARLEY; NO LEGISLATION NEEDED Message Avoids Raising Obstacle to Congress's Early Adjournment. DEBTORS' BUDGETS COUNT ' Nationalistic Expenditures' Will Be Judged by Us Along With Recovery Outlays. OUR AIM IS TO BE FAIR Bid Made for Full Discussion -Stand Is Praised by Both Parties at the Capital. PRESIDENT FIRM IN DEBT MESSAGE | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/new-air-services-opened-united-starts-hourly-trips-to-chicago-twa.html | NEW AIR SERVICES OPENED.; United Starts Hourly Trips to Chicago -- TWA Begins Fast Runs. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/passage-of-bill-urged-national-industrial-adjustment-act-held.html | PASSAGE OF BILL URGED.; National Industrial Adjustment Act Held Extremely Valuable. | True | ERNEST G. DRAPER | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/mrs-porter-left-1-estate-to-familyi-widow-of-morgan-partner-set-up.html | MRS. PORTER LEFT 1 ESTATE TO FAMILYI; Widow of Morgan Partner Set Up Trusts for Daughter and Granddaughter. H. A, METZ WILL IS FILED Widow and Four Sons Are the Beneficiaries -- Ten Churches Aided by Mrs. Field. | True | Special to T Nzw YORK Txl.tgs. | C1B 226685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/18450000-voted-by-city-for-relief-of-this-amount-17750000-is.html | $18,450,000 VOTED BY CITY FOR RELIEF; Of This Amount $17,750,000 Is Intended to Provide Aid for This Month. THE MAYOR IS GLOOMY Warns Outlook Is Critical and Invites 3 Ex-Governors and Other Leaders to Map Plan. $18,450,000 VOTED BY CITY FOR RELIEF | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/australia-is-held-to-draw-at-cricket-has-wide-first-innings-lead-as.html | AUSTRALIA IS HELD TO DRAW AT CRICKET; Has Wide First Innings' Lead as Time Limit Ends Surrey Match -- Other Scores. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/2000-chinese-dead-in-peasant-revolt-500-japanese-troops-slain-in.html | 2,000 CHINESE DEAD IN PEASANT REVOLT; 500 Japanese Troops Slain in Northeastern Manchuria, Says Mukden Report. FIGHT OVER LAND SEIZURE Settlers Excluded From New Railway Zone -- 12 Japanese Killed by Bandits. | True | Special Cable to NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/two-world-fair-shows-closed.html | Two World Fair Shows Closed. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/five-named-to-run-in-the-oaks-today-fleamdusky-princess-entry.html | FIVE NAMED TO RUN IN THE OAKS TODAY; Fleam-Dusky Princess Entry Short-Priced Favorite in Belmont Park Feature. LADY REIGH A CONTENDER Burgoo King, at 3-5, Easily Conquers Changeling in Lamplighter Purse. | True | By Bryan Field. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/wish-to-be-a-printer-leads-to-kidnap-plot-boy-12-admits-threat-to.html | WISH TO BE A PRINTER LEADS TO KIDNAP PLOT; Boy, 12, Admits Threat to Father of Pelham Manor Girl to Get $500 for a Press. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/debt-message-signed-by-roosevelt-here-two-copies-were-brought-by.html | DEBT MESSAGE SIGNED BY ROOSEVELT HERE; Two Copies Were Brought by Courier After It Was Approved by the State Department. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/gillmore-retains-post-with-equity-reelected-president-at-the-annual.html | GILLMORE RETAINS POST WITH EQUITY; Re-elected President at the Annual Meeting of Actors' Association in the Astor. 500 MEMBERS ARE THERE Osgood Perkins, Florence Reed, Arthur Byron and Peggy Wood Become Vice Presidents. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/win-camden-bridge-contract.html | Win Camden Bridge Contract. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/justice-department-denies-aidinc-nazis-officials-say-no-advice-was.html | JUSTICE DEPARTMENT DENIES AIDINC NAZIS; Officials Say No Advice Was Given Regarding Curb on Boycott Propaganda Here. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/8-navies-honored-at-brilliant-ball-richly-colored-uniforms-of-many.html | 8 NAVIES HONORED AT BRILLIANT BALL; Richly Colored Uniforms of Many Nations Mark Grand March at the Waldorf. SELLERS IS HONOR GUEST High Officials and Leaders of Society Occupy Boxes -Annapolis Alumni Attend. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/city-will-appeal-six-land-awards-condemnation-prices-fixed-for.html | CITY WILL APPEAL SIX LAND AWARDS; Condemnation Prices Fixed for Property in Queens Is Too High, Windels Charges. MADE BY THREE JUSTICES Total in One Case More Than Three Times Estimate Made by Municipal Experts. | True | | C1B 226685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/exgov-stokes-seriously-ill.html | Ex-Gov. Stokes Seriously Ill. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/cito-61-scores-in-bowman-chase-scenes-during-two-of-the-races-at.html | CITO, 6-1, SCORES IN BOWMAN CHASE; SCENES DURING TWO OF THE RACES AT UNITED HUNTS MEETING AND THE WOMEN RIDERS. Miss Dorrance's Racer Beats St. Francis by Length in United Hunts Feature. BATTLESHIP HOME FIRST Aged Jumper Wins the Roslyn -- Mrs. Odell Triumphs in Event for Women Riders. | True | By Robert F. Kelley.special To the New York Times. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/the-screen.html | THE SCREEN | True | H.T.S. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/columbia-honors-library-veteran-dr-butler-presents-book-of-tributes.html | COLUMBIA HONORS LIBRARY VETERAN; Dr. Butler Presents Book of Tributes to F.W. Erb, Who Is Retiring After 50 Years. JOINED THE STAFF AT 14 President of Cornell Among 200 Prominent in Education Who Join in Paying Homage. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/miss-ruth-cook-engaged.html | Miss Ruth Cook. Engaged. | True | Special to T 'oRl Ts. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/cuban-editor-released-dr-marquez-to-be-tried-military-authorities.html | CUBAN EDITOR RELEASED.; Dr. Marquez to Be Tried, Military Authorities Declare. | True | Special Cable to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/union-county-nj.html | Union County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/fox-films-oppose-filth-250-company-delegates-here-told-of-clean.html | FOX FILMS OPPOSE FILTH; 250 Company Delegates Here Told of Clean Movie Trend. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/price-average-rose-moderately-in-may-months-general-advance-was-1.html | PRICE AVERAGE ROSE MODERATELY IN MAY; Month's General Advance Was 1 5/8%, but Breadstuffs Went 15 5/8% Higher. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/bandits-become-active.html | Bandits Become Active. | True | Wireless to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/1000000-motorists-get-licenses-here-rise-of-45368-driving-permits.html | 1,000,000 MOTORISTS GET LICENSES HERE; Rise of 45,368 Driving Permits for Year Is Reported -- Temporary Offices Are Closed. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/republic-steel-aide-promoted.html | Republic Steel Aide Promoted. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/50c-on-columbia-broadcasting.html | 50c on Columbia Broadcasting. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/architects-give-medals-two-long-island-students-of-nyu-win-new-york.html | ARCHITECTS GIVE MEDALS.; Two Long Island Students of N.Y.U. Win New York Society's Awards. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/spanish-war-pensions.html | Spanish War Pensions. | True | H.T.S. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/central-park-suggestions-green-refuse-cans-wooden-benches-and-more.html | CENTRAL PARK SUGGESTIONS.; Green Refuse Cans, Wooden Benches and More Shrubbery Wanted. | True | WILLIAM ALEXANDER | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/carnera-pummels-3-sparring-mates-champion-resumes-training-despite.html | CARNERA PUMMELS 3 SPARRING MATES; Champion Resumes Training Despite a Cold and Shows He Is in Good Form. | True | By Joseph C. Nichols. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/win-prizes-at-dartmouth.html | Win Prizes at Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 226685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/legion-post-ordered-reinstated-by-court-appellate-division-upholds.html | LEGION POST ORDERED REINSTATED BY COURT; Appellate Division Upholds Ruling in Favor of the Willard Straight Unit. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/tilton-cary.html | Tilton -- Cary. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/i-astor-gives-new-ring-to-fiancee-j.html | I Astor Gives New Ring to Fiancee J | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/rogers-ready-to-display-cowlick-to-everybody.html | Rogers Ready to Display 'Cowlick' to Everybody | True | WILL ROGERS | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/served-bank-50-years.html | Served Bank 50 Years. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/virginia-institute-in-july.html | Virginia Institute in July. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/backs-new-deal-in-poll-northampton-coolidge-town-sends-in-votes-to.html | BACKS NEW DEAL IN POLL.; Northampton, Coolidge Town, Sends in Votes to Digest. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/to-show-new-autos-all-products-of-general-motors-to-be-on-exhibit.html | TO SHOW NEW AUTOS.; All Products of General Motors to Be on Exhibit Today. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/upham-going-to-togo-funeral.html | Upham Going to Togo Funeral. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/reach-deadlock-on-textile-issue-conferees-quit-session-to-take-up.html | REACH DEADLOCK ON TEXTILE ISSUE; Conferees Quit Session to Take Up Compromise Today for Averting Strike. STEEL EVIDENCE IS ASKED Johnson Says Labor Must 'Lay Groundwork' for Its NRA Violation Charge. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/gain-for-steel-in-ohio-youngstown-concerns-advance-output-to-66-of.html | GAIN FOR STEEL IN OHIO.; Youngstown Concerns Advance Output to 66% of Capacity. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/new-freighter-in-today-bull-line-manuela-will-start-for-puerto-rico.html | NEW FREIGHTER IN TODAY.; Bull Line Manuela Will Start for Puerto Rico Next Saturday. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/english-medical-journal-backs-dr-may-on-dillinger.html | English Medical Journal Backs Dr. May on Dillinger | True | Wireless to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/john-j-regan.html | JOHN J. REGAN. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/39-pupils-graduated-columbia-grammar-school-also-makes-honor-awards.html | 39 PUPILS GRADUATED.; Columbia Grammar School Also Makes Honor Awards. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/green-confers-on-steel-strike.html | Green Confers on Steel Strike. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/alfredo-calles-hurt-in-plane.html | Alfredo Calles Hurt in Plane. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/treasury-studies-10year-bond-issue-financing-to-meet-maturities-of.html | TREASURY STUDIES 10-YEAR BOND ISSUE; Financing to Meet Maturities of $174,905,500 to Be Announced Monday. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/bankruptcy-bill-to-president.html | Bankruptcy Bill to President. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/miss-orcutts-73-takes-golf-prize-metropolitan-champion-clips-course.html | MISS ORCUTT'S 73 TAKES GOLF PRIZE; Metropolitan Champion Clips Course Mark at Crestmont in New Jersey Tourney. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/25-graduate-awards-are-made-by-harvard-we-chalmers-gets-wertheim.html | 25 GRADUATE AWARDS ARE MADE BY HARVARD; W.E. Chalmers Gets Wertheim Fund Aid for Industrial Relations Study. | True | Special to THE NEW YORK TIMES. | C1B 226685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/russia-hopes-us-backs-arms-move-press-stresses-aim-of-plan-to.html | RUSSIA HOPES U.S. BACKS ARMS MOVE; Press Stresses Aim of Plan to Create Peace Body Outside of League. WIDE WAR DANGER SEEN German, Japanese and British Groups Held to Be Fostering Aggressive Steps. | True | Special Cable to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/it-t-releases-its-telephone-system-in-montevideo-to-uruguayan.html | I.T. & T. Releases Its Telephone System In Montevideo to Uruguayan Government | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/todays-free-shows.html | Today's Free Shows. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/rev-dr-charles-gilmorei-i-r-onetime-moderator-of-synods-of-new.html | REV. DR. CHARLES GILMOREI I r; One-Time Moderator of Synods ofI New York and Ohio. I | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/drivers-license-troubles.html | Drivers' License Troubles. | True | LESTER HUTTER | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/selfeducation-is-urged-capacity-to-think-not-merely-to-memorize.html | SELF-EDUCATION IS URGED.; Capacity to Think, Not Merely to Memorize, Found Needed. | True | FREDERICK KETTNER | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/consolidated-oil-increases-wages-of-15000-hourly-minimum-exceeds.html | Consolidated Oil Increases Wages of 15,000; Hourly Minimum Exceeds Scale Set by NRA | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/distillery-strike-settled.html | Distillery Strike Settled. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/spurdlelefferts-i.html | Spurd/le--Lefferts. I | True | peedal to THE NEW YOIK TIMing. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/no-whenissued-trading-here.html | No When-Issued Trading Here. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/opposes-its-dissolution-irish-free-state-senate-defeats-bill-by.html | OPPOSES ITS DISSOLUTION.; Irish Free State Senate Defeats Bill by 33-15 Vote. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/heads-synagogue-council.html | Heads Synagogue Council. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/congress-backs-the-debt-message-party-lines-are-forgotten-as.html | CONGRESS BACKS THE DEBT MESSAGE; Party Lines Are Forgotten as Republicans Join Democrats in Lauding It. SEE OUR POSITION UPHELD Glass Reserves Comment, Hitting Our War Profits -- Bacon Criticizes the President. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/manhattan-crews-to-row-here-today-varsity-to-face-rutgers-and.html | MANHATTAN CREWS TO ROW HERE TODAY; Varsity to Face Rutgers and Rollins on Harlem in First De La Salle Regatta. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/did-not-oppose-world-court.html | Did Not Oppose World Court. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/two-debt-parleys-begun-by-germany-schacht-presses-for-slash-in.html | TWO DEBT PARLEYS BEGUN BY GERMANY; Schacht Presses for Slash in Reich Loans' Interest Despite Creditors' Refusal. | True | Wireless to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/athletics-swamp-the-yankees-105-collect-12-hits-off-de-shong-and.html | ATHLETICS SWAMP THE YANKEES, 10-5; Collect 12 Hits Off De Shong and Grimes to March Away With Series Opener. | True | By James P. Dawson. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/mt-st-vincent-program-class-day-to-be-marked-today-graduation-on.html | MT. ST. VINCENT PROGRAM.; Class Day to Be Marked Today - Graduation on Tuesday. | True | | C1B 226685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/compliance-with-nra-made-long-beach-law-ordinance-compels-all-who.html | COMPLIANCE WITH NRA MADE LONG BEACH LAW; Ordinance Compels All Who Seek Trade Permits to File an Affidavit of Ethics. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/the-last-one-gone.html | THE LAST ONE GONE. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/prices-little-changed-in-paris.html | Prices Little Changed in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/charles-bakrow.html | CHARLES BAKROW. | True | pecial to TH NE YORX TIES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/rally-by-pirates-defeats-cards-43-pittsburgh-tallies-3-in-the-ninth.html | RALLY BY PIRATES DEFEATS CARDS, 4-3; Pittsburgh Tallies 3 in the Ninth to End Its Losing Streak at Five. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/dr-charles-cunningham.html | DR. CHARLES CUNNINGHAM. | True | ,Sls.l to THE NW NOR. T,tES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/bolivia-reports-atrocities.html | Bolivia Reports Atrocities. | True | Wireless to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/hartnetts-homer-conquers-reds-31-record-425foot-smash-with-one-on.html | HARTNETT'S HOMER CONQUERS REDS, 3-1; Record 425-Foot Smash, With One On in Eighth, Gives Cubs Uphill Victory. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/judge-aids-luke-lea-jr-recommends-a-pardon-for-young-man-sentenced.html | JUDGE AIDS LUKE LEA JR.; Recommends a Pardon for Young Man, Sentenced With Father. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/canadian-bond-market-confident.html | Canadian Bond Market Confident | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/zlyemdinsmore.html | ZLyem--Dinsmore. | True | Special to THE NEW YoRx TXZZS. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/fergusonnoolfe-.html | Ferguson--Noolfe. { | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/denial-by-wormser-stops-jury-inquiry-law-professor-asserts-he-did.html | DENIAL BY WORMSER STOPS JURY INQUIRY; Law Professor Asserts He Did Not Assail Judges in His Speech Before Attorneys. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/-iss-ivary-h-dvis-becoesenoaged-daughters-troth-to-stephen-w.html | ..... ISS IV[ARY H. :DVIS BECOES.ENOAGED; Daughter's Troth to Stephen W. Pendergast Announced by Mrs. Clark Davis. WEDDING SET FOR JUNE 30 Bride-Elect Attended Brearley and Fiance Graduated in 1931 From Princeton. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/devens-of-newark-tops-syracuse-74-yields-nine-hits-and-strikes-out.html | DEVENS OF NEWARK TOPS SYRACUSE, 7-4; Yields Nine Hits and Strikes Out Seven in Gaining Third Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/german-trend-downward.html | German Trend Downward. | True | Wireless to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/miss-grace-wiggam-wed-in-rutherford-becomes-the-bride-of-william-h.html | MISS GRACE WIGGAM WED IN RUTHERFORD; Becomes the Bride of William H. Lemmers--Miss Jane Lytle Maid of Honor. | True | Specla. l to Tm l'nw YORK Txm. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/satisfaction-felt-in-berlin.html | Satisfaction Felt In Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 226685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/throngs-flock-to-fleet-as-city-welcomes-navy-100000-are-turned-away.html | THRONGS FLOCK TO FLEET AS CITY WELCOMES NAVY; 100,000 ARE TURNED AWAY; ADMIRALS GO TO CITY HALL Get Mighty Ovation as They Return Visit of Mayor to Flagship. NAVY FIT, SELLERS SAYS Ready to Go Into Action at 'Drop of Hat,' He Declares at Ad. Club Luncheon. PARADE ON FIFTH AV. TODAY Army and Marines to Join In Military Display -- Officers Now Ready for All Visitors. HUGE CROWDS TRY TO VISIT THE FLEET | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/plebiscite-in-saar-is-set-for-jan-13-french-germans-and-league.html | PLEBISCITE IN SAAR IS SET FOR JAN. 13; French, Germans and League Commission Reach Accord on Voting Procedure. NEUTRAL COURT PLANNED Will Hear Reprisal Charges in First Year of New Regime -Geneva Is Final Arbiter. | True | Wireless to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/foreign-exchange-friday-june-1-1934.html | FOREIGN EXCHANGE; Friday, June 1,. 1934. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/nazis-halt-play-opening-berlin-mystified-as-the-trial-of-mary-dugan.html | NAZIS HALT PLAY OPENING.; Berlin Mystified as 'The Trial of Mary Dugan' Is Banned. | True | Wireless to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/red-hook-to-get-athletic-centre-housing-authority-decides-it-will.html | RED HOOK TO GET ATHLETIC CENTRE; Housing Authority Decides It Will Not Need 15 of 38 Acres Set Aside for Dwellings. MOSES HAS PLAN FOR SITE Congested District to Have Field for Many Sports -- Post Says It Will Aid Development. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/acquires-mount-kisco-tract.html | Acquires Mount Kisco Tract. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/esid-j-tells-faith-in-president-speaker-at-de-molay-parley-says.html | ESID J TELLS FAITH IN PRESIDENT; Speaker at De Molay Parley Sisys Survey Revealed Confidence. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/move-for-dock-peace-fails-both-sides-in-pacific-coast-fight-prepare.html | MOVE FOR DOCK PEACE FAILS; Both Sides in Pacific Coast Fight Prepare for Siege. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/commander-m-peshkoff.html | COMMANDER M, PESHKOFF, | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/27000000-of-bonds-of-2-railroads-due-extension-of-most-of-them-was.html | $27,000,000 OF BONDS OF 2 RAILROADS DUE; Extension of Most of Them Was Approved by the Milwaukee and Illinois Central. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/raided-as-bootleg-ring-three-philadelphians-held-eight-others-are.html | RAIDED AS BOOTLEG RING.; Three Philadelphians Held, Eight Others Are Sought. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/green-sees-fight-for-nra-rights-if-laws-guarantee-fails-alternative.html | GREEN SEES FIGHT FOR NRA RIGHTS; If Law's Guarantee Fails, Alternative Is Strike, He Tells Women Garment Workers. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/japan-names-naval-aide-here.html | Japan Names Naval Aide Here. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/doyle-team-leads-amateurpro-play-new-york-policeman-on-leave-pairs.html | DOYLE TEAM LEADS AMATEUR-PRO PLAY; New York Policeman, on Leave, Pairs With Namesake to Card Best-Ball 67. | True | By Lincoln A. Werden.special To the New York Times. | C1B 226685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/senate-and-house-crush-filibusters-threat-of-night-session-brings.html | SENATE AND HOUSE CRUSH FILIBUSTERS; Threat of Night Session Brings Upper Chamber Agreement to Vote on the Tariff Bill. DICTATORSHIP IN HOUSE Democrats Apply Drastic 'Gag' Rule to Block All Delays and Speed Adjournment. SENATE AND HOUSE CRUSH FILIBUSTERS | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/cotton-advanced-by-drought-fears-buying-heaviest-in-months-as.html | COTTON ADVANCED BY DROUGHT FEARS; Buying Heaviest in Months, as Temperatures of 100 to 104 Degrees Are Reported. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/wallace-turns-pro-runnerup-in-british-amateur-golf-accepts-clubs.html | WALLACE TURNS PRO.; Runner-Up In British Amateur Golf Accepts Club's Offer. | True | Special Cable to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/times-index-prizes-awarded-for-essays-librarian-of-state-teachers.html | TIMES INDEX PRIZES AWARDED FOR ESSAYS; Librarian of State Teachers College, North Dakota, Is First in Contest. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/book-notes.html | BOOK NOTES | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/trinity-exercises-held-prizes-and-diplomas-presented-at-schools.html | TRINITY EXERCISES HELD.; Prizes and Diplomas Presented at School's Commencement. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/panama-expects-ending-of-intervention-rights.html | Panama Expects Ending Of Intervention Rights | True | Special Cable to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/salvadorean-action-assailed.html | Salvadorean Action Assailed. | True | By Tropical Radio To the New York Times. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/found-slain-in-canal-zone.html | Found Slain in Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/wake-forest-marks-century-as-college-honorary-degrees-awarded-to-11.html | WAKE FOREST MARKS CENTURY AS COLLEGE; Honorary Degrees Awarded to 11 as 105 Students Are Graduated. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/bowery-savings-bank-100-years-old-today.html | Bowery Savings Bank 100 Years Old Today | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/22d-chess-game-drawn-match-in-title-series-ends-after-42-moves-in.html | 22D CHESS GAME DRAWN.; Match in Title Series Ends After 42 Moves in Mannheim. | True | Wireless to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/princeton-seniors-vote-preferences-arthur-s-lane-designated-for.html | PRINCETON SENIORS VOTE PREFERENCES; Arthur S. Lane Designated for Four Honors in Ballot -- Two for J.B. Oakes. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/rainbow-has-edge-in-22mile-brush-new-yacht-clearly-outsails-vanitie.html | RAINBOW HAS EDGE IN 22-MILE BRUSH; New Yacht Clearly Outsails Vanitie as Light Breeze Prevails Off Newport. WEETAMOE FLOATED AGAIN Will Be Ready for Action in a Week -- Yankee on Way to Scene of Tune-Up Spins. | True | By James Robbins.special To the New York Times. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/art-news.html | ART NEWS | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/50-are-hurt-in-riot-of-los-angeles-idle-police-and-crowd-of-2500.html | 50 ARE HURT IN RIOT OF LOS ANGELES IDLE; Police and Crowd of 2,500 Clash at Welfare Office Demonstration. | True | | C1B 226685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/milk-advisers-named-state-markets-department-creates-technical.html | MILK ADVISERS NAMED.; State Markets Department Creates Technical Board of Five. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/judge-demoted-to-coolie.html | Judge Demoted to Coolie. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/blue-eagle-is-lost-for-labor-abuses-gen-johnson-orders-american.html | BLUE EAGLE IS LOST FOR LABOR ABUSES; Gen. Johnson Orders American Natural Ferns Company to Remove NRA Insignia. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/hutton-perturbed-on-seeing-daughter-is-cheerful-with-prince-mdivani.html | HUTTON PERTURBED ON SEEING DAUGHTER; Is Cheerful With Prince Mdivani in Southampton, but Annoyed After Visiting Princess. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/artist-sells-peasant-cottage.html | Artist Sells Peasant Cottage. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/prizes-given-at-rollins-societies-make-awards-for-scholarship-and.html | PRIZES GIVEN AT ROLLINS; Societies Make Awards for Scholarship and Athletics. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/art-exhibit-opens-in-castle-school-westchester-institute-holds.html | ART EXHIBIT OPENS IN CASTLE SCHOOL; Westchester Institute Holds First Display of Painting and Sculpture. A PLAN TO TRAIN ARTISTS Drama, Music and Dance to Be Given Place in Activities of New Undertaking. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/new-route-to-rockaways-board-allows-bus-operation-from-new-lots.html | NEW ROUTE TO ROCKAWAYS.; Board Allows Bus Operation From New Lots Station in Brooklyn. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/riverdale-prizes-given-charles-e-hughes-jr-presides-at-commencement.html | RIVERDALE PRIZES GIVEN.; Charles E. Hughes Jr. Presides at Commencement Exercises. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/french-policy-unchanged.html | French Policy Unchanged. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/liverpools-cotton-week-british-stocks-smaller-but-imports-hold-up.html | LIVERPOOL'S COTTON WEEK; British Stocks Smaller, but Imports Hold Up. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/john-m-martin.html | JOHN M. MARTIN. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/kidder-peabody-co-to-quit-as-bankers-abandon-deposit-business-june.html | KIDDER, PEABODY CO. TO QUIT AS BANKERS; Abandon Deposit Business June 16 Under Banking Act to Deal in Securities. TRUSTEESHIP TO CONTINUE Morgan & Co. Expected to Act in Contrast to General Trend and Remain in Banking. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/stench-bomb-law-jails-expugilist-first-conviction-under-new-statute.html | STENCH BOMB LAW JAILS EX-PUGILIST; First Conviction Under New Statute Follows Arrest in Bronx Theatre. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/stock-exchange-pledges-cooperation-in-act-whitney-hopeful-law-will.html | Stock Exchange Pledges Cooperation in Act; Whitney 'Hopeful' Law Will Be 'Constructive' | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/elizabeth-p-taylor-heads-junior-leagues-little-rock-ark-leader-of.html | ELIZABETH P. TAYLOR HEADS JUNIOR LEAGUES; Little Rock, Ark., Leader of Association Succeeds Mrs. John C. Pratt as President. | True | | C1B 226685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/physicians-form-credit-union-here-cudahy-employees-and-bronx-group.html | PHYSICIANS FORM CREDIT UNION HERE; Cudahy Employes and Bronx Group Also File Organization Certificates. TWO BANKS CUT CAPITAL Three Loan Concerns Change Names and Become Banks, Rulings Made in Albany Show. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/james-e-dodge-cattle-breeder-prevldod-byrd-expedition-with-prize.html | JAMES E. DODGE.; Cattle Breeder Prevldod Byrd Expedition With Prize Cow. | True | Special to NEW YO'AE Tr'S. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/stock-control-bill-voted-by-congress-both-houses-adopt-conference.html | STOCK CONTROL BILL VOTED BY CONGRESS; Both Houses Adopt Conference Report Carrying Independent Commission Plan. ROOSEVELT TO SIGN SOON President Is Expected to Name Board Before Congress Quits -- Foes Won to Measure. STOCK CONTROL BILL VOTED BY CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/new-bill-at-the-palace-pickens-sisters-headliners-change-at-loews.html | NEW BILL AT THE PALACE.; Pickens Sisters Headliners -Change at Loew's State. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/mrs-whitney-wins-four-blue-ribbons-her-entries-dominate-hunter.html | MRS. WHITNEY WINS FOUR BLUE RIBBONS; Her Entries Dominate Hunter Events at Wilmington Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/barnard-seniors-in-song-festival-open-graduation-activities-with.html | BARNARD SENIORS IN SONG FESTIVAL; Open Graduation Activities With Ceremony on Steps by All the Students. HAND DOWN REIGN TO '35 Colorful, Campus Rite Follows Annual Luncheons of the New Upper Classes. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/commodity-markets-cotton-rises-wheat-drops-in-erratic-price-trends.html | COMMODITY MARKETS.; Cotton Rises, Wheat Drops in Erratic Price Trends -Rubber Up as World Quotas Go Into Effect. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/ccny-triumphs-over-st-johns-42-closes-season-with-victory-by.html | C.C.N.Y. TRIUMPHS OVER ST. JOHN'S, 4-2; Closes Season With Victory by Scoring Two Runs in the Eighth Inning. SPANIER EXCELS ON MOUND Holds Losers Scoreless for Seven Frames, While McGuire Is Forced to Retire. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/dr-v-s-stanislaus.html | DR. !. V. S. STANISLAUS.. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/heat-in-midwest-increases-drought-new-high-records-are-set-as.html | HEAT IN MIDWEST INCREASES DROUGHT; New High Records Are Set as Farmers Turn Livestock Into Grain Fields for Feeding. MILK PROBLEMS WORSE Governor Olson Bars Cattle Imports From Minnesota Except for Slaughter. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and the Financial Markets. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/britain-is-gloomy-on-debt-message-roosevelt-is-believed-to-have.html | BRITAIN IS GLOOMY ON DEBT MESSAGE; Roosevelt Is Believed to Have Made No Progress in Problem of War Obligations. TOKEN PAYMENT IS LIKELY Full Instalment, The Times Says, 'Would Put Intolerable Strain on the Exchange Market.' | True | Special Cable to THE NEW YORK TIMES. | C1B 226685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/transit-funds-voted-city-appropriates-304500-for-salaries-and.html | TRANSIT FUNDS VOTED.; City Appropriates $304,500 for Salaries and Expenses. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/cooley-gets-post-on-polo-committee-will-aid-in-picking-easts-team.html | COOLEY GETS POST ON POLO COMMITTEE; Will Aid in Picking East's Team for Series With West -- Other News of the Game. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/letz-estate-to-fsmtly.html | ][et-z Estate to Fsmtly. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/dodgers-lose-to-braves-in-16th-mcmanus-drives-in-winning-run-single.html | Dodgers Lose to Braves in 16th; McManus Drives In Winning Run; Single by Former Brooklyn Player Decides Game, 8 to 7, After Teams Struggle for 3 Hours and 35 Minutes -- Leslie's Triple Tallies Two to Tie Encounter in Ninth. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/reich-deports-briton-writer-for-london-daily-express-is-expelled-to.html | REICH DEPORTS BRITON.; Writer for London Daily Express Is Expelled to Belgium. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/stock-exchange-trading-in-may.html | STOCK EXCHANGE TRADING IN MAY | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/larger-foreign-trade.html | LARGER FOREIGN TRADE. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/exchange-suit-dismissed-mrs-raldiris-loses-appeal-in-1250000-damage.html | EXCHANGE SUIT DISMISSED; Mrs. Raldiris Loses Appeal In $1,250,000 Damage Action. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/l-h-palivier-dies-motorbus-pionef-vice-president-and-general.html | L. H. PALiVIER DIES; MOTORBUS PIONEF; Vice President and General Manager of Fifth Avenue Coach Co. Since 1925. PREVIOUSLY IN BALTIMORE Superintendent of Metropolitan Street Railway System Here Early in Century. | True | Special to T[ NL'la' YORK TI2dS. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/patent-safeguards-adopted-in-london-39-nations-will-sign-revised.html | PATENT SAFEGUARDS ADOPTED IN LONDON; 39 Nations Will Sign Revised Conventions, Which Also Cover Copyright and Trade-Marks. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/financial-markets-grains-lose-early-advance-close-lower-cotton.html | FINANCIAL MARKETS; Grains Lose Early Advance, Close Lower -- Cotton Holds Gain -- Stocks Point Downward. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/kidnap-threats-reported.html | Kidnap Threats Reported. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/bay-state-politics-occupy-president-governorship-candidacy-of.html | BAY STATE POLITICS OCCUPY PRESIDENT; Governorship Candidacy of Curley, Roosevelt Backer, Gets Spotlight. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/endeavour-and-five-other-craft-to-race-over-37mile-course-off.html | Endeavour and Five Other Craft to Race Over 37-Mile Course Off Harwich Today | True | Special Cable to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/trend-in-business-continues-upward-favorable-factors-predominate.html | TREND IN BUSINESS CONTINUES UPWARD; Favorable Factors Predominate, Though Variations Are Noted by Dun's Review. NEGATIVE SIDE STRESSED Recent Occurrences Receiving Too Much Emphasis, but Tension Has Spread. | True | | C1B 226685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/tigers-down-white-sox-rowe-shades-lyons-in-duel-31-goslin-and.html | TIGERS DOWN WHITE SOX.; Rowe Shades Lyons in Duel, 3-1 -- Goslin and Rogell Star. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/tuxedo-park-gay-horse-show-opens-mrs-david-wagstaff-the-president.html | TUXEDO PARK GAY; HORSE SHOW OPENS; Mrs. David Wagstaff, the President, Entertains for West Point Exhibitors. MANY DINNERS AT CLUB The Horse Show Dance Will Be Held Tonight -- Round of Parties Is Planned. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/appeal-by-bond-group-holders-of-colombian-issues-urged-to-united.html | APPEAL BY BOND GROUP.; Holders of Colombian Issues Urged to United Activity. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/tokyo-navy-men-split-on-politics-admiral-sakano-is-sharply.html | TOKYO NAVY MEN SPLIT ON POLITICS; Admiral Sakano Is Sharply Criticized for His Statement Backing Ugaki for Premier. WEAK REGIME IS FEARED Military Circles Want Strong Cabinet to Face Issues of 1935 Naval Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/trade-gains-made-in-latin-america-but-surveys-in-some-countries.html | TRADE GAINS MADE IN LATIN AMERICA; But Surveys in Some Countries Show a Slackening in Business Activities. DENMARK DATA FAVORABLE Philippines Report Better Conditions, but Comment From China Is Non-Committal. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/parley-recesses-in-arms-deadlock-to-seek-solution-henderson-warns.html | PARLEY RECESSES IN ARMS DEADLOCK TO SEEK SOLUTION; Henderson Warns Situation Is Grave and Insists That Concessions Be Made. | True | By Frederick T. Birchall. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/text-of-the-presidents-message-to-congress-on-status-of-the-war.html | Text of the President's Message to Congress on Status of the War Debts | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/panama-canal-traffic-off.html | Panama Canal Traffic Off. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/rossi-and-codos-phone-to-wives-fliers-also-send-message-to-byrd-in.html | ROSSI AND CODOS PHONE TO WIVES; Fliers Also Send Message to Byrd in the Antarctic From 'Radio-Telephone' Luncheon. 200 EARPHONES ARE USED Guests Hear Conversations With French Ship in Buenos Aires, and With London. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/colgate-halts-syracuse-scores-by-53-to-sweep-4game-series-with.html | COLGATE HALTS SYRACUSE; Scores by 5-3 to Sweep 4-Game Series With Orange. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/2d-division-veterans-to-be-fleet-guests-invitation-of-admiral.html | 2D DIVISION VETERANS TO BE FLEET GUESTS; Invitation of Admiral Sellers Accepted on Behalf of Wartime Organization. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/to-hold-a-gold-diggers-dance.html | To Hold a 'Gold Diggers Dance.' | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/walpole-signs-for-hollywood.html | Walpole Signs for Hollywood. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/diantha-r-walker-engaged-to-marry-the-percy-jacksons-announce-troth.html | DIANTHA R. WALKER ENGAGED TO MARRY; The Percy Jacksons Announce Troth of New York Girl to Richard M. Boardman. | True | | C1B 226685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/brilhart-upsets-mayo-and-mackie-wins-23hole-match-and-then-tops.html | BRILHART UPSETS MAYO AND MACKIE; Wins 23-Hole Match and Then Tops 1933 Victor, 2 and 1, in Long Island Golf. TAILER BEATS STRAFACI Carter Plays Brilliantly in Defeating Durand at Hempstead in Amateur Event. | True | By William D. Richardson.special To the New York Times. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/on-council-at-bowdoin.html | On Council at Bowdoin. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/macy-charges-desertion.html | Macy Charges Desertion. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/burglars-shoot-couple-in-home-man-and-wife-badly-wounded-as-they.html | BURGLARS SHOOT COUPLE IN HOME; Man and Wife Badly Wounded as They Surprise Two Rifling Bronx Apartment. GUNMEN FLEE BY ROOF Believed to Have Turned In a False Fire Alarm Near By to Clear Way for Robberies. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/to-take-exams-abroad-kent-arranges-for-oarsmen-to-have-tests-at.html | TO TAKE EXAMS ABROAD.; Kent Arranges for Oarsmen to Have Tests at Henley. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/p-gertrude-bradley-becomes-a-bride-montdalr-girl-is-married-to-fred.html | P GERTRUDE BRADLEY BECOMES A BRIDE; Montdalr Girl Is Married to Fred Warren Jenkins in Church Ceremony. | True | Special to TI E YORK Tnm. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/miss-cheney-di-to-j-a-marshalli-marriage-to-descendant-of-john.html | MISS CHENEY DI TO J. A. MARSHALLI; Marriage to Descendant of John Marshall of Virginia Held in Manchester Home. | True | Special to TH NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/the-debts-deadlock.html | THE DEBTS DEADLOCK. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/yacht-picaroon-is-first-perkinss-boat-leads-aileen-in-sound.html | YACHT PICAROON IS FIRST.; Perkins's Boat Leads Aileen in Sound Interclub Race at Rye. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/w-c-bochman.html | W. C. BOCHMAN. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/yale-music-school-awards-its-prizes-commencement-exercises-are-held.html | YALE MUSIC SCHOOL AWARDS ITS PRIZES; Commencement Exercises Are Held in Conjunction With the Annual Concert. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/more-lines-to-quit-ship-conference-seven-announce-intention-of.html | MORE LINES TO QUIT SHIP CONFERENCE; Seven Announce Intention of Leaving Intercoast Group to Guard Interests. RATE QUESTION INVOLVED Board Plans an Investigation in Effort to Avert a Price-Cutting War. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/graf-zeppelin-on-sea-flight.html | Graf Zeppelin on Sea Flight. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/tilden-and-vines-in-final-former-beats-cochet-and-latter-richards.html | TILDEN AND VINES IN FINAL; Former Beats Cochet and Latter Richards In Pro Tennis. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/spaniards-honor-toledo-town-of-that-name-sends-medal-to-sister-city.html | SPANIARDS HONOR TOLEDO.; Town of That Name Sends Medal to Sister City in Ohio. | True | Wireless to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/charge-harriman-concealed-deals-examiners-say-books-failed-to-show.html | CHARGE HARRIMAN CONCEALED DEALS; Examiners Say Books Failed to Show Purchase of $1,713,000 of Bank's Own Stock. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/chicago-board-of-trade-seat-up.html | Chicago Board of Trade Seat Up | True | Special to THE NEW YORK TIMES. | C1B 226685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/ja-la1viadriddies-aided-hungry-poor-bogota-n-j-importer-carried-on.html | J.A. LA1VIADRIDDIES; AIDED HUNGRY POOR; Bogota, N. J., Importer Carried in Wife's One-Cent Coffee Stands After Her Death. WAS A NATIVE OF COLOMBIA Sandwich Stations in New York Due to Vow Made by Woman III With Yellow Fever. | True | Special to T N' T'O Tnzs. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/nra-allows-brokers-to-cut-lower-wages-code-ruling-holds-reduction.html | NRA ALLOWS BROKERS TO CUT LOWER WAGES; Code Ruling Holds Reduction for Employes Earning Less Than $35 a Week Is Permitted. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/rochester-defeated-104-toronto-makes-fifteen-safeties-to-take-final.html | ROCHESTER DEFEATED, 10-4; Toronto Makes Fifteen Safeties to Take Final of Series. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/moses-k-ely-official-of-pennsylvania-public-service-commission.html | MOSES K. ELY.; Official of. Pennsylvania Public Service Commission, | True | Specfal to T N" Yo TlmS. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/favors-price-bros-plan-common-stock-group-approves-reorganization.html | FAVORS PRICE BROS. PLAN.; Common Stock Group Approves Reorganization Proposal. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/terrys-hit-in-9th-beats-phils-4-to-3-giants-pilot-drives-single.html | TERRYS HIT IN 9TH BEATS PHILS, 4 TO 3; Giants' Pilot Drives Single With Bases Full to Win First Game of Series. HUBBELL FAILS TO FINISH Makes Way for Pinch-Hitter After Jeffries Smashes Home Run in 7th. | True | By John Drebinger. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/sellers-is-proud-of-navy-prowess-declares-fleet-can-live-up-to.html | SELLERS IS PROUD OF NAVY PROWESS; Declares Fleet Can Live Up to Tradition It Has Never Engaged in Losing War. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/psychiatrists-list-family-influences-children-in-small-home-group.html | PSYCHIATRISTS LIST FAMILY INFLUENCES; Children in Small Home Group Found More Selfish, but With Fewer Physical Defects. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/deutsch-and-levy-in-clash-on-buses-in-sharp-exchange-as-latter.html | DEUTSCH AND LEVY IN CLASH ON BUSES; In Sharp Exchange as Latter Insists 10% of Yield Go to City in New Franchise. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/rev-dr-r-h-bosworth-exasslatant-paetor-of-plymouth-church-brooklyn.html | REV. DR, R, H. BOSWORTH,; Ex-Asslatant Paetor of Plymouth Church, Brooklyn. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/writ-in-merriwell-suit-temporary-injunction-prevents-use-of-fiction.html | WRIT IN MERRIWELL SUIT.; Temporary Injunction Prevents Use of Fiction Hero in Film. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/sports-of-the-times-camera-and-the-wonderful-watch.html | Sports of the Times; Camera and the Wonderful Watch. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/burns-fatal-to-third-in-family.html | Burns Fatal to Third in Family. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/6000-scouts-show-skill-at-first-aid-tornado-work-is-simulated-at.html | 6,000 SCOUTS SHOW SKILL AT FIRST AID; Tornado Work Is Simulated at Buffalo Convention -- Bridge Building Is Demonstrated. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/silver-and-the-orient.html | SILVER AND THE ORIENT. | True | | C1B 226685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/federal-marking-of-bottles-sought-as-bootleg-curb-spirits-magazine.html | FEDERAL MARKING OF BOTTLES SOUGHT AS BOOTLEG CURB; Spirits Magazine Publisher Reports Widespread Faking of Standard Brands. CANADIAN LABELS FORGED American Bootleggers Are Selling Flood of Liquor Under Them, Says Morgenthau. FEDERAL MARKING OF BOTTLES SOUGHT | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/ottawa-house-votes-rigid-securities-curb-act-bars-phone-canvassing.html | OTTAWA HOUSE VOTES RIGID SECURITIES CURB; Act Bars Phone Canvassing, but Firms May Avoid It by Taking Out Provincial Charters. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/to-nominate-macy-man-republicans-are-certain-to-pick-fh-bontecou.html | TO NOMINATE MACY MAN.; Republicans Are Certain to Pick F.H. Bontecou for State Senate Race. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/orman-w-keood-i-practiced-law-in-manhattan-fori-the-last-30-years-i.html | ORMAN W. KEOOD. I; Practiced Law In Manhattan forI the Last 30 Years, I | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/two-new-firms-of-brokers-here-th-benton-and-js-marsh-form-one-s-g.html | TWO NEW FIRMS OF BROKERS HERE; T.H. Benton and J.S. Marsh Form One, S. G. Kerngood and Julius Alexander the Other. CHANGES ARE ANNOUNCED Seats on the Stock Exchange Transferred -- Graham-Paige Motors to Add Shares. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/elwood-s-bartlett-retired-banker-of-atlantic-city-succumbs-to.html | ELWOOD S. BARTLETT.; Retired Banker of Atlantic City Succumbs to Embolism. | True | Special to T'r YoR. Tre. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/albany-stops-baltimore-bunches-hits-in-the-first-and-eighth-to.html | ALBANY STOPS BALTIMORE; Bunches Hits in the First and Eighth to Prevail, 6-1. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/urges-informative-ads-john-benson-says-chief-fault-of-copy-today-is.html | URGES INFORMATIVE ADS.; John Benson Says Chief Fault of Copy Today Is Lack of Data. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/drowns-in-canal-zone-american-dies-despite-efforts-of-aviator-to.html | DROWNS IN CANAL ZONE.; American Dies Despite Efforts of Aviator to Save Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/cass-gilbert-sernce-to-takeplace-today-bishop-manning-to-take-part.html | CASS GILBERT SERN!CE. TO TAKEPLACE TODAY; Bishop Manning to Take Part in Rites for Noted Architect at Church of Heavenly Rest. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/hunter-garden-party-today.html | Hunter Garden Party Today. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/more-back-mello-franco-brazilian-peruvian-and-colombian-leaders.html | MORE BACK MELLO FRANCO; Brazilian, Peruvian and Colombian Leaders Stress Work for Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/deal-made-to-show-the-quintuplets-bureau-to-pay-father-250-weekly.html | DEAL MADE TO SHOW THE QUINTUPLETS; Bureau to Pay Father $250 Weekly and 30% of Receipts for Exhibition at Fair. BUT HEALTH COMES FIRST Agreement Provides Dr. Dafoe Must Decide if It Is Safe to Move Five Girl Infants. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/roosevelt-choice-blocked-in-senate-lonergan-of-connecticut-wins.html | ROOSEVELT CHOICE BLOCKED IN SENATE; Lonergan of Connecticut Wins Fight on Naming of Dolan for Revenue Collector. SECOND REBUFF IN WEEK Democratic Senator's Battle Harks Back to Clash With Smith Men at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 226685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/payroll-messenger-abducted-robbed-youth-in-newark-reports-2741.html | PAYROLL MESSENGER ABDUCTED, ROBBED; Youth in Newark Reports $2,741 Theft After Being Forced in Auto on Busy Street. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/carloadings-in-canada.html | Carloadings in Canada. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/brunswick-graduates-6-harold-s-fowler-jr-is-declared-ranking-senior.html | BRUNSWICK GRADUATES 6.; Harold S. Fowler Jr. Is Declared Ranking Senior Scholar. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/big-defense-fund-voted-for-france-left-forces-are-overwhelmed-in.html | BIG DEFENSE FUND VOTED FOR FRANCE; Left Forces Are Overwhelmed in Chamber Commission's Action on Additional Credits. | True | Wireless to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/french-to-resume-sending-gold-here-shipments-arranged-for-today-as.html | FRENCH TO RESUME SENDING GOLD HERE; Shipments Arranged for Today as Franc Falls to 6.57 3/4c, Equal to 0.8c Premium. FURTHER MOVEMENT SEEN Paris Expects Dollar to Stay Below Import Point for Some Time -- Sterling, Lire Rise. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/w-t-laih-dead-port-telegrapher-retired-from-quarantine-post-after.html | .w. T, LAIH. DEAD; PORT TELEGRAPHER; Retired From Quarantine Post After 55 Years' Reporting on Ship Movements, BEGAN AS MESSENGER BOY Studied Morse Code in His Spare Time -- Chronicled First Arrival of Many Noted Liners. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/wheat-corn-rye-drop-after-rise-strong-early-upturn-brings.html | WHEAT, CORN, RYE DROP AFTER RISE; Strong Early Upturn Brings Profit-Taking and Bares Overbought Condition. PUBLIC'S DEALINGS GROW Small Private Crop Estimate Expected to Be Cut by Federal Report Friday. WHEAT, CORN, RYE DROP AFTER RISE | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/princeton-instructor-divorced.html | Princeton Instructor Divorced. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/la-chappelle-mat-victor-pins-donchin-with-body-slam-in-2352-at-the.html | LA CHAPPELLE MAT VICTOR; Pins Donchin With Body Slam in 23:52 at the 22d Armory. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange, With Prices Mixed -- British Funds Weak. FRENCH MARKET UNEVEN Closing Level Little Changed From Previous Day -- German Trend Downward. | True | Wireless to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/head-two-postoffices.html | Head Two Postoffices. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/armour-shares-in-exempt-list.html | Armour Shares in Exempt List. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/4-big-bond-sales-in-municipal-list-not-all-of-23832274-up-next-week.html | 4 BIG BOND SALES IN MUNICIPAL LIST; Not All of $23,832,274 Up Next Week Is Expected to Reach the Public. PRICES CONTINUE HIGHER California District, Illinois, Massachusetts and Nassau Issues Head Offerings. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/dunnfinken.html | Dunn--Finken. | True | pecial to THE NEW YORK TrvES. | C1B 226685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/seized-after-threat-to-fred-s-markham-california-mining-engineer-is.html | SEIZED AFTER THREAT TO FRED S. MARKHAM; California Mining Engineer Is Indicted Under the Lindbergh Law. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/st-regis-closing-stopped-by-court-vincent-astor-gets-injunction-to.html | ST. REGIS CLOSING STOPPED BY COURT; Vincent Astor Gets Injunction to Halt Sale of Equipment, Pending Hearing Monday. HE CLAIMS AN OPTION Contends Under $5,000,000 Mortgages He Has Right to Buy $100,000 Furnishings. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/xield-will-aids-churches.html | Xield Will Aids Churches. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/wins-hopwood-prize-tc-wilson-poet-leads-in-awards-at-michigan.html | WINS HOPWOOD PRIZE.; T.C. Wilson, Poet, Leads in Awards at Michigan University. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/c-e-borie-jr-engagedf-philadelphia-architect-to-wed-mrs-caroline.html | C. E. BORIE JR. ENGAGED..f; Philadelphia Architect to Wed Mrs. Caroline Drayton. | True | Special to THE NEmT YORK TUllES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/nazi-meeting-banned-union-city-act-leaves-hitlerites-without-hudson.html | NAZI MEETING BANNED.; Union City Act Leaves Hitlerites Without Hudson County Home. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/shanleymains.html | Shanley--Mains. | True | Special to TH NnW YORK TnES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/c-e-wyzansk-dead-real-estate-man-long-in-business-in-bostonhad-held.html | C. E. WYZANSK! DEAD; REAL ESTATE MAN; Long in Business in Boston-Had Held Directorships in Several Banks. | True | Ifffpeclal to TB'm lsw YORX T×2zs. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/dinner-for-bridae-pair-the-r-d-lillibridges-entertain-for-miss.html | DINNER FOR BRIDAE PAIR.; The R. D. Lillibridges Entertain for Miss Elise Kenyon and Fiance. | True | Special to THe NEW YORK TES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/lighting-company-earned-3053681-1933-income-of-long-island-concern.html | LIGHTING COMPANY EARNED $3,053,681; 1933 Income of Long Island Concern Equivalent to 48 1/2 Cents a Common Share. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/marshall-field-unifying-many-subsidiaries-being-dissolved-as.html | MARSHALL FIELD UNIFYING; Many Subsidiaries Being Dissolved as Separate Corporations. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/strike-started-by-lake-tugmen-federal-arbitrators-plan-is-rejected.html | STRIKE STARTED BY LAKE TUGMEN; Federal Arbitrator's Plan Is Rejected by the Workers for One Company. 3 NON-STRIKERS ATTACKED Cleveland Concern Charges the Workers Broke Agreement to Abide by Decision. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/badits-get-17000-in-theft-of-mail-two-masked-men-rob-messenger-of.html | BADITS GET $17,000 IN THEFT OF MAIL; Two Masked Men Rob Messenger of Registered Sacks at Conshohocken, Pa. THREE SUSPECTS ARE HELD Money Was on Way to Town Bank for Payrolls of Local Industries. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/home-loan-bonds-advance-sharply-4s-of-1951-at-new-high-price-on.html | HOME LOAN BONDS ADVANCE SHARPLY; 4s of 1951 at New High Price on Exchange -- Other Federal Issues Are Weaker. HIGH-GRADE RAILS FIRM Foreign Listings Decline Under Severe Pressure -- Dealings on Curb Are Irregular. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/sure-of-peace-accord-paulboncour-says-universal-agreement-will-be.html | SURE OF PEACE ACCORD.; Paul-Boncour Says Universal Agreement Will Be Reached. | True | Wireless to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/fowl-selling-low-here-vegetables-oversupplied-also-are-offered.html | FOWL SELLING LOW HERE.; Vegetables, Over-Supplied, Also Are Offered Cheap. | True | | C1B 226685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/command-shifted-in-the-coast-guard-chiswell-chief-of-eastern-area.html | COMMAND SHIFTED IN THE COAST GUARD; Chiswell, Chief of Eastern Area, 'Detached' and T.M. Molloy Takes Place. NEW CAPTAIN IS PRAISED Commended for Patrol Work in Crowded Harbor During Arrival of the Fleet. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/charles-s-durkee.html | CHARLES S. DURKEE. | True | Special to THE NW YORK TreEs. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/debts-owed-under-funding-pacts.html | Debts Owed Under Funding Pacts. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/reception-is-given-for-naval-officers-they-and-wives-entertained-at.html | RECEPTION IS GIVEN FOR NAVAL OFFICERS; They and Wives Entertained at the St. Regis by Mr. and Mrs. John Calvin Thorne. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/rev-john-c-fogerty.html | REV. JOHN C. FOGERTY. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/socialists-defeat-plea-for-violence-but-resolution-is-beaten-by.html | SOCIALISTS DEFEAT PLEA FOR VIOLENCE; But Resolution Is Beaten by Only 513 Majority in Total of 16,175 Votes. TURMOIL IN CONVENTION Radicals Win Control of the Important Committees at Detroit Gathering. SOCIALISTS DEFEAT PLEA FOR VIOLENCE | True | By Joseph Shaplen.special To the New York Times. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/long-island-society-turns-out-for-races-estate-of-mr-and-mrs-edward.html | LONG ISLAND SOCIETY TURNS OUT FOR RACES; Estate of Mr. and Mrs. Edward F. Hutton Scene of Luncheon Before United Hunts Event. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/charity-bridge-wednesday.html | Charity Bridge Wednesday. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/stamford-residence-sold.html | Stamford Residence Sold. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/miss-de-reamers-plans-plainfield-girl-to-have-five-attendants-at.html | MISS DE REAMER'S PLANS.; Plainfield Girl to Have Five Attendants at Bridal, | True | Special to THE YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/dodge-appoints-secretary.html | Dodge Appoints Secretary. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/party-to-aid-jewish-drive.html | Party to Aid Jewish Drive. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/plans-aounced-for-istor-bridal-ceremony-now-setfor-latter-part-of.html | PLANS AOUNCED FOR ISTOR BRIDAL; Ceremony Now Setfor Latter Part of July--Half-Br0ther to Be Best Man. MANY. NEWPORT ARRIVALS Lieut. Commander and Mrs. i Kane to Honor Admiral Sir I Lewis .... Bayly Monday. | True | pecial to THg NEW 'fORK Trs. ] | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/curbs-on-rackets-in-liquor-planned-state-code-authority-names.html | CURBS ON RACKETS IN LIQUOR PLANNED; State Code Authority Names Committee to Investigate Abuses in Industry. BOOTLEGGING ON INCREASE Millions of Gallons of Alcohol Declared Diverted Illegally in This State Alone. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/mrs-colts-kilmacanogue-takes-challenge-trophy-at-horse-show.html | Mrs. Colt's Kilmacanogue Takes Challenge Trophy at Horse Show; Captures Second Leg on Best of Type Award as Tuxedo Park Exhibition Opens -- Ulic and Blue Blazes Double Victors -- Trolly Triumphs in Hunter Competition. | True | By Henry R. Ilsley.special To the New York Times. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/miss-dannenbaum-betrothed-.html | Miss Dannenbaum Betrothed. ] | True | I Special o T l'v /ORK TS. | C1B 226685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/hullgaughan-keep-net-title.html | Hull-Gaughan Keep Net Title. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/london-having-drought-without-rain-for-fifteen-days-as-relief-plan.html | LONDON HAVING DROUGHT.; Without Rain for Fifteen Days as Relief Plan Is Pressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/labor-defense-to-fight-wl-patterson-plans-battle-to-stop-georgia.html | LABOR DEFENSE TO FIGHT.; W.L. Patterson Plans Battle to Stop Georgia Prosecutions. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/assails-johnson-on-nra-woman-republican-leader-decries-his-attack.html | ASSAILS JOHNSON ON NRA.; Woman Republican Leader Decries His Attack on Mills. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/plan-mukden-postal-link-japanese-say-connection-with-china-soon.html | PLAN MUKDEN POSTAL LINK; Japanese Say Connection With China Soon Will Be Resumed. | True | Special Cable to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/flotations-fell-sharply-in-may-total-of-98615000-was-the-smallest.html | FLOTATIONS FELL SHARPLY IN MAY; Total of $98,615,000 Was the Smallest Since February, but Above Period in 1933. SECURITIES LAW BLAMED $57,140,000 State and Municipal Financing in Month -- Only One Stock Issue. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/rayon-head-denies-pricefixing-move-president-of-viscose-company.html | RAYON HEAD DENIES PRICE-FIXING MOVE; President of Viscose Company Says London Cable Aimed to Stabilize Industry. SURPLUS STOCK IS CITED Salvage Tells Federal Trade Inquiry Curtailed Production Was Necessary in 1931. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/sailors-of-fleet-to-parade-today-more-than-5000-with-the-marine-and.html | SAILORS OF FLEET TO PARADE TODAY; More Than 5,000, With the Marine and Army Groups, Will March Up Fifth Av. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/workers-injures-cost-100000000-industrial-accidents-in-state-during.html | WORKERS INJURES COST $100,000,000; Industrial Accidents in State During 1933 Took $25,000,000 in Compensation Alone. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/license-delay-dries-vermont.html | License Delay 'Dries' Vermont. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/silk-firm-rents-in-broadway.html | Silk Firm Rents in Broadway. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/local-bond-golfers-win-new-york-club-first-in-match-with-teams-at.html | LOCAL BOND GOLFERS WIN.; New York Club First In Match With Teams at Philadelphia. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/dawes-will-not-object.html | Dawes Will Not Object. | True | | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/admiral-watts-inducted-he-succeeds-hepburn-as-head-of-philadelphia.html | ADMIRAL WATTS INDUCTED.; He Succeeds Hepburn as Head of Philadelphia Navy Yard. | True | Special to THE NEW YORK TIMES. | C1B 226685 |
| 1934-06-02 | 1934-06-02 | https://www.nytimes.com/1934/06/02/archives/air-mail-routes-awarded-american-air-lines-get-five-of-six.html | AIR MAIL ROUTES AWARDED; American Air Lines Get Five of Six Contracts Given Out. | True | | C1B 226685 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/bewer-lange.html | Bewer -- Lange. | True | Bpecial to TEE Nh" YORK TnvlES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/king-is-taft-track-leader.html | King Is Taft Track Leader. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/when-virginia-was-torn-in-twain-an-interesting-study-of-the-problem.html | When Virginia Was Torn in Twain; An Interesting Study of the Problem Secession Brought to Our Oldest Commonwealth THE SECESSION MOVEMENT IN VIRGINIA 1847-1861. By Henry T. Shanks. Richmond: Garrett & Massie. $3. Virginia | True | By H.i. Brock | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/all-about-microbes-your-germs-and-mine-the-story-of-good-and-bad.html | All About Microbes; YOUR GERMS AND MINE, THE STORY OF GOOD AND BAD MICROBES. By Berl ben Meyr. Foreword by Albert Einstein. 389 pp. Illustrated. New York: Doubleday, Doran, Inc. $2.75. | True | HAROLD WARD. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/irish-writer-here-seumas-mcmanus-on-way-home-after-finishing-novel.html | IRISH WRITER HERE.; Seumas McManus on Way Home After Finishing Novel in California. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/dodgers-crushed-by-braves-16-to-6-winners-get-5-runs-in-second-7-in.html | DODGERS CRUSHED BY BRAVES, 16 TO 6; Winners Get 5 Runs in Second, 7 in Third and 4 in Eighth to Rout Invaders. 7TH STRAIGHT FOR BOSTON Victory, Eighth in Row for Frankhouse, Gives Team Sole Hold on Fourth Place. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/winifred-claude-wed.html | Winifred Claude Wed. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/mrs-hp-whitney-gets-arts-degree-honorary-doctorate-conferred-on-her.html | MRS. H.P. WHITNEY GETS ARTS DEGREE; Honorary Doctorate Conferred on Her by the New Jersey College for Women. COMMENCEMENT IS HELD Miss Grace Abbott of Department of Labor Calls on Seniors to Study Child Problems. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/napolitano-boxes-draw-held-on-even-terms-by-hogan-in-six-rounds.html | NAPOLITANO BOXES DRAW.; Held on Even Terms by Hogan in Six Rounds -- Aldare Wins. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/spain-seeks-pact-with-us-on-trade-opening-of-negotiations-will-be.html | SPAIN SEEKS PACT WITH U.S. ON TRADE; Opening of Negotiations Will Be One of First Duties of New Envoy to Washington. HIGH TARIFFS RESENTED Officials Point Out That the Commerce With Us Is Now Highly Unfavorable. | True | By William P. Carney.wireless To the New York Times. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/harvard-subdues-holy-cross-8-to-7-gleason-drives-in-deciding-run-in.html | HARVARD SUBDUES HOLY CROSS, 8 TO 7; Gleason Drives In Deciding Run in Twelfth to Give the Crimson Uphill Verdict. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/dynamic-trotter-first-whitney-drives-benham-racer-to-victory-at.html | DYNAMIC, TROTTER, FIRST.; Whitney Drives Benham Racer to Victory at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/work-authorized-as-drought-relief-roosevelt-approves-program-in-the.html | WORK AUTHORIZED AS DROUGHT RELIEF; Roosevelt Approves Program in the Parched Areas to Give Cash to the Destitute. $500,000,000 TO BE SOUGHT AAA Heads Will Recommend This to President -- Congress Group to Offer Bill. WORK AUTHORIZED AS DROUGHT RELIEF | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/bank-hot-worried-by-trade-reaction-usual-thing-after-upswing-of.html | BANK HOT WORRIED BY TRADE REACTION; ' Usual Thing After Upswing of Five to Six Months,' Says National City. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/events-of-interest-to-shipping-world-capacity-bookings-predicted.html | EVENTS OF INTEREST TO SHIPPING WORLD; Capacity Bookings Predicted for Nearly All Cruise Ships Leaving Here. STUDENTS GET SHIP JOBS $500,000 to Be Spent to Improve San Francisco Waterfront -- Fog 'Howler' Praised. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/the-dance-a-summary-season-just-ending-was-strenuous-but-heartening.html | THE DANCE: A SUMMARY; Season Just Ending Was Strenuous but Heartening -- Events of the Week | True | By John Martin. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/first-white-star-liner-uses-cunard-pier-july-4.html | First White Star Liner Uses Cunard Pier July 4 | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/long-island-ready-for-garden-shows-june-fetes-start-on-tuesday-at.html | LONG ISLAND READY FOR GARDEN SHOWS; June Fetes Start on Tuesday at Locust Valley Estate of Mrs. Henry P. Davison. WORTHY CHARITIES TO GAIN Residence of Mrs. Holmes Opens Friday -- Novel Attractions Will Feature Events. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/business-marked-by-irregularity-but-only-a-slight-cessation-appears.html | BUSINESS MARKED BY IRREGULARITY; But Only a Slight Cessation Appears in the General Forward Movement. RETAILING BEST IN EAST Uncertainties of Grain and Labor Affect Outlook -- Reports From Federal Reserve Areas. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/pictures-of-jesus-the-face-of-christ-earliest-likenesses-from-the.html | Pictures of Jesus; THE FACE OF CHRIST. Earliest Likenesses From the Catacombs. By C.C. Dobson. Illustrated. 95 pp. Milwaukee: Morehouse Publishing Company. $2.50. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/educators-survey-television-advisory-council-reports-on-seeing-by.html | EDUCATORS SURVEY TELEVISION; Advisory Council Reports On Seeing by Radio In Schools | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/good-counsel-program-college-in-white-plains-opens-commencement.html | GOOD COUNSEL PROGRAM.; College in White Plains Opens Commencement Week Today. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/wires-bill-passed-quickly-by-house-republican-opponents-of.html | WIRES BILL PASSED QUICKLY BY HOUSE; Republican Opponents of Communications Control Are Balked by Rules. REGULATIONS WILL STAND New Supervisory Commission Is Provided -- Present Radio Board Would Be Abolished. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/pittsburgh-frauds-hurt-republicans-further-convictions-in-ballot.html | PITTSBURGH FRAUDS HURT REPUBLICANS; Further Convictions in Ballot Conspiracy Affect Candidacies. | True | By William T. Martin. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/miss-marie-forrest-wed-bride-of-rev-william-forman-creighton-son-of.html | MISS MARIE FORREST WED.; Bride of Rev. William Forman Creighton, Son of Bishop. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/the-season-departs-being-the-history-including-all-vital-statistics.html | THE SEASON DEPARTS; Being the History -- Including All Vital Statistics -- Of What Took Place in the Theatrical Year INTO THE FILES WITH 1933-34 | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/mirialvi-a-cooper-plans-her-bridal-will-be-married-to-joseph.html | MIRIAlVI A. COOPER PLANS HER BRIDAL; ' Will Be Married to Joseph Cuddihy Jr. in Bronxville Church on June 30. TO HAVE 7 ATTENDANTS Her Cousin, Eleanor Smart, Will Be the Maid of Honor -- Robert Cuddihy Best Man. | True | lgpecia] to T~ l'ql~' 'YORK TIMu~. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/a-shaft-to-the-blue-and-gray.html | A SHAFT TO THE BLUE AND GRAY | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/shoot-at-mineola-goes-to-couzens-breaks-50-straight-targets-in.html | SHOOT AT MINEOLA GOES TO COUZENS; Breaks 50 Straight Targets in Nassau Club Contest -- Zilinski Skeet Victor. SCHWALB'S 49 TOPS FIELD Carries Off Honors at Jamaica Bay Traps -- Voorhees Annexes the Handicap Trophy. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/cphersonbuhler.html | ~cPherson~Buhler. | True | Special to THI~ Nl~vir YORK TIM~S. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/well-harris.html | Well -- Harris. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/editors-of-hunter-college-papers.html | EDITORS OF HUNTER COLLEGE PAPERS. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/grenfell-to-speak-at-duke.html | Grenfell to Speak at Duke. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/h-artman-rumsey.html | H. artman -- Rumsey. | True | Special to THE IEW YORK Tr'.ES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/republicans-look-west-for-leader-wb-harrison-of-kentucky-and-jdm.html | REPUBLICANS LOOK WEST FOR LEADER; W.B. Harrison of Kentucky and J.D.M. Hamilton of Kansas Talked for Chairman. BOTH VETERANS OF WAR They Are Called Type Sought by Leaders of Two Factions to Unite the Party. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/boat-owners-seek-marine-insurance-protection-against-stranding-fire.html | BOAT OWNERS SEEK MARINE INSURANCE; Protection Against Stranding, Fire, Explosion and Sinking Covered by Policy. CRUISING LIMITS DEFINED Additional Rates Due for Trips Outside Eastport-Norfolk Area by Yachtsmen. | True | By Clarence E. Lovejoy. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/senators-red-sox-split-twin-bill-washington-takes-first-21-then.html | SENATORS, RED SOX SPLIT TWIN BILL; Washington Takes First, 2-1, Then Loses Nightcap in 12th Frame, 10-7. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/japan-her-trade-expanding-faces-a-challenge-on-labor-the-criticism.html | JAPAN, HER TRADE EXPANDING, FACES A CHALLENGE ON LABOR; The Criticism of Rivals in World Commerce and the Complaints Of Native Workers Are Echoed as the Labor Conference Opens | True | By Sterling Fisher Jr. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/graduation-at-greenwich-ten-girls-receive-their-diplomas-at.html | GRADUATION AT GREENWICH; Ten Girls Receive Their Diplomas at Academy's Exercises, | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/paris-cinema-notes-georges-miltons-new-farce-sapho-and-nana.html | PARIS CINEMA NOTES; Georges Milton's New Farce -- 'Sapho' and 'Nana' -- American Film Popular | True | By Herbert L. Matthew.paris. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/french-spy-suspect-a-native-of-chicago-nikolajizuk-says-he-has-been.html | FRENCH SPY SUSPECT A NATIVE OF CHICAGO; Nikolajizuk Says He Has Been in Europe Since the War as an Itinerant Postcard Vendor. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/swiss-win-gymnastic-title.html | Swiss Win Gymnastic Title. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/the-two-roosevelts-a-vivid-contrast-between-theodore-and-franklin-a.html | THE TWO ROOSEVELTS: A VIVID CONTRAST; Between Theodore and Franklin a German Journalist Who Visited Both Finds Striking Kinship -- and Differences TWO PRESIDENT ROOSEVELTS: A VIVID CONTRAST A German Journalist's Impressions of Them | True | By Wilhelm Cohnstaedt | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/oaklby-is-named-to-new-command-appointed-master-of-american-banker.html | OAKLBY IS NAMED TO NEW COMMAND; Appointed Master of American Banker to Succeed Captain Giles C. Stedman. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/ruth-pressinger-becomes-1bride-married-to-j-paul-crawford-in-st.html | RUTH PRESSINGER BECOMES 1[BRIDE; Married to J. Paul Crawford in St. tephen's Church by Rev. Dr. Nathan A. Seagle. TWO MATRONS OF HONOR Mrs. Donald F. Sullivan and Mrs. Chester Billings, Sisters, A:ra 'Among Attendants. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/mussolini-derides-alliances-in-war-tells-10000-soldiers-that-if-the.html | MUSSOLINI DERIDES ALLIANCES IN WAR; Tells 10,000 Soldiers That if They Do Fight It Will Be for Italy Alone. HE CITES TREATY OF 1915 Premier Says France Did Not Give Rome the Colonial Territory Promised. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/bakery-is-stoned-85-drivers-seized-50-policemen-needed-to-cope-with.html | BAKERY IS STONED; 85 DRIVERS SEIZED; 50 Policemen Needed to Cope With 250 Strikers at Dugan Plant in Brooklyn. A WAGON IS OVERTURNED Company Accuses Mrs. Herrick of Bias arid Refuses to Discuss Controversy With Her. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/tompkins-entries-score-father-and-son-win-class-a-and-b-trots-on.html | TOMPKINS' ENTRIES SCORE; Father and Son Win Class A and B Trots on Carmel Track. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/turks-demand-right-to-fortify-straits-istanbul-newspaper-contends.html | TURKS DEMAND RIGHT TO FORTIFY STRAITS; Istanbul Newspaper Contends the Waterway Is Vital Part of Republic's Territory. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/business-here-spotty-increases-and-losses-are-equally-divided.html | BUSINESS HERE SPOTTY.; Increases and Losses Are Equally Divided, Credit Men Find. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/american-radio-at-crossroads-must-pick-new-route-says-tyson.html | AMERICAN RADIO AT CROSS-ROADS MUST PICK NEW ROUTE, SAYS TYSON | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/frightened-wife-finds-invader-is-her-husband.html | Frightened Wife Finds 'Invader' Is Her Husband | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/radios-huge-picture-puzzle-television-is-warned-of-milliondollar.html | RADIO'S HUGE PICTURE PUZZLE; Television Is Warned of Million-Dollar Obstacles -- Some Wonder if Amateurs Hold Key to Success | True | By Orrin E. Dunlap Jr. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/hollywood-in-review.html | HOLLYWOOD IN REVIEW | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/australians-do-well.html | Australians Do Well. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/science-exhibited-by-junior-savants-1000-boys-and-girls-show-work.html | SCIENCE EXHIBITED BY JUNIOR SAVANTS; 1,000 Boys and Girls Show Work in Biology, Chemistry and Physics at Museum. HEREDITY IN MICE A TOPIC Steam Engine Made of Carriage Wheels and Coffee Can One of Devices Displayed. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/changes-in-the-new-haven.html | Changes in the New Haven. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Specla to T NW roc | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/heads-aviation-board-senator-field-named-to-post-left-vacant-by.html | HEADS AVIATION BOARD.; Senator Field Named to Post Left Vacant by Webb Death. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/debits-decrease-at-member-bank-federal-board-report-shows-a-decline.html | DEBITS DECREASE AT MEMBER BANK; Federal Board Report Shows a Decline of 17 Per Cent in Week to May 30. TOTAL IS $5,334,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/experimentation-in-nra.html | EXPERIMENTATION IN NRA. | True | From The St. Louis Post-Dispatch. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/boston-cup-yacht-outsails-rainbow-yankee-puts-herself-back-in.html | BOSTON CUP YACHT OUTSAILS RAINBOW; Yankee Puts Herself Back in Running With Good Showing on Narragansett Bay. BOSTON CUP YACHT OUTSAILS RAINBOW | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/reopening-of-banks-progresses.html | Reopening of Banks Progresses. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/dinner-for-cummings-george-w-whiteside-is-host-to-the-attorney.html | DINNER FOR CUMMINGS.; George W. Whiteside Is Host to the Attorney General. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/slight-hope-of-peace-held-in-dock-strike-longshoremen-are-voting-on.html | SLIGHT HOPE OF PEACE HELD IN DOCK STRIKE; Longshoremen Are Voting on Peace Proposals -- Tugmen on Great Lakes Out. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/st-louis-banking-dull-drought-and-labor-troubles-worry-eighth.html | ST. LOUIS BANKING DULL.; Drought and Labor Troubles Worry Eighth Reserve District. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/strike-in-stock-yards-oklahoma-city-butchers-tie-up-packingtown.html | STRIKE IN STOCK YARDS.; Oklahoma City Butchers Tie Up 'Packingtown' Activities. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/penn-ac-defeats-princetons-nine-clubmen-gather-thirteen-hits-off.html | PENN A.C. DEFEATS PRINCETON'S NINE; Clubmen Gather Thirteen Hits Off Two Hurlers to Gain Victory, 8 to 4. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/italys-navy-plan-a-reply-to-france-orders-for-two-battleships.html | ITALY'S NAVY PLAN A REPLY TO FRANCE; Orders for Two Battleships Prompted by the Other Nation's Program. LEAGUE QUESTION ARISES Whether Rome Continues to Keep Membership Held to Depend on Arms Parley. ITALY'S NAVY PLAN A REPLY TO FRANCE | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/latvias-dictator-ended-nazi-threat-ulmanis-assumed-autocratic.html | LATVIA'S DICTATOR ENDED NAZI THREAT; Ulmanis Assumed Autocratic Powers to Quell Riga Socialists Also. MANY FACTIONS IN SAEIMA Premier Dissolved Ineffective Parliament Split Into 20 Rival Parties. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/albany-defeats-syracuse-scores-12-to-4-in-opening-home-game-of.html | ALBANY DEFEATS SYRACUSE; Scores, 12 to 4, in Opening Home Game of Season Under Lights. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/foster11erlzel.html | Foster11erlzel. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/mexican-legends-legends-and-dances-of-old-mexico-by-norma.html | Mexican Legends; LEGENDS AND DANCES OF OLD MEXICO. By Norma Schwendener and Averil Tibbels. Illustrated with drawings. 111 pp. New York: A.S. Barnes & Co. $2. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/annapolis-tests-are-set.html | Annapolis Tests Are Set. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/greece-plans-indemnities.html | Greece Plans Indemnities. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/gdh-coles-exposition-of-karl-marxs-ideas-what-marx-really-meant-by.html | G.D.H. Cole's Exposition of Karl Marx's Ideas; WHAT MARX REALLY MEANT. By G.D.H. Cole. 309 pp. New York: Alfred A. Knopf. $2. | True | JOSEPH SHAPLEN. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/blair-squads-to-end-season.html | Blair Squads to End Season. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/activities-of-musicians-here-and-afield.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/republicans-split-in-iowa-primary-four-candidates-for-governor-may.html | REPUBLICANS SPLIT IN IOWA PRIMARY; Four Candidates for Governor May Bring About Deadlock on Choice. | True | By Roland M. Jones. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/reich-is-preparing-for-economic-war-long-struggle-with-hostile.html | REICH IS PREPARING FOR ECONOMIC WAR; Long Struggle With Hostile World Opinion is Expected by Nazi Leaders. SHIFT TO LAND STRESSED Feder Indicates Population of Berlin Will Drop 2,600,000 to 1,400,000. REICH IS PREPARING FOR ECONOMIC WAR | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/unwieldy-licenses.html | Unwieldy Licenses. | True | WESCHESTER | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/concordia-beats-peekskill.html | Concordia Beats Peekskill. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/native-sons.html | Native Sons. | True | CHARLES S. LOBINGIER | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/news-of-markets-in-london-berlin-english-stock-exchange-begins.html | NEWS OF MARKETS IN LONDON, BERLIN; English Stock Exchange Begins Saturday Holidays -- Gold and the Dollar Higher. PRICES UP IN GERMANY Boerse Ends Week With General Rally and More Activity -- Bonds Strengthen. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/president-picks-a-new-flagship-cruiser-houston-to-take-him-on-long.html | PRESIDENT PICKS A NEW FLAGSHIP; Cruiser Houston to Take Him on Long Summer Voyage to West Indies and Hawaii. EXPECTED TO SAIL JUNE 9 Shift From Indianapolis Said to Be Part of Policy to Avoid Favoritism to One Ship. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/dorothy-maccallum-is-wed.html | Dorothy MacCallum Is Wed. | True | Special to T~[s N~w YO~K T~s. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/ball-at-greenwich-governors-of-round-hill-club-entertain-large.html | BALL AT GREENWICH.; Governors of Round Hill Club Entertain .Large Company, | True | peeln3 to T N%V ZORX Txs. [ | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/exporters-to-hear-japanese.html | Exporters to Hear Japanese. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/two-brothers-seized-for-being-together-but-court-frees-both-holding.html | TWO BROTHERS SEIZED FOR BEING TOGETHER; But Court Frees Both, Holding Their Association No Crime Though Both Have Records. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/18000000-hotel-rising-in-leningrad-work-is-75-completed-on-1100room.html | $18,000,000 HOTEL RISING IN LENINGRAD; Work Is 75% Completed on 1,100-Room Tourist Structure -- Accommodations Luxurious. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/law-urged-to-bar-inferior-aliens-psychologist-tells-eugenics-group.html | LAW URGED TO BAR 'INFERIOR' ALIENS; Psychologist Tells Eugenics Group Bulk of Delinquents Are Kin of Foreign-Born. WOULD RAISE STANDARDS Dr. C.P. Armstrong Cites Court Figures -- Western Alumni Found to Marry Earlier. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/barringer-a-gain-wins-jersey-track-title-long-branch-cranford-teams.html | BARRINGER A GAIN WINS JERSEY TRACK TITLE; Long Branch, Cranford Teams Also Take School Group Honors -- 12 Marks Set. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/chile-would-ease-exchange-control-government-seeks-a-way-to-end-the.html | CHILE WOULD EASE EXCHANGE CONTROL; Government Seeks a Way to End the Two Rates on Foreign Money. IT IS WARY OF INFLATION Newspaper Says Devaluing of the Peso Is Threatened by Increase in Currency. | True | Special Cable to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/new-orleans-fears-for-civil-liberties-series-of-events-leads-to.html | NEW ORLEANS FEARS FOR CIVIL LIBERTIES; Series of Events Leads to Belief Constitutional Rights Are Endangered. RADICALS IN DISFAVOR Socialist Candidate Arrested and Suspicion of Communism Jails 15 Men. | True | By George N. Coad.editorial Correspondence, the New York Times. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/chile-to-receive-plans-for-big-peace-monument.html | Chile to Receive Plans For Big Peace Monument | True | Special Cable to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/electric-group-to-meet-edison-institute-to-ignore-moves-for.html | ELECTRIC GROUP TO MEET.; Edison Institute to Ignore Moves for Anti-Utility Laws. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/junior-fleet-goes-on-review-in-park-300-children-with-a-pintsize.html | JUNIOR FLEET GOES ON REVIEW IN PARK; 300 Children With a Pint-Size Navy Hold Regatta of Model Sail and Motor Boats. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/vines-defeats-tilden-to-gain-another-title.html | Vines Defeats Tilden To Gain Another Title | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/poor-little-rich-girl-boulevard-by-katharine-havilandtaylor-319-pp.html | Poor Little Rich Girl; BOULEVARD. By Katharine Haviland-Taylor. 319 pp. Philadelphia: J.B. Lipinocott Company. $2. Latest Works of Fiction | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/manhattan-eight-victor-on-harlem-varsity-gains-first.html | MANHATTAN EIGHT VICTOR ON HARLEM; Varsity Gains First Intercollegiate Triumph, Leading Rutgers and Rollins. MARGIN IS FIVE LENGTHS Rutgers Freshmen Score and as a Result Will Compete in Poughkeepsie Regatta. | True | By Robert F. Kelley. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/germanys-default-in-payments.html | GERMANY'S DEFAULT IN PAYMENTS. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/the-season-burns-low.html | THE SEASON BURNS LOW | True | By Howard Devree. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/france-plans-museum-for-ancient-vehicles.html | France Plans Museum For Ancient Vehicles | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/get-cheaper-tva-power-residents-of-mississippi-area-benefit-by-new.html | GET CHEAPER TVA POWER.; Residents of Mississippi Area Benefit by New Contract. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/bookkeeper-charged-with-theft.html | Bookkeeper Charged With Theft | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/miss-lanterman-engaged-to-wed-betrothal-of-milburn-n-j-girl-to.html | MISS LANTERMAN ENGAGED TO WED; Betrothal of Mi!lburn, N. J., Girl to Thomas Davis Is Made Known at Party. | True | peelal to T lffgr YORK T. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/mamaroneck-taxes-rise-new-assessment-rolls-increase-valuations-on.html | MAMARONECK TAXES RISE.; New Assessment Rolls Increase Valuations on Many Properties. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/jdhn-rogers.html | JdHN ,. ROGERS. | True | Former .Ohioago Archlteot. and .Painter Served in War. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/opponents-attack-georgia-governor-judge-claud-pittman-has-denounced.html | OPPONENTS ATTACK GEORGIA GOVERNOR; Judge Claud Pittman Has Denounced Talmadge in Hot Campaign Speeches. | True | By Julian Harris. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/party-selections-hard-in-bay-state-confused-situation-faces-both.html | PARTY SELECTIONS HARD IN BAY STATE; Confused Situation Faces Both Sides at Pre-Primary Conventions. | True | By F. Lauriston Bullard. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/david-copperfield.html | David Copperfield." | True | ARTHUR ELLIOT SPROUL | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/trade-in-northwest-lags-heat-retards-all-lines-of-business-drought.html | TRADE IN NORTHWEST LAGS.; Heat Retards All Lines of Business -- Drought Pessimism Deepens. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/follows-annexes-twomile-in-9174-at-nyac-games-beats-mccluskey-time.html | FOLLOWS ANNEXES TWO-MILE IN 9:17.4 AT N.Y.A.C. GAMES; Beats McCluskey, Time Being 2d Fastest Made Outdoors by an American. SIX MEET RECORDS FALL Beard Wins Hurdles in Comeback -- Hornbostel Captures Half-Mile in 1:54. SPITZ JUMPS 6 FEET 8 10,000 See Brown Clear 14 Feet in Pole Vault -- Odell and Clark Shatter Marks. FOLLOWS SCORES AT N.Y.A.C. GAMES | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/legion-post-carries-on.html | Legion Post Carries On. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/dr-ramon-r-a-rnau.html | DR. RAMON R, A. RNAU. | True | special Cable to TH N-V7 YO TIMg. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/frances-olympic-plans-hit-by-economy-law.html | France's Olympic Plans Hit by Economy Law | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/massed-choirs-rehearse-fifty-lutheran-units-preparing-for-festival.html | MASSED CHOIRS REHEARSE; Fifty Lutheran Units Preparing for Festival on Tuesday. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/dean-gauss-repudiates-the-supremacy-of-science-in-a-primer-for.html | Dean Gauss Repudiates the Supremacy of Science; In "A Primer for Tomorrow" He Makes a Rapid Inventory of Our Civilization | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/1ative-of-newark-j.html | 1'ative of Newark, !. J. | True | Special to THE iE YORK TL'ZS. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/far-rockaway-triumphs-defeats-manual-training-41-to-gain-psal-net.html | FAR ROCKAWAY TRIUMPHS.; Defeats Manual Training, 4-1, to Gain P.S.A.L. Net Final. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/domestic-affairs-in-lead-britain-parliament-to-spend-the-next-two.html | DOMESTIC AFFAIRS IN LEAD BRITAIN; Parliament to Spend the Next Two Months on Problem of Strengthening Coalition. TRADE ISSUE IS DIFFICULT Ottawa Meat Agreement, Expiring Next Month, Is Expected to Cause Clashes. | True | By Charles A. Selden.wireless To the New York Times. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/rev-dr-george-w-downs-cibid-vt-67-i.html | REV. DR. GEORGE W. DOWNS; C,ib,-id.., .. v...t 67. I | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/teachers-courses-fixed-large-summer-enrolment-is-expected-by.html | TEACHERS' COURSES FIXED; Large Summer Enrolment Is Expected by Columbia School. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/retail-trade-large-here-major-wholesale-markets-spotty-some-price.html | RETAIL TRADE LARGE HERE.; Major Wholesale Markets Spotty -- Some Price Reductions. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/messages-to-sailors-almost-swamp-navy-public-is-reminded-ships-off.html | MESSAGES TO SAILORS ALMOST SWAMP NAVY; Public Is Reminded Ships Off Shore Have No Phones -- All Facilities Taxed to Limit. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/new-classes-win-bloom-show-praise-growing-orchid-collection-is-the.html | NEW CLASSES WIN BLOOM SHOW PRAISE; Growing Orchid Collection Is the Feature of Exhibit by Montclair Club. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/choate-school-nine-tops-lawrenceville-triumphs-17-to-10-scoring-9.html | CHOATE SCHOOL NINE TOPS LAWRENCEVILLE; Triumphs, 17 to 10, Scoring 9 Runs in Last Inning - - Gets 18 Hits. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/golf-stars-ready-for-the-us-open-150-players-will-tee-off-on.html | GOLF STARS READY FOR THE U.S. OPEN; 150 Players Will Tee Off on Thursday in Quest of the Sport's Premier Prize. | True | By William D. Richardson. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/quirks-of-directors.html | QUIRKS OF DIRECTORS | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/spread-of-fires-in-state-halted-no-new-outbreaks-reported-as-forest.html | SPREAD OF FIRES IN STATE HALTED; No New Outbreaks Reported as Forest Blazes Are Brought Under Control. PLANS OF CAMPERS UPSET Parties Reach Adirondacks to Find Woods Closed - - Maine Expects Rain. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/burlap-stocks-rise-sharply.html | Burlap Stocks Rise Sharply. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/rev-andrew-s-c-clarke-oncemoderatoc-of-presbyterian-synod-of.html | REV. ANDREW S. C. CLARKE.; OnceModeratoc of Presbyterian Synod of Illinois, | True | Specisl to T= sw YOX: | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/jay-thomas-gould-vice-president-of-engraving-concern-succumbs-to.html | JAY THOMAS GOULD.; Vice President of Engraving Concern Succumbs to Heart Attack. | True | Special to Tu IW NOIL Tnzs. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/holds-tax-defaulters-should-clean-streets.html | Holds Tax Defaulters Should Clean Streets | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/the-week-in-science-making-ice-from-ocean-water-freighter-to-become.html | THE WEEK IN SCIENCE: MAKING ICE FROM OCEAN WATER; Freighter to Become a Floating Factory for Its Production by The Power of the Sea -- A Study of Business Types | True | By Waldemar Kaempffert. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/wallace-warning-impresses-south-secretary-urged-section-not-to-be.html | WALLACE WARNING IMPRESSES SOUTH; Secretary Urged Section Not to Be Lulled by Present Trend of Prosperity. REALITIES TO BE FACED Dollar Devaluation and Cotton Curtailment Are Temporary Expedients, He Said. | True | By Peter Molyneaux.special Correspondence, the New York Times. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/ifc-rml-ck-cam-ody-pa.html | i'fc rml ck. -- Cam ody. pa. | True | cja! to 'rt l,lcw YORC TrME. 8. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/night-racing-plan-thrills-parisians-innovation-at-the-longchamp.html | NIGHT RACING PLAN THRILLS PARISIANS; Innovation at the Longchamp Track June 30 to Complete Grande Semaine Festivities. | True | By May Birkhead. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/hikers-fires-restricted-in-the-palisades-park.html | Hikers' Fires Restricted In the Palisades Park | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/carroll-clubs-dance-its-last-boat-party-of-season-to-be-given.html | CARROLL CLUB'S DANCE.; Its Last Boat Party of Season to Be Given Thursday. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/hausslerglenn.html | Haussler-Glenn. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/1900-kindergartens-open-association-25-years-old-says-628000.html | 1,900 KINDERGARTENS OPEN; Association, 25 Years Old, Says 628,000 Children Have Gained. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/storm-ruins-french-crops.html | Storm Ruins French Crops. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/coast-guard-set-to-aid-yachtsmen-persons-on-shore-are-urged-to.html | COAST GUARD SET TO AID YACHTSMEN; Persons on Shore Are Urged to Notify Service if They See Craft in Distress. SIGNAL METHODS LISTED Boatmen Have Various Means of Calling Attention to Plight When Necessary. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/m-lenormand-stops-over-the-french-dramatist-has-a-look-at-new-york.html | M. LENORMAND STOPS OVER; The French Dramatist Has a Look at New York Before Moving On | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/church-programs-in-the-city-today-edifices-and-parish-houses-will.html | CHURCH PROGRAMS IN THE CITY TODAY; Edifices and Parish Houses Will Be Opened to Officers and Men of the Fleet. WAR AND PEACE TOPICS Some Congregations Will Begin Summer Programs -- Several Pastors to Talk at Colleges. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/the-realm-of-art-chicago-unfurls-another-pageant-highlights-new-and.html | THE REALM OF ART: CHICAGO UNFURLS ANOTHER PAGEANT; HIGHLIGHTS NEW AND OLD Many Notable Early Masters Included -- American Tradition's Growth Illustrated | True | By Edward Alden Jewell.chicago. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/heat-aids-chicago-sales-high-temperatures-bring-run-on-mens.html | HEAT AIDS CHICAGO SALES.; High Temperatures Bring Run on Men's Light-Weight Suits. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/mary-walkers-will-benefits-charities-catholic-institutions-in.html | MARY WALKER'S WILL BENEFITS CHARITIES; Catholic Institutions in Brooklyn Get Chief Bequests -- Family Shares Parslow Estate. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/daughter-to-mrs-j-b-clark.html | Daughter to Mrs.' J. B. Clark. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/moses-hits-back-on-parking-charge-resents-revoking-of-order-by.html | MOSES HITS BACK ON PARKING CHARGE; Resents Revoking of Order by Aldermen, Challenges Their Right to Interfere. SAYS AUTOISTS CAN PAY Insists Car Owners Must Bear Part in the Maintenance of Park System. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/2day-horse-show-for-westchester-41st-annual-event-to-open-friday-at.html | 2-DAY HORSE SHOW FOR WESTCHESTER; 41st Annual Event to Open Friday at Blind Brook Turf and Polo Club. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/yellowstone-opens-early.html | Yellowstone Opens Early. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/childrens-village-tea-more-than-400-vlsitor-attend-anniversary.html | CHILDREN'S VILLAGE TEA.; More Than 400 Vlsitor. Attend Anniversary Exercises, | True | pa-ctl to THE IW YOK TrXE. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/program-of-new-theatre-night.html | Program of 'New Theatre Night.' | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/henry-albert-falk.html | HENRY ALBERT FALK, | True | Special to T: NEW YOI T'I&S. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/tryouts-c.html | TRYOUTS, &c. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/auto-crushes-woman-pins-her-against-pole-in-brooklyn-child-fatally.html | AUTO CRUSHES WOMAN.; Pins Her Against Pole in Brooklyn -- Child Fatally Hurt. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/religious-teaching-needed-says-rabbi-never-had-better-opportunity.html | RELIGIOUS TEACHING NEEDED, SAYS RABBI; Never Had Better Opportunity, Dr. Solomon Tells Graduates of Jewish Seminary. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/14-mexican-officials-poisoned.html | 14 Mexican Officials Poisoned. | True | Special Cable to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/orders-here-shrink-despite-retail-gains-stores-seek-to-reduce.html | ORDERS HERE SHRINK DESPITE RETAIL GAINS; Stores Seek to Reduce Stocks, Buying Office Says -- Satin Used for Fall Dresses. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/ottawa-pushes-marketing-bill-as-it-comes-up-for-final-passage.html | OTTAWA PUSHES MARKETING BILL; As It Comes Up for Final Passage, Buyers of Farm Products Raise Prices. | True | By John MacCormac. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/holiday-in-canada-tomorrow.html | Holiday in Canada Tomorrow. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/lincoln-markings-found-penciled-corrections-made-on-biography.html | LINCOLN MARKINGS FOUND.; Penciled Corrections Made on Biography Written by Howells. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/japans-cotton-orders-forecast-trade-drive.html | Japan's Cotton Orders Forecast Trade Drive | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/new-guide-to-wall-st-member-of-staff-of-banking-firm-aids-students.html | NEW GUIDE TO WALL ST.; Member of Staff of Banking Firm Aids Students and Laymen. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/miss-mary-e-striven-is-bride.html | Miss Mary E. Striven is Bride. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/wtlson-torkelson.html | Wtlson -- Torkelson. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/hinman-meeker.html | Hinman -- Meeker. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/big-force-guards-aircraft-carriers-125-policemen-25-detectives-and.html | BIG FORCE GUARDS AIRCRAFT CARRIERS; 125 Policemen, 25 Detectives and Federal Men Patrol Piers and the Ships. VISITORS ALLOWED TODAY But Selective Restrictions Will Be Enforced Aboard the Saratoga and Lexington. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/500000-blaze-in-oil-field.html | $500,000 Blaze in Oil Field. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/cash-for-reopened-bank-west-side-in-bridgeport-gets-56000-in.html | CASH FOR REOPENED BANK.; West Side in Bridgeport Gets $56,000 in Deposits. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/princeton-held-to-tie-polo-team-plays-88-deadlock-with-monmouth.html | PRINCETON HELD TO TIE.; Polo Team Plays 8-8 Deadlock With Monmouth Quartet. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/west-catholic-high-wins-national-title-in-track.html | West Catholic High Wins National Title in Track | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/polish-meet-to-be-held.html | Polish Meet to Be Held. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/bond-traders-on-links-winners-of-prizes-at-annual-outing-announced.html | BOND TRADERS ON LINKS.; Winners of Prizes at Annual Outing Announced. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/frances-k-brooks-engaged.html | Frances K, Brooks Engaged. | True | Special to TH~ I~W Yo~ TzMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/old-fort-discovered.html | Old Fort Discovered. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/a-gloomy-view-of-dean-swift-in-which-a-manifest-knowledge-of-his.html | A Gloomy View of Dean Swift; In Which a Manifest Knowledge of His Life Is Considerably Distorted By a Desperate Attachment to the Label "Egotist" SWIFT, OR THE EGOTIST. By Mario M. Rossi and Joseph M. Hone. 418 pp. New York: E.P. Dutton & Co. $5. | True | By Peter Monro Jack | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/choked-to-death-by-fish-he-caught-in-his-mouth.html | Choked to Death by Fish He Caught in His Mouth | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/science-and-belief.html | SCIENCE AND BELIEF. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/jack-ashore-looks-over-the-big-town-he-takes-in-broadway-visits-the.html | JACK, ASHORE, LOOKS OVER 'THE BIG TOWN'; He Takes In Broadway, Visits the Beaches And Goes Boating In Central Park JACK, ASHORE, SEES THE TOWN He Takes In Broadway, Visits the Beaches, And Goes for a Boat Ride in Central Park | True | By Hanson W. Baldwin | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/advertising-men-to-meet-on-june-17-3day-convention-of-federation-of.html | ADVERTISING MEN TO MEET ON JUNE 17; 3-Day Convention of Federation of America Will Analyze All Phases of Selling Goods. ROOSEVELT MAY ATTEND 'Clinic' to Be Conducted by J.B. Kennedy Will Give Views of Business Men. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/trust-calls-debentures.html | Trust Calls Debentures. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/objections-made-to-firearms-act-proposed-bill-viewed-as-likely-to.html | Objections Made To Firearms Act; Proposed Bill Viewed As Likely to Aid Our Criminals | True | G.A. NELSON | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/sailors-on-parade-capture-fifth-av-confetti-and-ticker-tape-are.html | SAILORS ON PARADE CAPTURE FIFTH AV.; Confetti and Ticker Tape Are Showered on Rank After Rank of Bronzed Men. MARINES WIN APPLAUSE Army Contingent Also Gets a Warm Welcome -- But It Was, After All, the Navy's Day. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/1109-will-receive-syracuse-degrees-commencement-exercises-to-be.html | 1,109 WILL RECEIVE SYRACUSE DEGREES; Commencement Exercises to Be Held Monday With Dr. Cushing as Speaker. PROGRAM STARTS TODAY Medical College to Mark Its 100th Year -- Flint to Give Baccalaureate Sermon. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/pawling-track-team-victor.html | Pawling Track Team Victor. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/180-in-senior-class-at-new-rochelle-college-begins-exercises-with.html | 180 IN SENIOR CLASS AT NEW ROCHELLE; College Begins Exercises With Sodality Mass and Daisy Chain Procession. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/down-on-the-farm-the-lure-of-the-old-homestead-by-charles-g-jordan.html | Down on the Farm; THE LURE OF THE OLD HOMESTEAD. By Charles G. Jordan. Introduction by R.L. Lanning. 286 pp. New York: Fleming H. Revell Company. $2. | True |  | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/io-ayalaallerl.html | I)o AyalaAllerl. | True |  | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/tucker-gilbert.html | Tucker -- Gilbert. | True |  | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/jerusalem-hospital-to-be-started-soon-hadassah-seeking-200000-for.html | JERUSALEM HOSPITAL TO BE STARTED SOON; Hadassah Seeking $200,000 for an Institution to Be Affiliated With Hebrew University. | True |  | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/yankees-set-back-athletics-in-10th-murphy-scores-winning-run-on.html | YANKEES SET BACK ATHLETICS IN 10TH; Murphy Scores Winning Run on Single by Chapman in 9-8 Triumph. YANKEES SET BACK ATHLETICS IN 10TH | True | By James P. Dawson.special To the New York Times.by James P. Dawson. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/article-9-no-title.html | Article 9 -- No Title | True |  | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/women-will-play-for-li-golf-title-miss-hicks-among-stars-who-are-to.html | WOMEN WILL PLAY FOR L.I. GOLF TITLE; Miss Hicks Among Stars Who Are to Tee Off at Nassau Links Tomorrow. 53 WILL BE IN THE FIELD Misses Gottlieb, Amory, Phipps, Iselin, Mrs, Fox, and Mrs. Lindh Are Included. | True |  | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/physicians-protest-salvadorean-medical-court-meets-with-opposition.html | PHYSICIANS PROTEST.; Salvadorean Medical Court Meets With Opposition. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/marriage-licenses-double-saturdays-usual-quota.html | Marriage Licenses Double Saturday's Usual Quota | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/virgin-islands-begin-to-build-industries-new-corporation-already.html | VIRGIN ISLANDS BEGIN TO BUILD INDUSTRIES; New Corporation Already Operating -- Puerto Rico Concerned Over Surplus Sugar. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/shelley-poole.html | Shelley -- Poole. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/stores-turned-corner-harvard-report-on-1933-to-show-this-at-store.html | STORES 'TURNED CORNER.'; Harvard Report on 1933 to Show This at Store Convention. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/pirates-and-cards-divide-two-games-pittsburgh-triumphs-by-63-in.html | PIRATES AND CARDS DIVIDE TWO GAMES; Pittsburgh Triumphs by 6-3 in Nightcap After Losing First Contest, 13-4. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/vast-air-fleet-race-likely-if-disarmament-hopes-fail-rapid.html | VAST AIR FLEET RACE LIKELY IF DISARMAMENT HOPES FAIL; Rapid Development of Military Planes Impels the Nations to Revise Their Aviation Strategy for Offense and Defense POISED FOR THE ATTACK | True | By Russell Owen. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/the-ernest-schellings-sail.html | The Ernest Schellings Sail. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/west-side-scores-51-tennis-juniors-turn-back-bronxville-team-at.html | WEST SIDE SCORES, 5-1.; Tennis Juniors Turn Back Bronxville Team at Forest Hills. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/dean-nine-to-lay-st-johns-t.html | Dean Nine to lay St. John's. t | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/walter-t-couper-ttorey-and-presbyterian-lay-leader-dies-at.html | WALTER. T. COUPER.; ,ttorey and Presbyterian Lay [Leader Dies at Ellnghamton. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/child-to-the-g-m-landons.html | Child to the G. M. Landons. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/the-literature-of-italy-in-the-renaissance-professor-fletchers-book.html | The Literature of Italy In the Renaissance; Professor Fletcher's Book Offers a Notable Critical Study Of a Remarkable Period | True | By Dino Ferrari | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/dutchman-tries-to-rob-bank-without-gun-or-car.html | Dutchman Tries to Rob Bank Without Gun or Car | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/europa-officer-shifted-peter-petersen-promoted-to-post-ashore-in.html | EUROPA OFFICER SHIFTED.; Peter Petersen Promoted to Post Ashore In Hamburg. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/baby-killed-in-crash-mother-is-expected-to-die-new-jersey-car.html | BABY KILLED IN CRASH.; Mother Is Expected to Die -- New Jersey Car Wrecked at Utica. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/dies-as-sloop-burns-atlantic-city-fisherman-is-suspected-of.html | DIES AS SLOOP BURNS.; Atlantic City Fisherman Is Suspected of Committing Suicide. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/illumination-at-chicago.html | ILLUMINATION AT CHICAGO. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/towns-last-buggy-sold.html | Town's Last Buggy Sold. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/the-dybbuk-as-an-opera-lodovico-roccas-musical-setting-of-anskis.html | THE DYBBUK" AS AN OPERA; Lodovico Rocca's Musical Setting of Anski's Play Is Most Significant Novelty of La Scala Season | True | By Raymond Hall. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/to-honor-craftsmen-dr-butler-to-give-certificates-to-workers-on.html | TO HONOR CRAFTSMEN.; Dr. Butler to Give Certificates to Workers on Library. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/bank-stocks-drop-in-week.html | Bank Stocks Drop in Week. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/behind-the-studio-scenes-broadcast-of-fleets-arrival-recalls.html | BEHIND THE STUDIO SCENES; Broadcast of Fleet's Arrival Recalls Marconi's Plan to 'Broadcast' Admiral Dewey in 1899 -- Plans Among the Performers | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/hens-efficiency-rated-production-and-cost-show-wide-spread-in.html | HENS' EFFICIENCY RATED.; Production and Cost Show Wide Spread in Colorado. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/new-owner-of-vema-to-cruise-in-europe.html | New Owner of Vema To Cruise in Europe | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/new-jersey-antiquarian-69-ais-was-atist-and-sculptor.html | New Jersey; Antiquarian. 69. AIs Was Atist and Sculptor, | True | peel to T NS Yo ,. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/chile-praises-our-policy-says-ending-of-platt-amendment-will-remove.html | CHILE PRAISES OUR POLICY; Says Ending of Platt Amendment Will Remove Distrust. | True | Special Cable to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/mtchal-holbrook.html | Mtchal -- Holbrook. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/boston-college-wins-87-tops-providence-in-ninth-on-triple-and-long.html | BOSTON COLLEGE WINS, 8-7; Tops Providence in Ninth on Triple and Long Fly. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/mexico-threatened-with-general-strike-national-labor-chamber-calls.html | MEXICO THREATENED WITH GENERAL STRIKE; National Labor Chamber Calls for Drastic Action if Walkout of 3,000 Is Not Settled. | True | Special Cable to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/1600-confederates-to-attend-reunion-old-warriors-at-chattanooga.html | 1,600 CONFEDERATES TO ATTEND REUNION; Old Warriors at Chattanooga Meeting This Week Will Live in Special Camp. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/developments-are-due-war-debts-problem-presidential-message-to.html | DEVELOPMENTS ARE DUE WAR DEBTS PROBLEM; Presidential Message to Congress, Remarkable for Its Omissions, Spikes Capitol Hill Debate SHOWDOWN IS DUE ON JUNE 15 General Default May Be Avoided by British Payment if London Gets Assurances on Application of Johnson Act. | True | By Edwin L. James. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/aroundmanhattan-cruise-chance-to-see-fleet.html | Around-Manhattan Cruise Chance to See Fleet | True | By Clarence E. Lovejoy. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/50000-visit-fleet-as-barred-crowds-break-police-lines-landing.html | 50,000 VISIT FLEET AS BARRED CROWDS BREAK POLICE LINES; Landing Floats Nearly Sink Under Rush of Throngs -- 22,000 Sailors on Leave. NAVY PARADES ON 5TH AV. Army Units Share in Cheers -- Sightseers Jam Streets Along the Waterfront. 50,000 VISIT SHIPS; MANY TURNED BACK | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/liquor-control-a-thorny-path-psychological-confusion-is-reflected.html | LIQUOR CONTROL: A THORNY PATH; Psychological Confusion Is Reflected in Regulatory Laws Since Repeal, Says Mrs. Sheppard, and Clear Thinking, She Contends, Must Take Form if the Nation Is to Reach Its Long-Sought Goal LIQUOR CONTROL: A THORNY PATH | True | By Mrs. John S. Sheppard | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/gold-in-reichsbaivk-is-further-reduced-weeks-loss-16847000-marks.html | GOLD IN REICHSBAIVK IS FURTHER REDUCED; Week's Loss 16,847,000 Marks, Reduction Since January 259,086,000. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/large-luncheon-given-group-entertained-at-mt-carmel-by-the-phelps.html | LARGE LUNCHEON GIVEN.; Group Entertained at Mt. Carmel by the Phelps Montgomerys. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/to-take-over-the-ranger-bristol-will-assume-command-of-plane.html | TO TAKE OVER THE RANGER; Bristol Will Assume Command of Plane Carrier Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/eventuality.html | Eventuality. | True | R.E. NEWEL | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/socialists-assail-nra-as-labors-foe-detroit-convention-declares-lax.html | SOCIALISTS ASSAIL NRA AS LABOR'S FOE; Detroit Convention Declares Lax Enforcement Has Robbed Worker of Benefits in Law. ATTACK ON A.F. OF L. FALLS Party's Left Wing Meets New Defeat as Criticism Is Stricken From Resolution. | True | By Joseph Shaplen.special To the New York Times. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/classroom-and-campus-ironies-in-pay-teachers-gained-until-1933-now.html | CLASSROOM AND CAMPUS: IRONIES IN PAY; Teachers Gained Until 1933, Now Are Losing | True | By Eunice Barnard. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/toronto-scores-twice-downs-montreal-85-and-65-second-in-ninth.html | TORONTO SCORES TWICE.; Downs Montreal, 8-5 and 6-5, Second in Ninth Inning. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/kaempffert-carnegie-speaker.html | Kaempffert Carnegie Speaker. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/decline-in-kansas-city-hot-weather-and-holiday-hamper-retail-trade.html | DECLINE IN KANSAS CITY.; Hot Weather and Holiday Hamper Retail Trade in District. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/arms-conference-reflects-fading-of-a-world-vision-animosity-and.html | Arms Conference Reflects Fading of a World Vision; Animosity and Despair Contrast Painfully With Hopeful Start -- Lack of Leadership Is Seen as One of Causes. | True | By Frederick T. Birchall. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/polo-at-ramapo-club-today.html | Polo at Ramapo Club Today. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/gleanings-from-studios.html | GLEANINGS FROM STUDIOS | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/form-westchester-group-delegates-of-taxpayers-units-to-organize.html | FORM WESTCHESTER GROUP; Delegates of Taxpayers Units to Organize Council. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/lester-w-martin-ridgewood-n-j-artist-had-his-work-exhibited-here.html | LESTER W. MARTIN.; Ridgewood, N. J.. Artist Had His Work Exhibited Here. | True | Specla! to TH ZqEl fO.K | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/family-gets-parslow-estate.html | Family Gets Parslow Estate. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/kemmerer-sails-fears-inflation-princeton-professor-leave-to-advise.html | KEMMERER SAILS; FEARS INFLATION; Princeton Professor Leave to Advise Turkey on Her Currency and Banks. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/factory-situation-assailed-in-dublin-labor-leader-declares-in-the.html | FACTORY SITUATION ASSAILED IN DUBLIN; Labor Leader Declares in the Dail Some Plants Are 'Sweat Shops and Baby Farms.' | True | By Hugh Smith. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/death-rate-was-still-declining-in-the-fourth-depression-year.html | DEATH RATE WAS STILL DECLINING IN THE FOURTH DEPRESSION YEAR | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/week-on-stack-exchange-dullest-in-eleven-years.html | Week on Stack Exchange Dullest in Eleven Years | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/harriet-jthacher-l-becomes-engagedi-daughter-of-mrs-sherman-day.html | HARRIET J.THACHER 1 BECOMES ENGAGEDI; Daughter of Mrs. Sherman Day Thacher'Announced lo Wed Newbold L.Herrick Jr. FATHER FOUNDED SCHOOL Bride'-Elect Is Descended From Declaration Signer, Fiance From First Treasurer, | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/books-and-authors.html | Books and Authors | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/plans-outdoor-exercises-wesleyan-commencement-will-be-held-on-june.html | PLANS OUTDOOR EXERCISES; Wesleyan Commencement Will Be Held on June 18. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/2000th-game-for-frisch-cardinals-manager-to-join-ranks-of-baseballs.html | 2,000TH GAME FOR FRISCH.; Cardinals' Manager to Join Ranks of Baseball's Elite Today. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/mme-hempel-wins-suit-against-sister-obtains-court-ruling-for-sale.html | MME. HEMPEL WINS SUIT AGAINST SISTER; Obtains Court Ruling for Sale of Jewelry Pledged for $3,550 Loan. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/tottenville-subdues-evander-nine-3-to-1-carter-holds-losers-go-two.html | TOTTENVILLE SUBDUES EVANDER NINE, 3 TO 1; Carter Holds Losers go Two Hits -- Curtis Is Victor -- Other Results. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/misbranding.html | Misbranding. | True | Lan. Wilson | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/house-votes-hobson-rank-of-an-admiral-ovation-is-given-him-on-the.html | HOUSE VOTES HOBSON RANK OF AN ADMIRAL; Ovation Is Given Him on the Anniversary of Sinking of the Merrimac. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/old-tenets-still-linger-economics-teaching-in-high-schools-follows.html | OLD TENETS STILL LINGER; Economics Teaching in High Schools Follows Classic Patterns | True | By Gordon McCloskey. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/westghester-city-gets-out-of-the-red-mount-vernon-officials-compose.html | WESTGHESTER CITY GETS OUT OF THE RED; Mount Vernon Officials Compose Political Row and Reopen Annual Budget. | True | By John H. Crider. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/to-further-uniformity-conference-revises-code-of-vehicle-regulation.html | TO FURTHER UNIFORMITY; Conference Revises Code Of Vehicle Regulation -- Urges Adoption | True | By William Ullmanwashington. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/sea-anniversary-noted-washington-sails-this-week-87-years-after.html | SEA ANNIVERSARY NOTED.; Washington Sails This Week 87 Years After First Mall Trip. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/biggs-gains-final-in-li-title-golf-1925-champion-puts-out-morrow-by.html | BIGGS GAINS FINAL IN L.I. TITLE GOLF; 1925 Champion Puts Out Morrow by 1 Up in Amateur Event on Hempstead Links. HICKS ALSO IS A VICTOR Triumphs Over Ciuci, Member of Noted Golfing Family, by Margin of 3 and 2. | True | By William D. Richardson.special To the New York Times. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/plea-for-cooperation.html | Plea for Cooperation. | True | RALPH WESTLAKE | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/yale-four-routs-rumson-by-21-to-1-scores-fourteen-earned-goals-in.html | YALE FOUR ROUTS RUMSON BY 21 TO 1; Scores Fourteen Earned Goals in Fine Display of Team Work on Losers' Field. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/princess-mdivani-returns-to-hotel-recovers-sufficiently-from.html | PRINCESS MDIVANI RETURNS TO HOTEL; Recovers Sufficiently From Illness to Rejoin Her Husband and Parents. PRINCE IN GAME OF POLO His Wife and Huttons Do Not See Contest, but No Evidence of Any Rift Has Been Noted. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/togo-at-tsushima.html | Togo at Tsushima | True | JOHN STUART THOMSON | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/quits-in-bridgeport-row-school-business-manager-defends-alleged.html | QUITS IN BRIDGEPORT ROW.; School Business Manager Defends Alleged Account Shortage. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/wise-bessa-takes-clipsetta-stakes-knox-filly-easy-winner-in-52d.html | WISE BESSA TAKES CLIPSETTA STAKES; Knox Filly Easy Winner in 52d Running of Two-Year-Old Event at Latonia. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/pope-praises-cardinal-oconnell.html | Pope Praises Cardinal O'Connell. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/valiant-days-among-the-crow-indians-blankets-and-moccasins-by.html | Valiant Days Among the Crow Indians; BLANKETS AND MOCCASINS. By Gwendolin Damon Wagner and Dr. William A. Allen. 304 pp. Caldwell, Idaho: The Caldwell Idaho: The Caxton Printers $2. | True | EDA LOU WALTON. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/former-governor-thomas-iii.html | Former Governor Thomas III. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/austrians-criticize-many-fetes.html | Austrians Criticize Many Fetes. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/the-least-known-rossetti-letters-of-william-michael-rossetti.html | The Least Known Rossetti; LETTERS OF WILLIAM MICHAEL ROSSETTI CONCEHIHG WHITMAN, BLAKE AND SHELLEY. Edited by Olarence Gohde and Plzv. I Franklin Baum. 201 pp. Dueharry, N. C.: Duke Utv.eraity Prezs. $2.50. | True | RALPH THOMPSON. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/big-business-burlesque-the-winning-line-by-f-gregory-hartswick-249.html | Big Business Burlesque; THE WINNING LINE. By F. Gregory Hartswick. 249 pp. New York: Covici, Friede. $2. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/two-quintuplets-are-not-so-well-rum-stimulant-is-given-to-the.html | TWO QUINTUPLETS ARE NOT SO WELL; Rum Stimulant Is Given to the Frailest and Another Is Slightly Ill. FLUE CAUSES FIRE PERIL Father Gets Better Offers and Seeks to Break Contract to Exhibit Babies. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/10000000-at-garden-praise-the-soviet-celebrate-giving-of-autonomy.html | 10,000,000 AT GARDEN PRAISE THE SOVIET; Celebrate Giving of Autonomy to Biro-Bidjan, Colonized by 12,000 Jews. FASCISM HERE ATTACKED Earl Browder Declares Russia Is Only Region of World That Is Moving Forward. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/church-230-years-old-st-thomas-parish-in-mamaroneck-to-celebrate.html | CHURCH 230 YEARS OLD.; St. Thomas Parish in Mamaroneck to Celebrate June 10 and 11. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/benson-of-crombie-best-in-show-again-mrs-dodges-champion-pointer.html | BENSON OF CROMBIE BEST IN SHOW AGAIN; Mrs. Dodge's Champion Pointer Wins 25th Premier Award at Port Chester. 1,162 DOGS ARE BENCHED Nunsoe Due de la Terrace of Blakeen Presses Victor in Final Judging. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/salvation-depends-on-the-land-city-and-country-a-study-in.html | Salvation Depends on the Land; CITY AND COUNTRY. A Study in Fundamental Economics. By P. C. Armstrong and F. M. Robinson. 145 pp. New York: The Macmillan Company. $2. | True | By Florence Finch Kelly | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/bolivians-protest-our-arms-embargo-minister-argues-ban-violates.html | BOLIVIANS PROTEST OUR ARMS EMBARGO; Minister Argues Ban Violates Treaty and Cannot Halt Shipments to Paraguay. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/the-baireuth-festival-artists-who-will-take-part-named-in-berlins.html | THE BAIREUTH FESTIVAL; Artists Who Will Take Part Named -- In Berlin's Opera Houses | True | By Herbert F. Peyser. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/s-degnex-donovan.html | ,s Degnex -- Donovan. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/city-to-save-on-its-rents-expiring-leases-and-new-buildings-will.html | CITY TO SAVE ON ITS RENTS; Expiring Leases and New Buildings Will Make Reductions Possible | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/two-here-lose-eagles-firms-punished-for-violations-of-cotton.html | TWO HERE LOSE EAGLES.; Firms Punished for Violations of Cotton Garment Code. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/princeton-ready-for-closing-fetes-graduation-exercises-june-19-to.html | PRINCETON READY FOR CLOSING FETES; Graduation Exercises June 19 to End Six-Day Program for Students and Alumni. FACULTY WILL LEAD FORUM Plan Talks on World Affairs -- Parade and Class Reunions Also on Busy Schedule. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/canada-gets-some-rain.html | Canada Gets Some Rain. | True | By the Canadian Press. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/new-stock-exchange-laws.html | NEW STOCK EXCHANGE LAWS. | True | By Richard Whitney, President New York Stock Exchange, In A Statement On the Stock Exchange Bill. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/socialworker-honored-dr-rita-mcgoldrick-of-brooklyn-is-guest-at.html | SOCIALWORKER HONORED.; Dr. Rita McGoldrick of Brooklyn Is Guest at Reception. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/a-nobler-richard-iii-than-shakespeare-let-us-know-philip-lindsays.html | A Nobler Richard III Than Shakespeare Let Us Know; Philip Lindsay's Exciting Picture of the Man and His Time Softens the Caricature of History THE TRAGIC KING: RICHARD III. By Philip Lindsay. New York: Robert M. McBride & Co. 320 pp. $3. | True | By Charles Willis Thompson | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/middlesex-crew-wins-shatters-course-record-in-beating-exeter-by.html | MIDDLESEX CREW WINS.; Shatters Course Record In Beating Exeter by Three Feet. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/rally-by-browns-stops-indians-32-melillos-homer-in-the-ninth-with.html | RALLY BY BROWNS STOPS INDIANS, 3-2; Melillo's Homer in the Ninth With Two on Bases Upsets the League Leaders. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/admits-part-in-murder-binghamton-prisoners-confession-clears-up.html | ADMITS PART IN MURDER.; Binghamton Prisoner's Confession Clears Up Mystery. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/skiiers-use-burros-to-reach-snow-line-start-new-weekend-service-for.html | SKIIERS USE BURROS TO REACH SNOW LINE; Start New Week-end Service for Sportsmen Going to Mount Washington. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/prices-of-cotton-continue-to-rise-buying-increased-by-fears-of.html | PRICES OF COTTON CONTINUE TO RISE; Buying Increased by Fears of Drought in South -- Outside Demand Growing. GAINS ARE 11 TO 13 POINTS Purchases for Japanese and Chinese Interests Are Renewed Persistently. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/syracuse-ten-on-top-thiel-tallies-three-goals-as-team-beats.html | SYRACUSE TEN ON TOP.; Thiel Tallies Three Goals as Team Beats Crescents, 8-5. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/roosevelt-relives-his-boyhood-days-the-president-pays-tribute-to.html | ROOSEVELT RELIVES HIS BOYHOOD DAYS; The President Pays Tribute to Groton Headmaster as Guide to 'Real Success.' | True | From a Staff Correspondent. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/syracuse-alumni-win-hanson-football-coach-stars-as-nine-beats.html | SYRACUSE ALUMNI WIN.; Hanson, Football Coach, Stars as Nine Beats Varsity, 11-2. | True | Special to THE NEW YORK TIMES | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/men-without-work-the-unemployed-man-by-e-wight-bakke-308-pp-new.html | Men Without Work; THE UNEMPLOYED MAN. By E. Wight Bakke. 308 pp. New York: E.P. Dutton & Co. $3.50. | True | By Rose C. Feld | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/puerto-ricans-hail-supervisory-change-transfer-from-war-to-interior.html | PUERTO RICANS HAIL SUPERVISORY CHANGE; Transfer From War to Interior Department Ends Agitation Kept Up for 30 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/3500000-children-deprived-of-education-by-lack-of-school-facilities.html | 3,500,000 Children Deprived of Education By Lack of School Facilities, Survey Shows | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/nuptials-are-held-for-marcia-tucker-granddaughter-of-editor-wed-to.html | NUPTIALS ARE HELD FOR MARCIA TUCKER; Granddaughter of Editor Wed to Great-Grandson of the Late Charles A. Dana. | True | Special to ~[~~*l,~r~o~~s. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/would-reveal-statistics-some-executives-believe-secrecy-of-trade.html | WOULD REVEAL STATISTICS; Some Executives Believe Secrecy of Trade Data Is Harmful. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/steel-strike-issue-left-to-roosevelt-tighe-speaking-for-union-says.html | STEEL STRIKE ISSUE LEFT TO ROOSEVELT; Tighe, Speaking for Union, Says Responsibility Rests With the President and Gen. Johnson. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/missouri-senator-seeks-seat-on-nospeech-record.html | Missouri Senator Seeks Seat on No-Speech Record | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/pieces-evoe-wrote-for-mr-punch-bluebells-by-ev-knox-151-pp-new-york.html | Pieces "Evoe" Wrote for Mr. Punch; BLUEBELLS. By E.V. Knox. 151 pp. New York: Robert M. McBride & Co. $1. | True | EDITH H. WALTON. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/king-george-69-today-to-have-family-gathering.html | King George 69 Today; To Have Family Gathering | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/broadway-girls-wake-and-pind-a-stranger-by-eleanor-shaler-369-pp.html | Broadway Girls; WAKE AND PIND A STRANGER. By Eleanor Shaler. 369 pp. New York: William Morrow & Co. $2. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/engineers-tell-armstrong-1917-medal-belongs-to-him.html | ENGINEERS TELL ARMSTRONG 1917 MEDAL BELONGS TO HIM | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/fleets-and-anchorags.html | Fleets and Anchorages | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/win-notre-dame-honors-three-students-from-this-area-receive-awards.html | WIN NOTRE DAME HONORS.; Three Students From This Area Receive Awards on Class Day. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/an-american-micawber.html | An American Micawber. | True | LENNOX PAWLE | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/mrs-e-de-s-day-to-wed-engagement-to-ms-watts-is-announced-marriage.html | MRS. E. de S. DAY TO WED.; Engagement to M.S. Watts Is Announced -- Marriage Friday. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/one-year-of-the-aaa-the-record-reviewed-the-administrator-sums-up.html | ONE YEAR OF THE AAA: THE RECORD REVIEWED; The Administrator Sums Up the Achievements of Twelve Months and Surveys the Future, Predicting That the Nation Will Not Return to the "Tooth-and-Fang" Era of Individualistic Farming | True | By Chester C. Davis, Administrator of the Aaa. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/codos-and-rossi-plan-goodwill-tour-here.html | Codos and Rossi Plan Good-Will Tour Here | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/wool-goods-cut-again-decline-in-fleece-and-larger-use-of.html | WOOL GOODS CUT AGAIN.; Decline In Fleece and Larger Use of Substitutes Force Move. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/blair-graduates-to-hear-lewis.html | Blair Graduates to Hear Lewis. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/april-relief-here-put-at-15229844-public-and-private-outdoor.html | APRIL RELIEF HERE PUT AT $15,229,844; Public and Private Outdoor Agencies Helped 370,861 Cases, Council Reports. $7,020,178 FOR JOB AID Big Increase in Expense Over March Caused by Transfer of CWA Work to City. HOW PUBLIC RELIEF COSTS HAVE RISEN SINCE 1929. APRIL RELIEF HERE PUT AT $15,229,844 | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/calls-home-relief-halt-poughkeepsie-stops-aid-for-all-but-the-most.html | CALLS HOME RELIEF HALT.; Poughkeepsie Stops Aid for All but the Most Needy. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/good-food-keeps-our-sailors-fit-quality-as-well-as-quantity-is-the.html | GOOD FOOD KEEPS OUR SAILORS FIT; Quality as Well as Quantity Is the Aim of Those Who Cater for the American Fleet | True | By Henrietta Ripperger | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/miss-bakttouse-ed-ih-staford-riverside-girl-becomes-bride-of-john-c.html | MISS BA(KttOUSE ED IH STAFORD; Riverside Girl Becomes Bride of John C. Bogardus in Church Ceremony. COUSIN IS MAID OF HONOR . G, Backhouse Gives Daughter l in Marriage F.W. Bogardus i Jr. Is Brother's Best Man, | True | Special to T lw Yo-TkMs. I | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/andover-triumphs-on-track-by-7056-turns-back-exeter-in-39th-annual.html | ANDOVER TRIUMPHS ON TRACK BY 70-56; Turns Back Exeter in 39th Annual Meet Between the Prep School Rivals. DONOVAN BREAKS RECORD Captain of Losers Sets High-Hurdle Mark -- Horne Wins Both the Half and Mile. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/one-of-the-few-priests-of-the-chaldean-rite-in-this-country-was-58.html | One; of the Few Priests of the Chaldean Rite in This Country Was 58. | True | College. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/indiana-opposition-imperils-robinson-senators-quarrel-with.html | INDIANA OPPOSITION IMPERILS ROBINSON; Senator's Quarrel With Republican State Committee Encourages Foes. CONVENTION ON TUESDAY R. Earl Peters Claims He Has Democratic Votes, but Whole Field Opposes Him. INDIANA OPPOSITION IMPERILS ROBINSON | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times.by S.j. Duncan-Clark. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/fair-tariff-phrases.html | FAIR TARIFF PHRASES. | True | From The Des Moines Register. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/to-war-on-grasshoppers.html | To War on Grasshoppers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/grains-break-fast-on-signs-of-rain-forecast-of-showers-over-dry.html | GRAINS BREAK FAST ON SIGNS OF RAIN; Forecast of Showers Over Dry Areas Causes Big Sales in Chicago. HIGHER MARGINS A FACTOR Wheat Off 3 3/8 to 3 3/4c, Corn 2 7/8-3, Oats 2 1/8-2 1/4, Rye 3 1/8-3 3/4, Barley 4-5. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/parley-to-discuss-aids-for-seamen-capt-bob-bartlett-to-speak-at.html | PARLEY TO DISCUSS AIDS FOR SEAMEN; Capt. Bob Bartlett to Speak at Opening Session of Agencies on Tuesday. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/midocean-glider-flights-planned-by-german-pilot.html | Midocean Glider Flights Planned by German Pilot | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/chinas-silver.html | CHINA'S SILVER. | True | By Li Ming, Chairman of the Bank of China and the Chekiang Industrial Bank, Speaking In New York. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/art-notes.html | ART NOTES | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/set-womens-golf-tourney.html | Set Women's Golf Tourney. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/mary-e-finney-engaged-baltimore-girl-to-be-wed-to-j-mcdonnell-jr.html | MARY E, FINNEY ENGAGED.; Baltimore Girl to Be Wed to J, $, McDonnell Jr. | True | Special to T NEW Yon: T:S. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/review-1-no-title-the-plague-court-murders-by-carter-dickson-312-pp.html | Review 1 -- No Title; THE PLAGUE COURT MURDERS. By Carter Dickson. 312 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/dog-show-on-card-at-orange-today-first-exhibit-of-jersey-group-to.html | DOG SHOW ON CARD AT ORANGE TODAY; First Exhibit of Jersey Group to Be Held on Grounds of Lawn Tennis Club. MOUNT KISCO EVENT SET North Westchester Organization Will Stage Competition in Lawrence Farms Meadows. | True | By Henry R. Ilsley. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/the-hostess-in-paris-chinese-japanese-and-greek-influence-athome.html | THE HOSTESS IN PARIS; Chinese, Japanese and Greek Influence -- At-Home Gowns Have Exotic Beauty | True | K.C. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/to-combat-the-strike-crisis-walsh-urges-the-wagner-bill-the.html | TO COMBAT THE STRIKE CRISIS, WALSH URGES THE WAGNER BILL; The Massachusetts Senator Says the Measure, While Defining Unfair Practices, Would Leave Employers and Employes Free | True | By David I. Walsh, Chairman of the Senate Committee On Education and Labor. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/coast-liners-sail-despite-dock-strike-foreign-ships-especially-the.html | COAST LINERS SAIL DESPITE DOCK STRIKE; Foreign Ships, Especially the Japanese, Have Little Trouble in the Ports. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/students-pick-authors-shakespeare-and-maugham-are-favored-at-long.html | STUDENTS PICK AUTHORS.; Shakespeare and Maugham Are Favored at Long Island University | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/students-to-attack-chester-pa.html | Students to 'Attack' Chester, Pa. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/mutiny-of-troops-reviewed-in-paris-world-war-court-martial-that.html | MUTINY OF TROOPS REVIEWED IN PARIS; World War Court Martial That Sentenced Four to Death Is Re-examined. GRIM SCENES PORTRAYED Refusal to Advance After Many Fell Retold -- Widows Seek Revision of Verdict. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/village-considers-tax-arrears-drive-pleasantville-board-likely-to.html | VILLAGE CONSIDERS TAX ARREARS DRIVE; Pleasantville Board Likely to Waive Penalties and Interest to Get Funds. NEW LAW GIVES IT POWER Counsel Proposes 60 or 90 Days for Payments -- $125,000 Is Outstanding Up to Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/naval-officer-to-wed-today.html | Naval Officer to Wed Today. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/van-wlrltro-bauey.html | Van WlrLtr,!o -- BaUey. | True | Secll to T-r Nr yor TL. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/jersey-is-worried-by-illicit-alcohol-its-location-has-made-state-a.html | JERSEY IS WORRIED BY ILLICIT ALCOHOL; Its Location Has Made State a Mecca for Illegal Stills and Rum Runners. | True | By Richard D. Burritt. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/designs-for-loafing-cie-and-feeding-of-hobby-h-o-rseb-by-earneat.html | Designs for Loafing, CiE AND FEEDING OF HOBBY H O RSEB. By Earneat JImo CalL-itta. Introdaotton by Wa2ter B. Pitkin. Bibliography Com- piled by Hugh Brotherton. 104 pp. Bound in Heay Pper. Zoiur League Little Book Humber One. Hew York: Lei- Jre League of America 25 Oents. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/governor-approves-many-new-laws-motor-vehicle-operation-affected.html | GOVERNOR APPROVES MANY NEW LAWS; Motor Vehicle Operation Affected -- News From Various Centres | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/velsheda-leads-endeavour-until-disabled-new-cup-boat-then-shows-way.html | Velsheda Leads Endeavour Until Disabled; New Cup Boat Then Shows Way to Old Yachts; VELSHEDA RETIRES; ENDEAVOUR LEADS | True | Special Cable to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/-lift-up-the-glory-and-other-recent-works-of-fiction-lift-up-the.html | " Lift Up the Glory" and Other Recent Works of Fiction; LIFT UP THE GLORY. Anonymous. 347 pp. New York: Covici, Friede. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/columbia-topples-yale-nine-26-to-6-makes-24-hits-in-last-game-of.html | COLUMBIA TOPPLES YALE NINE, 26 TO 6; Makes 24 Hits in Last Game of Season and Remains in Race for League Title. | True | By Daniel C. McCarthy. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/federal-loan-plan-opposed-in-jersey-mortgage-insurance-corp-will.html | FEDERAL LOAN PLAN OPPOSED IN JERSEY; Mortgage Insurance Corp. Will Hamper Recovery, Stickel Tells Building Group. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/columbias-oarmen-in-first-hudson-spin-lion-contingent-arrives-at.html | COLUMBIA'S OARMEN IN FIRST HUDSON SPIN; Lion Contingent Arrives at Paughkeepsie for Rowing Classic on June 16. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/general-walkout-blocked-in-toledo-movement-ceases-as-agreements-are.html | GENERAL WALKOUT BLOCKED IN TOLEDO; Movement Ceases as Agreements Are Ratified in Two Major Disputes. AUTO-LITE WAGES RAISED Reinstating of Strikers Is Provided -- Edison Men Perfecting Their Compact. | True | By Louis Stark.special To the New York Times. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/dutch-opposition-continues.html | Dutch Opposition Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/4-hurt-in-queens-in-airplane-crash-motor-stalls-at-200-feet-as.html | 4 HURT IN QUEENS IN AIRPLANE CRASH; Motor Stalls at 200 Feet as Pilot Is About to Take Two Sightseers to Fleet. ENGINE BURNS A RESCUER Police Emergency Squad Finally Frees Occupants From the Cockpit With Hacksaws. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/ruth-tiffany-a-bride-vermont-girl-is-wed-to-edward-r-laughlin-of.html | RUTH TIFFANY A BRIDE.; ? Vermont Girl Is Wed to Edward R. ! Laughlin of Bronxvllle. ] | True | ~pecia] to ~l-gw ~ZoP.~ Tz3gge. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/gold-for-the-49ers.html | GOLD FOR THE 49ers | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/hoax-perpetrated-at-art-show-here-hugo-ballin-explains-how-he.html | HOAX PERPETRATED AT ART SHOW HERE; Hugo Ballin Explains How He Entered Two Pictures, One Under Assumed Name. AND FOOLED THE JUDGES Times Critic, Who Praised Work of the 'Unknown,' Makes Retort on the Deception. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/blistering-heat-continues-in-west-temperatures-hit-105-again-wheat.html | BLISTERING HEAT CONTINUES IN WEST; Temperatures Hit 105 Again -- Wheat in 48 Kansas Counties Will Not Produce Seed. SCANT RELIEF PREDICTED Minnesota Troops Mobilized to Enforce Stock Embargo -- Rain in Western Canada. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/noting-the-signs-of-virtue-healthymindedness-in-the-theatre-george.html | NOTING THE SIGNS OF VIRTUE; Healthy-Mindedness in the Theatre -- George Jean Nathan's Comment on the Improvement in Audiences | True | By Brooks Atkinson. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/lessened-tension-found-in-far-east-saito-declares-japan-will-not.html | LESSENED TENSION FOUND IN FAR EAST; Saito Declares Japan Will Not Attack Russia and Does Not Want War. | True | By Walter Duranty. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/baccalaureate-by-londoner.html | Baccalaureate by Londoner. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/publicity-limited-on-income-taxes-right-of-inspection-applies-only.html | PUBLICITY LIMITED ON INCOME TAXES; Right of Inspection Applies Only to Returns Filed After Dec. 31, 1934. | True | By Godfrey N. Nelson. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/three-operas-presented-hippodrome-gives-double-bill-at-matinee.html | THREE OPERAS PRESENTED.; Hippodrome Gives Double Bill at Matinee, 'Boheme' at Night. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/tea-for-fleet-officers-mr-and-mrs-winthrop-aldrich-hosts-at-jericho.html | TEA FOR FLEET OFFICERS,; Mr, and Mrs, Winthrop Aldrich Hosts at Jericho | True | Estate, | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/col-hammond-sworn-as-sanitation-head-acting-commissioner-succeeds.html | COL. HAMMOND SWORN AS SANITATION HEAD; Acting Commissioner Succeeds Goodrich, Resigned -- His Salary $10,000. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/john-m-braker.html | JOHN M, BRAKER. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/article-10-no-title.html | Article 10 -- No Title | True | By Wireless From Parisspecial To The New York Times. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/draw-model-law-to-replace-nira-wholesale-grocers-prepare-act.html | DRAW MODEL LAW TO REPLACE NIRA; Wholesale Grocers Prepare Act Vesting Federal Trade Body With Control After 1935. RETAIN NRA LABOR RULES Bill Scheduled for Discussion at Chicago Session -- Other Trade Groups Study Measure. | True | By Charles E. Egan. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/new-england-unchanged-general-business-remains-at-about-the-level.html | NEW ENGLAND UNCHANGED.; General Business Remains at About the Level of Recent Weeks. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/cooper-union-graduation-diplomas-prizes-and-medals-to-be-awarded.html | COOPER UNION GRADUATION; Diplomas, Prizes and Medals to Be Awarded Thursday. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/weir-sees-strikes-in-wagners-bill-asserts-steel-industry-is-gravely.html | WEIR SEES STRIKES IN WAGNER'S BILL; Asserts Steel Industry Is Gravely Unsettled by Pending Measure. REVISED CODE ACCEPTABLE But Senator's Plan Would End Present Procedure, He Maintains. WEIR SEES STRIKES IN WAGNER'S BILL | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/ireland-stages-her-gambling-pageant-tomorrow-amid-ceremony-the-big.html | IRELAND STAGES HER GAMBLING PAGEANT; Tomorrow, Amid Ceremony, the Big Drum Gives the Names of Derby Sweepstakes Winners IRELAND'S GAMBLING PAGEANT Tomorrow, Amid Ceremony, the Big Drum Gives the Names of the Sweepstakes Winners | True | By Clair Pricedublin. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/language-prizes-awarded-by-italy-many-students-and-teachers-of-the.html | LANGUAGE PRIZES AWARDED BY ITALY; Many Students and Teachers of the City Among Those Receiving Rewards for Work. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/juniata-exercises-today.html | Juniata Exercises Today. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/17mile-channel-opened-by-moses-final-link-of-waterway-to-fire.html | 17-MILE CHANNEL OPENED BY MOSES; Final Link of Waterway to Fire Island Inlet -- Ten-Year Project Completed. 1,000 ATTEND EXERCISES Look On From 200 Boats as Rope Is Cut -- New Route Cuts Transit to 1 1/2 Hours. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/to-graduate-at-mercersburg.html | To Graduate at Mercersburg. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/the-american-debt-case.html | THE AMERICAN DEBT CASE. | True | By President Roosevelt, In A Special Message To Congress On the Present Status of the War Debts. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/ahen-f_jfon.html | AHen -- F_Jfon. | True | Special to THE 'York TXaXE5. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/drug-price-rule-up-thursday.html | Drug Price Rule Up Thursday. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/a-spanish-mission-in-georgia.html | A SPANISH MISSION IN GEORGIA | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/britains-debt-effort.html | BRITAIN'S DEBT EFFORT. | True | From The London Daily Telegraph. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/funeral-for-weatherdon-services-for-captain-attended-by-wellknown.html | FUNERAL FOR WEATHERDON; Services for Captain Attended by! Well-Known Aviators. I | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/eckel-rieson.html | ]Eckel -- ]~rieson. | True | ~peci~l to T~ ~-',~,~ ~o~ Tr~t~, | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/financial-markets-stocks-close-irregularly-lower-after-a-dull-two.html | FINANCIAL MARKETS; Stocks Close Irregularly Lower After a Dull Two Hours of Trading -- Grains Fall Sharply. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/new-prophet-needed.html | New Prophet Needed. | True | CHARLES HOOPER, | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/get-mail-holdup-suspect-texas-prisoner-heavily-armed-wanted-in.html | GET MAIL HOLD-UP SUSPECT; Texas Prisoner, Heavily Armed, Wanted in Conshohocken, Pa. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/whitehill-nevin.html | Whitehill -- Nevin. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/reserve-defines-savings-deposits-small-thrift-accounts-are.html | RESERVE DEFINES SAVINGS DEPOSITS; Small Thrift Accounts Are Considered Outside the Curbs of Bank Act of 1933. EVASION IS MAIN ISSUE Banks Are Warned on Paying Interest on Demand Deposits in Savings Disguise. RESERVE DEFINES SAVINGS DEPOSITS | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/rice-seeks-to-cut-maternity-deaths-health-commissioner-names.html | RICE SEEKS TO CUT MATERNITY DEATHS; Health Commissioner Names Advisory Obstetric Body to Study Facilities. DECRIES MORTALITY RATE Acts on Academy of Medicine Report Blaming Faulty Care for Most of Fatalities. RICE SEEKS TO CUT MATERNITY DEATHS | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/wiggins-kenyon.html | Wiggins -- Kenyon. | True | Speo!l to T NEW YO TS. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/kelley-noll.html | Kelley -- Noll | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/60-police-linked-to-big-liquor-ring-federal-agents-also-accuse.html | 60 POLICE LINKED TO BIG LIQUOR RING; Federal Agents Also Accuse Magistrate After Bootleg Raids in Philadelphia. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/the-eugene-meyers-are-hosts-to-club-dean-gildersleeve-is-guest-of.html | THE EUGENE MEYERS ARE HOSTS TO CLUB; Dean Gildersleeve Is Guest of Honor at Party for Barnard Alumnae. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/poison-hemlock-to-go.html | Poison Hemlock to Go. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/little-mothers-to-give-tea.html | Little Mothers' to Give Tea. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/pickup-in-philadelphia-disbursements-of-public-funds-and-holiday.html | PICK-UP IN PHILADELPHIA.; Disbursements of Public Funds and Holiday Demands Help Business. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/commodity-markets-futures-easier-only-cotton-rises-in-cash-list.html | COMMODITY MARKETS.; Futures Easier; Only Cotton Rises in Cash List -- Coffee, Sugar and Cocoa Idle on Saturdays. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/seized-in-trinidad-in-texas-slaying-man-said-to-resemble-ac-wilson.html | SEIZED IN TRINIDAD IN TEXAS SLAYING; Man Said to Resemble A.C. Wilson, Accused in Widow's Death, Is Held in Jail. HIS PICTURE IDENTIFIED Cleveland Police Say It Is That of Man Wanted -- New Mystery Arises in Case. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/dance-contest-held-by-workers-league-new-dance-group-with-van-der.html | DANCE CONTEST HELD BY WORKERS LEAGUE; New Dance Group, With 'Van der Lubbe' s Head,' Wins First Prize at Town Hall. | True | By John Martin | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/miss-molly-laird-a-delaware-bride-niece-of-pierre-tlu-pont-is-wed.html | MISS MOLLY LAIRD A DELAWARE BRIDE; Niece of Pierre 'S. tlu Pont Is Wed to E!lason Downs of Germantown, Pa. | True | pedal tn TB'I NltW 'YORX TIMI. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/miss-hirsh-gains-in-tennis-tourney-reaches-semifinal-by-beating.html | MISS HIRSH GAINS IN TENNIS TOURNEY; Reaches Semi-Final by Beating Miss Gates, 6-1, 6-1, in Westfield Play. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/party-leaves-tokyo.html | Party Leaves Tokyo. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/upsala-nine-is-victor-varsity-downs-alumni-7-to-2-in-final-game-of.html | UPSALA NINE IS VICTOR.; Varsity Downs Alumni, 7 to 2, in Final Game of Season. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/world-war-command-high-command-in-the-world-war-by-william-dilworth.html | World War Command; HIGH COMMAND IN THE WORLD WAR. By William Dilworth Puleston, Captain, United States Navy. 351 pp. New York: Charles Scribner's Sons. $3. | True | By A.m. Nikolaieff | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/reichyugoslav-pact-on-trade-in-effect-belgrade-press-hails-prospect.html | REICH-YUGOSLAV PACT ON TRADE IN EFFECT; Belgrade Press Hails Prospect of Doubled Exports -- Drift From France Is Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/fleisher-ball.html | ]Fleisher -- Ball. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/dr-marsh-to-give-baccalaureate.html | Dr. Marsh to Give Baccalaureate | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/music-notes-95046439.html | MUSIC NOTES | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/confederate-cavalry-the-apache-trail-by-george-brydges-rodney-255.html | Confederate Cavalry; THE APACHE TRAIL. By George Brydges Rodney. 255 pp. New York: Edward J. Clode, Inc. $2. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/drama-in-westchester-playhouse-at-mt-kiseo-to-open-fifth-season.html | DRAMA IN WESTCHESTER.; Playhouse at Mt. Kiseo to Open Fifth Season' June 11. | True | Special to T llw ZORK TS. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/simons-policy-faces-attack.html | Simon's Policy Faces Attack. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/mis-louise-tag_gart.html | MIS LOUISE TAG_GART. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/bares-false-ideas-of-foreign-loans-berlin-conference-clears-points.html | BARES FALSE IDEAS OF FOREIGN LOANS; Berlin Conference Clears Points That Were Hazy to Bond Investors Here. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/ask-lower-textile-prices-buyers-due-here-this-week-seek-concessions.html | ASK LOWER TEXTILE PRICES; Buyers Due Here This Week Seek Concessions Up to 30 Per Cent. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/robber-wields-bottle-storekeeper-uses-fists-but-falls-under-blow-on.html | ROBBER WIELDS BOTTLE.; Storekeeper Uses Fists, but Falls Under Blow on Head. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/collegians-of-1934-bachelor-of-arts-by-john-erskine-331-pp.html | Collegians of 1934; BACHELOR -- OF ARTS. By John Erskine. 331 pp. Indianapolis: The Bobbs-Merrill Company. $2.50 | True | MARGARET WALLACE. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/love-and-machinery-in-soviet-russia-out-of-chaos-by-ilya-ehrenbourg.html | Love and Machinery in Soviet Russia; OUT OF CHAOS. By Ilya Ehrenbourg. Translated from the Russian by Alexander Bakshy. 391 pp. New York: Henry Holt & Co. $2.50. A Soviet Novel | True | ALEXANDER NAZAROFF. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/muhlenberg-wins-20-conquers-lafayette-heist-repeating-early-season.html | MUHLENBERG WINS, 2-0.; Conquers Lafayette, Heist Repeating Early Season Shut-Out. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/canker-worms.html | CANKER WORMS. | True | GARDEN LOVER | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/quebec-in-the-eighteenth-century-the-old-province-of-quebec-by.html | Quebec in the Eighteenth Century; THE OLD PROVINCE OF QUEBEC. By Alfred Leroy Burt. With Illustrations and Maps. 551 pp. Minneapolis: The University of Minnesota Press. $5. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/virginia-a-mayo-wed-in-garden-daughter-of-captain-in-navy-becomes.html | VIRGINIA A. MAYO WED IN GARDEN; Daughter of Captain in Navy Becomes Bride of William Preston Smith | True | 3d. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/whos-who-in-pictures-careers-of-edna-best-loretta-young-hb-warner.html | WHO'S WHO IN PICTURES; Careers of Edna Best, Loretta Young, H.B. Warner and Douglass Montgomery | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/depositor-in-russia-wins-point-in-suit-court-here-holds-national.html | DEPOSITOR IN RUSSIA WINS POINT IN SUIT; Court Here Holds National City Bank Has Obligation to Its Clients Under Old Regime. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/terwilleger-kinne.html | Terwilleger -- Kinne. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/honored-by-berne-university.html | Honored by Berne University. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/foster-menzel.html | Foster -- Menzel. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/to-get-niagara-degree-president-of-manhattan-college-to-be-honored.html | TO GET NIAGARA DEGREE.; President of Manhattan College to Be Honored June 12. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/aiken-knights-top-greentree-9-to-8-reverse-previous-setback-at.html | AIKEN KNIGHTS TOP GREENTREE, 9 TO 8; Reverse Previous Setback at Hands of Rivals in Fast Polo at Meadow Brook. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/gay-program-marks-sands-point-opening-bar-initiated-with-breaking.html | GAY PROGRAM MARKS SANDS POINT OPENING; Bar Initiated With Breaking of Bottle of Champagne -- More Than 600 Attend. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/outstanding-graduates-at-us-military-academy.html | OUTSTANDING GRADUATES AT U.S. MILITARY ACADEMY. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/edge-loses-court-point-exambassador-buyer-of-straus-bonds-sues.html | EDGE LOSES COURT POINT.; Ex-Ambassador, Buyer of Straus Bonds, Sues Atlantic City Concern. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/new-outlooks-in-the-ccc-the-educational-program-is-designed-to.html | NEW OUTLOOKS IN THE CCC; The Educational Program Is Designed to Rebuild Morale Among Unemployed | True | By C.s. Marsh, Educational Director, Civilian Conservation Corps. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/larocca-of-bears-beats-orioles-21-yields-six-hits-and-is-given.html | LAROCCA OF BEARS BEATS ORIOLES, 2-1; Yields Six Hits and Is Given Sensational Support by Schalk and Selkirk. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/rome-fliers-await-plane-parts.html | Rome Fliers Await Plane Parts. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/fisherman-accept-fair-practice-plan-eastern-association-subscribes.html | FISHERMAN ACCEPT FAIR PRACTICE PLAN; Eastern Association Subscribes to 'Gentlemen's Agreement' Pending Adoption of Code. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/federal-review-of-trade-movements-irregular-in-week-to-may-26-gain.html | FEDERAL REVIEW OF TRADE.; Movements Irregular in Week to May 26 -- Gain for Autos. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/bolivians-report-huge-arms-seizure-declare-paraguayans-lost.html | BOLIVIANS REPORT HUGE ARMS SEIZURE; Declare Paraguayans Lost Two-Thirds of Men in Battle, While Own Casualties Were 342. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/depositors-to-get-45-first-payment-by-first-national-bank-of-east.html | DEPOSITORS TO GET 45%.; First Payment by First National Bank of East Orange. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/bacon-cue.html | Bacon -- Cue. | True | Special to TH iEw YOrLK Ts. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/beethoven-and-birds.html | Beethoven and Birds. | True | EDITH M. TURK | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/urgs-care-in-choice-of-our-road-to-peace-rm-tobin-tells-catholic.html | URGES CARE IN CHOICE OF OUR ROAD TO PEACE; R.M. Tobin Tells Catholic Group Disregard of the Laws of God Makes Conferences Futile. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/finsthwedt-ilson.html | Finsthwedt -- ilson. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/erasmus-ten-downs-manual-to-win-title-flatbush-team-gains-lucrosse.html | ERASMUS TEN DOWNS MANUAL TO WIN TITLE; Flatbush Team Gains Lucrosse Crown in P.S.A.L. by 9-6 Victory in Finale. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/64-in-seton-hall-class-jersey-college-commencement-to-take-place.html | 64 IN SETON HALL CLASS.; Jersey College Commencement to Take Place Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/relief-bill-gives-president-funds-netting-6000000000-he-acts-at.html | RELIEF BILL GIVES PRESIDENT FUNDS NETTING $6,000,000,000; HE ACTS AT ONCE ON DROUGHT; WILL SPEED RELIEF BILL House to Pass Measure Under Suspension of the Rules Monday. $1,172,000,000 ALLOCATED But More Than $5,000,000,000 Would Go to Roosevelt From RFC and PWA. BUDGET DEFICIT LOWER Even With Increased Outlays in June Figure Would Be Half Estimate. 6 BILLION GRANTED UNDER RELIEF BILL | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/hearings-to-open-on-school-budget-preliminary-sessions-to-begin.html | HEARINGS TO OPEN ON SCHOOL BUDGET; Preliminary Sessions to Begin Tomorrow -- Public Meetings Set for Next Month. FINANCIAL ISSUE CRITICAL Curtailed Aid by State and Increased Demands Imperil Education, Leaders Say. | True | By Richard Tompkins. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/equity-rejects-plan-not-to-change-the-method-of-choosing-nominators.html | EQUITY REJECTS PLAN.; Not to Change the Method of Choosing Nominators. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/new-delay-likely-in-the-arms-talks-bureau-is-expected-to-get-time.html | NEW DELAY LIKELY IN THE ARMS TALKS; Bureau Is Expected to Get Time to Evolve Plan Out of Recent Proposals. BELGIAN GROUP GOES HOME Meeting of Special Security Conference Set for Oct. 15 Pending British Decision. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/lehman-to-call-session-on-july-10-on-county-reform-governor.html | LEHMAN TO CALL SESSION ON JULY 10 ON COUNTY REFORM; Governor, Formally Acceding to Smith Request, Proposes State-Wide Reorganization. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/on-patagonias-desolate-plain-a-fascinating-book-about-that-bleak.html | ON PATAGONIA'S DESOLATE PLAIN; A Fascinating Book About That Bleak and Barren Country ATTENDING MARVELS. A Patagonian Journal. By George Gaylord Simpson. Illustrated. 295 pp. New York: The Macmillan Company. $3. On Patagonia's Plain | True | By E.l. Duffus | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/donald-mmanus-weds-jane-tobii-daughter-of-mrs-joshua-tobit-of-new.html | DONALD' M'MANUS' WEDS' JANE TOBII; Daughter of Mrs. Joshua Tobit of New York Is Married at Port Washington. ATTENDED BY HER SISTEF; Bride Wears Mother's Wedding Gown and Attendant. That of Mother's Sister, | True | pecial to THg NRW 'YORK Tt'Mm. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/kear-leads-way-in-archery-meet-gets-133-hits-for-737-points-in.html | KEAR LEADS WAY IN ARCHERY MEET; Gets 133 Hits for 737 Points in Metropolitan Association Spring Tourney. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/france-is-pleased-over-saar-accord-likewise-joyful-over-trend-of.html | FRANCE IS PLEASED OVER SAAR ACCORD; Likewise Joyful Over Trend of Arms Parley -- Sees Security Put First. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/sister-gertrude-de-sales.html | .SISTER GERTRUDE DE SALES. | True | Speda to TD NEW YoR Ts. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/leeds-triennial-festival.html | LEEDS TRIENNIAL FESTIVAL. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/fordham-to-open-activities-sunday-baccalaureate-service-will-be.html | FORDHAM TO OPEN ACTIVITIES SUNDAY; Baccalaureate Service Will Be Held in University Chapel -- Graduates to Officiate. DEGREES TO GO TO 900 General Commencement to Take Place June 13 -- Cardinal Will Preside at Exercises. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/foreign-exchange-saturday-june-2-1934.html | FOREIGN EXCHANGE; Saturday, June 2, 1934. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/small-charities.html | SMALL CHARITIES. | True | ALFRED P. W. SEAA2. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/brown-nine-victor-93-downs-boston-university-as-murray-strikes-out.html | BROWN NINE VICTOR, 9-3.; Downs Boston University as Murray Strikes Out Eleven. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/irises-for-every-garden-recent-introductions-make-the-rainbow.html | IRISES FOR EVERY GARDEN; Recent Introductions Make the Rainbow Flower Even More Indispensable Than in the Past | True | By John C. Wister, President American Iris Society. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/cattle-club-meets-wednesday.html | Cattle Club Meets Wednesday. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/st-peters-plans-week-baccalaureate-mass-saturday-to-open-senior.html | ST. PETER'S PLANS WEEK.; Baccalaureate Mass Saturday to Open Senior Activities. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/french-training-ship-sails.html | French Training Ship Sails. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/frayed-nerves-jangle-congressional-tempers-partisan-barking-belies.html | FRAYED NERVES JANGLE CONGRESSIONAL TEMPERS; Partisan Barking Belies Amenities of Other Days, but It's Only Politics At End of One-Sided Session. | True | By Arthur Krock. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/dinner-dance-opens-club-in-greenwich-more-than-300-persons-attend.html | DINNER DANCE OPENS CLUB IN GREENWICH; More Than 300 Persons Attend Beach Event -- Many Have Parties for House Guests. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/backs-newark-port-plan-port-authority-urges-icc-to-drop-certain.html | BACKS NEWARK PORT PLAN; Port Authority Urges I.C.C. to Drop Certain Loading Charges. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/germans-repress-joy-on-seer-plan-the-press-officially-inspired.html | GERMANS REPRESS JOY ON SEER, PLAN; The Press, Officially Inspired, Shows Gloom Over the Foreign Outlook. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/a-payload-on-sea-hop-joseph-le-brix-dropped-gas-weighing-two-tons-a.html | A 'PAYLOAD' ON SEA HOP; Joseph Le Brix Dropped Gas Weighing Two Tons At Floyd Bennett | True | By Lauren D. Lyman. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/vassar-conference-june-14.html | Vassar Conference June 14. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/steel-operations-rise-strike-threat-causes-increase-in-the.html | STEEL OPERATIONS RISE.; Strike Threat Causes Increase in the Cleveland Area. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/shipyard-enjoys-an-active-season-consolidated-officials-report-the.html | SHIPYARD ENJOYS AN ACTIVE SEASON; Consolidated Officials Report the Busiest Period in Last Four Years. NEW YACHT IS DELIVERED Twin-Screw 67-Footer Is Turned Over to W.S. Carpenter of Wilmington. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/light-snowfall-blamed-for-forest-fire-danger.html | Light Snowfall Blamed For Forest Fire Danger | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/dartmouth-star-beats-penn-twice-miller-pitches-nohit-game-to-take.html | DARTMOUTH STAR BEATS PENN TWICE; Miller Pitches No-Hit Game to Take Opener, 1-0, Then Wins Second Duel by 5-4. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/hammonddailey.html | Hammond~Dailey. | True | Special to THB Nzw YoP~ TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/istalena-scores-in-race-on-sound-defeats-windward-in-class-m-at.html | ISTALENA SCORES IN RACE ON SOUND; Defeats Windward in Class M at Seawanhaka Corinthian Yacht Club Regatta. KATHARINE IS A WINNER Gains Easy Triumph in Handicap Class -- Stormy Weather Captures Match Contest. | True | By John Rendel.special To the New York Times. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/germany-and-britain.html | GERMANY AND BRITAIN. | True | From the Paris Intransigeant. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/fashion-show-for-liner-godmothers-league-will-have-anniversary-tea.html | FASHION SHOW FOR LINER.; Godmothers League Will Have Anniversary Tea Thursday. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/two-philadelphia-boys-drown.html | Two Philadelphia Boys Drown. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/war-to-end-war.html | WAR TO END WAR. | True | From The Cleveland Plain Dealer. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/new-brunswick-expects-relief.html | New Brunswick Expects Relief. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/lady-reich-takes-oaks-at-belmont-by-five-lengths-mrs-stewarts-filly.html | LADY REICH TAKES OAKS AT BELMONT BY FIVE LENGTHS; Mrs. Stewart's Filly, at 9-2, Wins Coaching Club Classic and Earns $11,600. DUSKY PRINCESS SECOND Hindu-Queen, Outsider, Passes Fleam, Early Pace-Setter, to Capture Show. AZUCAR SCORES IN CHASE Favorite First as 15,000 Look On -- Naval Officers Guests at Widener Luncheon. VIEW DURING CHASE AT BELMONT AND TWO OF THE SPECTATORS. LADY REIGH TAKES OAKS AT BELMOHT | True | By Bryan Field.by Bryan Field. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/chile-obtains-loan-from-london-bank-arranges-for-2000000-credit-to.html | CHILE OBTAINS LOAN FROM LONDON BANK; Arranges for 2,000,000 Credit to Consolidate Her Short-Term Obligations. | True | Special Cable to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/memorial-to-william-adams.html | Memorial to William Adams. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/mines-show-gains-for-gold-in-canada-wright-hargreaves-sets-new.html | MINES SHOW GAINS FOR GOLD IN CANADA; Wright Hargreaves Sets New Record in Bullion Recovery in Quarter, at $1,155,462. RISE IN TOTAL FOR DOME Up to $1,115,766 From $1,090,400 -- Hollinger Consolidated Reports a Decline. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/homeopaths-get-degrees-tuesday-72-medical-students-and-17-nurses-to.html | HOMEOPATHS GET DEGREES TUESDAY; 72 Medical Students and 17 Nurses to Be Graduated at Town Hall Exercises. HONORS FOR 50-YEAR MEN 7 of Class of 1884 Will Receive Gold Diplomas -- Dr. Rypins to Be Chief Speaker. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/victorian-or-amazon-clashing-ideals-two-divergent-patterns-of-life.html | VICTORIAN OR AMAZON? CLASHING IDEALS; Two Divergent Patterns of Life for Women Have Been Set Up by Germany and Soviet Russia VICTORIAN OR AMAZON? TWO IDEALS Divergent Patterns of Life for Women Have Been Set Up by Germany and Soviet Russia | True | By Mildred Adams | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/henry-hornblower-hurt-in-car-crash-aged-boston-broker-loses-control.html | HENRY HORNBLOWER HURT IN CAR CRASH; Aged Boston Broker Loses Control of Car at His Plymouth, Mass., Home. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/ozark-hill-billy-has-put-oh-shoes-picturesque-missourian-passes.html | OZARK HILL BILLY HAS PUT OH SHOES; Picturesque Missourian Passes With Tourist Invasion of His Habitat. AREA UNDERGOES CHANGE Good Roads, Resorts and Forestry Plans of Government Exert Modernizing Influence. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/fordhams-20-hits-beat-nyu-1911-barrage-gives-ram-nine-2d-of-twogame.html | FORDHAM'S 20 HITS BEAT N.Y.U., 19-11; Barrage Gives Ram Nine 2d of Two-Game Series as Teams End Season. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/geraldine-adams-new-jersey-bride-married-in-south-orange-to.html | GERALDINE ADAMS NEW JERSEY BRIDE; Married in South Orange to Frederick W. Willcutt of Bay State Family. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/found-dead-in-hotel-alfred-stignitz-was-accountant-and-former-hotel.html | FOUND DEAD IN HOTEL.; Alfred Stignitz Was Accountant and Former Hotel Manager. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/southeast-rise-goes-on-nearly-all-lines-show-an-increase-over-1933.html | SOUTHEAST RISE GOES ON.; Nearly All Lines Show an Increase Over 1933 Trade. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/durante-is-upheld-in-poets-lawsuit-kreymborgs-plea-for-writ-in.html | DURANTE IS UPHELD IN POET'S LAWSUIT; Kreymborg's Plea for Writ in Connection With Radio Use of His Verse Is Dismissed. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/leo-foulks-tennis-victors.html | Leo, Foulks Tennis Victors. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/newspaper-romance-two-loves-by-elliott-arnold-277-pp-new-york.html | Newspaper Romance; TWO LOVES. By Elliott Arnold. 277 pp. New York: Greenberg. $2. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/minnesota-to-try-universal-ballot-new-system-of-primary-voting.html | MINNESOTA TO TRY UNIVERSAL BALLOT; New System of Primary Voting Expected to Result in Many Complications. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/will-open-ship-service-chilean-line-to-operate-between-valparaiso.html | WILL OPEN SHIP SERVICE.; Chilean Line to Operate Between Valparaiso and New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/features-arranged-for-greentree-fair-benefit-event-to-be-held-june.html | FEATURES ARRANGED FOR GREENTREE FAIR; Benefit Event to Be Held June 15 at Long Island Estate of Mrs. Payne Whitney. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/central-fair-circuit-to-meet.html | Central Fair Circuit to Meet. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/coney-is-fine-now-says-moss-on-tour-license-commissioner-gives-his.html | CONEY IS 'FINE NOW, SAYS MOSS ON TOUR; License Commissioner Gives His Approval to Beach Resort, Reformed by City. SHOWS SHORN OF 'SHILLS' But One With Too Extravagant Posters Is Warned -- Prizes Prove Party's Luck. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/registry-law-blocks-initiative-measures.html | Registry Law Blocks Initiative Measures | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/tigers-rout-white-sox-marberry-yields-only-four-hits-in-hurling-120.html | TIGERS ROUT WHITE SOX.; Marberry Yields Only Four Hits In Hurling 12-0 Victory. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/virginia-endorses-its-congressmen-senator-byrd-is-unopposed-and.html | VIRGINIA ENDORSES ITS CONGRESSMEN; Senator Byrd Is Unopposed and Representatives Look for No Trouble. | True | By Lenoir Chambers | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/brockw-ay-alison.html | Brockw. ay -- Alison. | True | Ipecl to T, ]zw YoR T!R.q. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/earthquake-damages-iceland.html | Earthquake Damages Iceland. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/texas-gain-continues-sales-of-automobiles-remain-far-in-excess-of.html | TEXAS GAIN CONTINUES.; Sales of Automobiles Remain Far in Excess of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/heucheras-in-new-shades-the-dainty-coralbells-now-dangle-fairy.html | HEUCHERAS IN NEW SHADES; The Dainty Coralbells Now Dangle Fairy Pendants In Various Hues -- Hybrids Are Strong Growers | True | By Charles F. Barber. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/on-and-off-broadway-screens.html | ON AND OFF BROADWAY SCREENS | True | By Mordaunt Halls. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/find-rare-animals-in-the-west-indies-members-of-harvardyale.html | FIND RARE ANIMALS IN THE WEST INDIES; Members of Harvard-Yale Expedition Return From Out-of-the-Way Isles. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/plane-dashes-to-sea-to-get-injured-man-coast-guard-fliers-from.html | PLANE DASHES TO SEA TO GET INJURED MAN; Coast Guard Fliers From Newark Carry Sailor to Boston for Treatment. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/league-proposal-hits-a-snag.html | League Proposal Hits a Snag. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/news-and-gossip-of-broadway-mr-oneill-isnt-writing-a-play-for-next.html | NEWS AND GOSSIP OF BROADWAY; Mr. O'Neill Isn't Writing a Play for Next Year After All -- The Gershwin 'Porgy' to Be Ready by Christmas | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/ages-of-six-in-family-aggregate-512-years.html | Ages of Six in Family Aggregate 512 Years | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/boy-scouts-induct-1000-tenderfeet-hundred-receive-award-of-eagle.html | BOY SCOUTS INDUCT 1,000 'TENDERFEET'; Hundred Receive Award of Eagle Rank as Council Winds Up Buffalo Meeting. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/sports-of-the-times-settling-a-few-strikes-in-baseball.html | Sports of the Times; Settling a Few Strikes in Baseball. | True | Reg. U.S. Pat. Off. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/new-leukemia-case-reported.html | New Leukemia Case Reported. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/nyac-nine-tops-manhattan-by-101-russell-goes-route-for-victors.html | N.Y.A.C. NINE TOPS MANHATTAN BY 10-1; Russell Goes Route for Victors, Allowing Three Safeties -- Strikes Out Five. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/jacob-l-wines-dies-trades-union-leader-general-secretarytreasurer.html | JACOB L. WINES DIES; TRADES UNION LEADER; General Secretary-Treasurer ofI United Garment Workers I Was 49 Years Old. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/-instead-of-helping-the-red-man-to-stand-on-his-own-feet-it-is-seen.html | ' Instead of Helping the Red Man to Stand on His Own Feet, It Is Seen As Handicapping Him | True | ELAINE GOODALE EASTMAN | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/smallood-de-osse.html | Smallood -- De osse. | True | pedal to TI XIgW'OR TX:ES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/novel-plan-in-teaching-a-better-understanding-of-our-culture-is.html | NOVEL PLAN IN TEACHING; A Better Understanding of Our Culture Is Sought in Experiment at Temple | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/franhce-diagnosed-as-a-jitters-case-country-held-to-be-far-better.html | FRANHCE DIAGNOSED AS A 'JITTERS' CASE; Country, Held to Be Far Better Off Than Most, Is Viewed as Suffering 'Nerves.' PRESS OUTDOES PEOPLE Takes the Gloomiest View of Events, but Man in Street Has Twinkle in His Eye. | True | By P.j. Philip.wireless To the New York Times. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/pacifists-gain-strength-but-lack-unity-in-plans-the-organizations.html | PACIFISTS GAIN STRENGTH BUT LACK UNITY IN PLANS; The Organizations Opposed to War Rdpresent Many Shades of Opinion, Prompted by Many Motives | True | By R.l. Duffus. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/battalino-to-fight-june-9.html | Battalino to Fight June 9. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/balloting-for-peace.html | Balloting for Peace. | True | SIDNEY SOLOMON | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/a-new-mass-spectrograph-for-studying-isotopes.html | A NEW MASS SPECTROGRAPH FOR STUDYING ISOTOPES | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/start-long-canoe-trip-donnelly-trio-leave-whitestone-yard-for.html | START LONG CANOE TRIP.; Donnelly Trio Leave Whitestone Yard for Chicago Fair. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/big-chief-captures-open-jumping-title-triumphs-at-wilmington-horse.html | BIG CHIEF CAPTURES OPEN JUMPING TITLE; Triumphs at Wilmington Horse Show -- Bon Diable Annexes Hunter Championship. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/44670750-new-bonds-several-large-state-and-municipal-issues.html | $44,670,750 NEW BONDS.; Several Large State and Municipal Issues Authorized in May. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/third-german-battleship-to-be-launched-june-30.html | Third German Battleship To Be Launched June 30 | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/regnat-populus.html | REGNAT POPULUS." | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/germany-reports-fewer-unemployed-but-the-wage-index-declines-in.html | Germany Reports Fewer Unemployed But the Wage Index Declines in Year' | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/dock-workers-act-to-prolong-strike-longshoremen-in-california.html | DOCK WORKERS ACT TO PROLONG STRIKE; Longshoremen in California Expected to Carry On Bitter Fight. | True | By George P. West. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/john-cadwalader-iii.html | John Cadwalader III. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/johnson-averts-a-textile-strike-accord-in-toledo-production-cut.html | JOHNSON AVERTS A TEXTILE STRIKE; ACCORD IN TOLEDO; PRODUCTION CUT STANDS 25% Textile Slash Goes Into Effect Monday, Johnson Says. WAGE DEMAND UNDECIDED But Settlement Orders Fact-Finding and Puts Workers' Adviser on Code Board. TOLEDO PACT IS RATIFIED General Strike Collapses as the Auto-Lite and Edison Disputes Are Settled. Textile Peril Is Averted. JOHNSON AVERTS TEXTILE WALKOUT | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/trophy-of-the-caesars-is-restored-in-france-the-tower-on-the-hill-a.html | TROPHY OF THE CAESARS IS RESTORED IN FRANCE; The Tower on the Hill at La Turbie Bears a Legend Called 'the First Page in the Nation's History' | True | By Beckles Wilson.monte Carlo. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/one-year-of-aaa.html | ONE YEAR OF AAA. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/elizabeth-frazee-wed-toronte-girl-become-bride-of-d-d-garrick-golf.html | ELIZABETH FRAZEE WED.; Toronte Girl Become= Bride of D. D. Garrick, Golf Champion, [Rpecla! fn TBIC NR | True | ORK Tl?d[gF. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/reds-triumph-31-halt-cubs-streak-register-first-victory-in-five.html | REDS TRIUMPH, 3-1; HALT CUBS' STREAK; Register First Victory in Five Starts by Fast Work on the Bases. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/urge-parties-unite-in-mexican-election-sodalist-democrats-suggest.html | URGE PARTIES UNITE IN MEXICAN ELECTION; Sodalist Democrats Suggest Gen. Cardenas for President and Offer Cabinet Nominees. | True | Special Cable to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/trothioulqobd-of-miss-eiglknd-oklahoma-girl-engaged-to-be-wed-to.html | TROTH/IOUlqOBD OF MISS EIGLKND; Oklahoma Girl Engaged to Be Wed to Abram K. Mann of Lancaster, Pa. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/the-worlds-peril.html | THE WORLD'S PERIL. | True | By Maxim Litvinoff, Soviet Commissar For Foreign Affairs, Speaking At the Disarmament Conference. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/flohr-signs-with-athletics.html | Flohr Signs With Athletics. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/bonds-irregular-in-listed-market-range-of-prices-however-is.html | BONDS IRREGULAR IN LISTED MARKET; Range of Prices, However, Is Generally Narrow -- German Loans Lower. ARGENTINE GROUP STRONG United States Government Issues Ease -- Trend Downward in Curb Trading. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/bonds-being-paid-before-maturity-redemptions-posted-for-june-total.html | BONDS BEING PAID BEFORE MATURITY; Redemptions Posted for June Total $9,322,000, Against $6,800,000 in 1933. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/doumergue-in-academy-count-de-wiart-of-belgium-gets-seat-of-late.html | DOUMERGUE IN ACADEMY.; Count de Wiart of Belgium Gets Seat of Late King Albert. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/new-discoveries-about-christopher-marlowe-christopher-marlowe-in.html | New Discoveries About Christopher Marlowe; CHRISTOPHER MARLOWE IN LONDON. By Mark Eccles. Harvard Studies in English. 185 pp. Cambridge: Harvard University Press. $2.50. | True | JOHN BAKELESS. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/child-kept-in-chicken-pen-emaciated-girl-imprisoned-by-parents.html | CHILD KEPT IN CHICKEN PEN; Emaciated Girl Imprisoned by Parents Because of Her 'Evil Eye.' | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/curtis-high-wins-at-golf.html | Curtis High Wins at Golf. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/landlubber-became-skipper-in-one-day-mcdonald-tells-case-of-newark.html | LANDLUBBER BECAME SKIPPER IN ONE DAY; McDonald Tells Case of Newark Man Who Saw, Liked and Bought Boat in Hurry. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/katherine-s-mather-and-e-t-mlean-wed-daughter-of-mrs-john-w-cross.html | KATHERINE S~ MATHER AND E. T. M'LEAN WED; Daughter of Mrs. John W. Cross of New York Becomes Bride in Cleveland Ceremony. | True | ~peci~l to ~~E | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/helena-fca-s-garden-bridal-wed-to-winston-f-c-guest-at-l-oyster-bay.html | HELENA . FCA 'S GARDEN BRIDAL; Wed to Winston F. C. Guest at l Oyster Bay -- Mrs. W. R. Betts Matron of Honor, iSONGS BY PAULIST HOIR ;Diana Guest, Adallne Havei meyer and Barbara Mason J | True | Special f.o TH 3ol,w TTS. ! | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/bowman-advances-in-brooklyn-tennis-reaches-fourth-round-of-title.html | BOWMAN ADVANCES IN BROOKLYN TENNIS; Reaches Fourth Round of Title Tourney by Beating Steinfeld, 6-2, 6-1. | True | By Allizon Danzig. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/federal-aid-urged-for-shipbuilding-lh-korndorff-holds-rise-in-cost.html | FEDERAL AID URGED FOR SHIPBUILDING; L.H. Korndorff Holds Rise in Cost Is Adding New Problem to Industry. YARDS ARE NEARLY IDLE Marine Activity Would Benefit Labor of Entire Nation, Says New Jersey Builder. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/idg8-will-r-ing-i-dies-in-washington-former-chief-counsel-of-the.html | :SIDG8 WILL R. l.!NG 'i 'DIES. IN WASHINGTON'; Forme' Chief Counsel of the! Rei!amation Service Suc. cumbs at 70. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/low-scoring-marks-cricket-at-lords-the-rest-is-dismissed-for-218-in.html | LOW SCORING MARKS CRICKET AT LORDS; The Rest Is Dismissed for 218 in Trial With England -- Results of Other Matches. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/sailor-loses-in-race-to-see-dying-mother.html | Sailor Loses in Race To See Dying Mother | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/berlin-puts-ban-on-film-some-of-cast-held-to-be-jewish-woolworth.html | BERLIN PUTS BAN ON FILM.; Some of Cast Held to Be Jewish -- Woolworth -Boycott Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/wheat-parley-put-off-drought-causes-delay-at-london-rain-helps.html | WHEAT PARLEY PUT OFF.; Drought Causes Delay at London -- Rain Helps Australian Crop. | True | Special Cable to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/death-on-the-diamond-by-cortland-fitzsimmons-332-pp-new-york.html | DEATH ON THE DIAMOND. By Cortland Fitzsimmons. 332 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/a-controversy-on-italian-history-an-italian-controversy.html | A Controversy on Italian History; An Italian Controversy | True | HENRY FURST. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/miss-taubele-beats-miss-surber-to-annex-singles-title-in-new-jersey.html | Miss Taubele Beats Miss Surber to Annex singles Title in New Jersey State Tennis | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/nearby-yacht-clubs-larchmont-yc.html | Near-by Yacht Clubs; LARCHMONT Y.C. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/gold-currencies-rise-but-franc-remains-below-import-point-lira.html | GOLD CURRENCIES RISE.; But Franc Remains Below Import Point -- Lira Higher. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/nazis-to-control-pastors-training-mueller-adds-years-course-in.html | NAZIS TO CONTROL PASTORS' TRAINING; Mueller Adds Year's Course in Ministers' Functions in Hitlerite Environment. TO FOLLOW GRADUATION Protestant Theology Students Must Also Do Storm Troop and Labor Service Duty. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/america-without-tariffs.html | AMERICA WITHOUT TARIFFS. | True | By Marvel M. Logan, Senator From Kentucky, Speaking In the Senate On the Tariff Reciprocity Bill. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/mounted-police-are-trained-to-perform-many-duties-they-and-their.html | MOUNTED POLICE ARE TRAINED TO PERFORM MANY DUTIES; They and Their Horses Work Together Not Only in Regulating Traffic, but in Dealing With Crowds Bent on Making Trouble | True | By Margaret Hess. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/loss-for-van-sweringen-corporation-controlling-realty-reports-for.html | LOSS FOR VAN SWERINGEN.; Corporation Controlling Realty Reports for 1933. | True |  | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/girl-bandit-escapes-again.html | Girl Bandit Escapes Again. | True |  | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/nancy-chapmans-plans-picks-attendants-for-wedding-td-theme-sherwood.html | NANCY CHAPMAN'S PLANS,; Picks Attendants for Wedding td Theme Sherwood June 23. | True | speel to T i YoR T-S. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/simpler-government-urged.html | SIMPLER GOVERNMENT URGED | True | VICTOR ROSEWATER | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/steel-employes-increase-go-431086-months-payroll-put-at-45471878.html | Steel Employes Increase go 431,086; Month's Payroll Put at $45,471,878 | True |  | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/bond-committees-head-quits.html | Bond Committee's Head Quits. | True |  | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/nazis-hold-war-veteran-another-district-leader-of-steel-helmets-is.html | NAZIS HOLD WAR VETERAN.; Another District Leader of Steel Helmets Is Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/helen-i-gabel-wed-to-j-s-gaines-3d-i-ceremony-by-roy-dr-dwight-w.html | HELEN I. GABEL WED TO J. S. GAINES 3D I; Ceremony by Roy. Dr. Dwight[ W, Wylie in the Central I Presbyterian Church. [ | True |  | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/groton-celebrates-its-fiftieth-year-the-schools-founder-the-rev.html | GROTON CELEBRATES ITS FIFTIETH YEAR; The School's Founder, the Rev. Endicott Peabody, Still Carries On At 77 the Tradition of Friendship Between Masters and Boys GROTON IS CELEBRATING ITS FIFTIETH YEAR The School's Founder, the Rev. Endicott Peabody, Still Carries On At 77 the Tradition of Friendship Between Masters and Boys | True | By Harold Phelps Stokes | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/to-build-plant-in-india-johnson-johnson-of-new-brunswick-nj-plan.html | TO BUILD PLANT IN INDIA.; Johnson & Johnson of New Brunswick, N.J., Plan Expansion. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/britain-will-pay-debt-token-june-15-cabinet-will-then-ask-united.html | BRITAIN WILL PAY DEBT TOKEN JUNE 15; Cabinet Will Then Ask United States for Negotiations on Revision of Terms. | True | By Charles A. Selden. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/moscow-cuts-taxes-of-private-farmers-move-to-combat-effects-of.html | Moscow Cuts Taxes of Private Farmers; Move to Combat Effects of Drought Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/note-coverage-cut-to-37-in-germany-no-gold-and-foreign-exchange.html | NOTE COVERAGE CUT TO 3.7% IN GERMANY; No Gold and Foreign Exchange Would Be Left in 3 Months at Present Rate of Decline. DEVALUATION TALK GROWS But Schacht Has Warned Hitler That Step Would Force Him to Relinquish Post. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/metal-is-used-as-a-wall-covering-striking-effects-are-gained-with.html | METAL IS USED AS A WALL COVERING; Striking Effects Are Gained With Strips Of Varied Hue And Luster | True | By Walter Rendell Storey | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/rail-strike-in-colombia-medellin-public-service-workers-threaten-to.html | RAIL STRIKE IN COLOMBIA.; Medellin Public Service Workers Threaten to Quit in Sympathy. | True | Special Cable to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/detroit-feature-to-try-sympathy-mrs-kilmers-gelding-defeats-phildia.html | DETROIT FEATURE TO TRY SYMPATHY; Mrs. Kilmer's Gelding Defeats Phildia by Two Lengths in Woodward Stakes. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/russian-ship-visits-boston.html | Russian Ship Visits Boston. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/young-lutherans-ban-child-labor-amendment.html | Young Lutherans Ban Child Labor Amendment | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/miss-neff-in-semifinal.html | Miss Neff in Semi-Final. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/roads-to-security.html | ROADS TO SECURITY. | True | By Norman H. Davis, Chairman United States Delegation At the Opening Session of the Disarmament Conference. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/mayor-to-control-city-civil-service-expiration-of-jj-kellers-term.html | MAYOR TO CONTROL CITY CIVIL SERVICE; Expiration of J.J. Keller's Term Will Give Him Two Appointees on Board. MUST NAME REPUBLICAN Undecided on Choice, but Says It Will Not Be One Put Forward by Leaders. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/arizona-reverts-to-political-again-governorship-fight-ahead-state.html | ARIZONA REVERTS TO POLITICAL AGAIN; Governorship Fight Ahead, State Concerns Herself Less on Recovery. HUNT WILL OPPOSE MOEUR Next in-Interest Is Discussion on Mineral Rights on Indian Reservations. | True | By E.j. Webster.editorial Correspondence, the New York Times. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/boats-reach-here-after-long-trip-richardson-fleet-of-15-drops.html | BOATS REACH HERE AFTER LONG TRIP; Richardson Fleet of 15 Drops Anchor Following Cruise From the Factory. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/blrd-lckelvy.html | Blrd -- l[cKelvy. | True | Ipecial to T NW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/relieving-the-foreign-service.html | RELIEVING THE FOREIGN SERVICE. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/cartwright-is-dead-sir-by-hugh-baker-265-pp-boston-houghton-mifflin.html | CARTWRIGHT IS DEAD, SIR! By Hugh Baker. 265 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/our-government-is-found-sufficiently-flexible-to-allow-us-to-attain.html | Our Government Is Found Sufficiently Flexible to Allow Us to Attain Social Justice | True | ARTHUR WILLIAMS President American Museum of Safety. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/under-the-sea.html | Under the Sea. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/rogers-clark.html | ]Rogers -- Clark | True | . | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/in-defense-of-professors.html | IN DEFENSE OF PROFESSORS | True | BURGES JOI-INSON | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/see-america-first.html | See America First." | True | KURT SCHMIESCHEK | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/2d-division-veterans-to-meet-thursday-mayor-to-be-guest-of-honor-at.html | 2D DIVISION VETERANS TO MEET THURSDAY; Mayor to Be Guest of Honor at Dinner Friday -- Radio to Carry Story of War Exploits. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/cody-funeral-is-held-stars-and-former-stars-pay-tribute-to-screen.html | CODY FUNERAL IS HELD.; Stars and Former Stars :Pay Tribute to Screen Actor. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/5-children-drown-beaches-crowded-girl-13-dies-in-attempt-to-save.html | 5 CHILDREN DROWN; BEACHES CROWDED; Girl, 13, Dies in Attempt to Save Brother, Rescued, in Lake at White Plains. BOY LOST IN SMALL POOL Three Other Lads Are Victims at Camden and Woodbridge -- Coney Island Thronged. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/opera-classes-planned-if-successful-westchester-forces-will-give.html | OPERA CLASSES PLANNED.; If Successful, Westchester Forces Will Give Amateur Performances. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/nyu-senior-week-opens-tomorrow-nearly-4000-students-will-take-part.html | N.Y.U. SENIOR WEEK OPENS TOMORROW; Nearly 4,000 Students Will Take Part in Program of Dinners and Exercises. COMMENCEMENT JUNE 13 Dr. Barbour Will Preach the Baccalaureate Sermon Sunday -- Class Day on June 12. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/threecornered-fire-fire-in-the-night-by-raymond-otis-302-pp-new.html | Three-Cornered Fire; FIRE IN THE NIGHT. By Raymond Otis. 302 pp. New York: Farrar & Rinehart. $2. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/20-butler-racers-sold-for-21800-star-fire-draws-top-price-of-4300.html | 20 BUTLER RACERS SOLD FOR $21,800; Star Fire Draws Top Price of $4,300 From Gallagher at Belmont Park. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/bulgaria-crushes-factional-strife-cabinet-suppresses-parties-curbs.html | BULGARIA CRUSHES FACTIONAL STRIFE; Cabinet Suppresses Parties, Curbs Macedonians and Prunes Official Payrolls. KING'S HAND SEEN IN COUP Boris Believed by Some to Have Dismissed Army Leaders to Leave Them Free to Act. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/dr-robert-w-hardon-chicago-surgeon-formerly-was-rush-school.html | DR. ROBERT W. HARDON.; Chicago Surgeon Formerly Was Rush School Instructor. | True | pees.l to T OR TIME. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/north-philadelphia-first-in-crew-race-catholic-high-schools-four.html | NORTH PHILADELPHIA FIRST IN CREW RACE; Catholic High School's Four Defeats St. Andrew's in King's Cup Contest. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/some-of-those-concerned-discuss-recovery-americas-recovery-program.html | Some of Those Concerned Discuss Recovery; AMERICA'S RECOVERY PROGRAM. By A.A. Berle Jr., John Dickinson, A. Heath Onthank, Leo Paslovsky, Alexander Sachs, Herbert J. Tily, Willard L. Thorp, Rexford G. Tugwell, Leo Wolman. Edited With an Introduction by Clair Wilcox, Herbert F. Fraser, Patrick Murphy Malin. 253 pp. Now York: Oxford University Press. $2. | True | WILLIAM MACDONALD. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/nightblooming-cereus.html | NIGHT-BLOOMING CEREUS | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/in-conference.html | IN CONFERENCE | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/buffalo-conquered-53-rochester-wins-behind-michaels-bisons-sell.html | BUFFALO CONQUERED, 5-3.; Rochester Wins Behind Michaels -- Bisons Sell Clancy to Phils. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/harlem-boatin6-clings-to-past-but-only-three-yacht-clubs-remain-on.html | HARLEM BOATIN6 CLINGS TO PAST; But Only Three Yacht Clubs Remain on Stream Once a Centre of Activity. SHAM Y.C. IS LISTED Has Splendid Setting at Spuyten Duyvil Creek -- Rowing, Sculling Groups Busy. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/francobritish-talks-expected.html | Franco-British Talks Expected. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/taft-to-oppose-gunnery.html | Taft to Oppose Gunnery. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/bomb-is-found-at-door-of-high-chinese-official.html | Bomb Is Found at Door Of High Chinese Official | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/poles-clear-way-for-budget-cuts-they-overwhelmingly-back-regime-in.html | POLES CLEAR WAY FOR BUDGET CUTS; They Overwhelmingly Back Regime in Local Elections, Easing Premier's Task. DEEP PRICE SLASH ASKED Government Insists Deflation Run Its Course -- Aims at 60% of 1927-29 Levels. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/pear-llehl.html | Spear -- l[lehl. | True | gpeelsl to THe. NEw YORK Tms.s. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/engl.html | engl. | True | aWlt!_on. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/washington-high-takes-top-honors-annexes-manhattan-psal-games-in.html | WASHINGTON HIGH TAKES TOP HONORS; Annexes Manhattan P.S.A.L. Games in Home Stadium With 45 1/2 Points. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/samuel-marks-civil-war-veteran-95-once-was-andersonville-prisoner.html | SAMUEL MARKS.; Civil War Veteran 95, Once Was Andersonville Prisoner | True | , | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/found-guilty-of-murder-negro-convicted-of-the-death-of-harlem.html | FOUND GUILTY OF MURDER.; Negro Convicted of the Death of Harlem 'Policy King.' | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/sing-sing-wins-ball-game.html | Sing Sing Wins Ball Game. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/police-plan-drive-for-fingerprints-new-orgnization-would-have.html | POLICE PLAN DRIVE FOR FINGERPRINTS; New Organization Would Have Registration Regarded as 'Badge of Honor.' | True | By C. Harold Levy.special Correspondence, the New York Times. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/giants-again-down-phils-in-9th-5-to-4-terry-for-second-day-in-row.html | GIANTS AGAIN DOWN PHILS IN 9TH, 5 TO 4; Terry, for Second Day in Row, Singles With Bases Filled to Decide Triumph. WATKINS'S HOMER FACTOR Circuit Clout Brings Home Jackson in Eighth Inning and Deadlocks Count. JEFFRIES LOSERS' STAR Fitzsimmons Fails to Last on Mound -- New York Now 6 Points Behind Cards. GIANTS AGAIN DOWN PHILS IN 9TH, 5 TO 4 | True | By John Drebinger.by John Drebinger. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/french-exporter-finds-we-prefer-whisky-cocktails-and-even-beer-to.html | French Exporter Finds We Prefer Whisky, Cocktails and Even Beer to Champagne | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/19-state-counties-in-drought-area-federal-crop-loan-bureau-extends.html | 19 STATE COUNTIES IN DROUGHT AREA; Federal Crop Loan Bureau Extends Time in Which New York Farmers Can Get Aid. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/club-dance-follows-tuxedo-horse-show-many-of-social-prominence-see.html | CLUB DANCE FOLLOWS TUXEDO HORSE SHOW; Many of Social Prominence See the Closing Activities of Annual Event. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/puts-curb-on-students-fearing-demonstrations-yugoslavia-rescinds.html | PUTS CURB ON STUDENTS.; Fearing Demonstrations, Yugoslavia Rescinds Old Rule. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/dies-on-taking-dive-young-lawyer-has-heart-attack-at-playland-pool.html | DIES ON TAKING DIVE.; Young Lawyer Has Heart Attack at Playland Pool. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/new-deal-far-in-lead-nine-of-ten-cities-in-poll-favor-roosevelt.html | NEW DEAL FAR IN LEAD.; Nine of Ten Cities in Poll Favor Roosevelt Policies. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/hegan-compton.html | Hegan -- Compton. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/michael-_angelo-former-oci_a-te_-gltn-dudge-of-long-beaghdiaat-age.html | ..-:MICHAEL ._A..'N:'GELO; Former 'So.,ci_a, te_GltN ,. d..udge of Long .Beagh..,Dia.at Age. | True | of ZO. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/derby-candidates-in-trials-at-epsom-woodwards-bondsman-colombo-and.html | DERBY CANDIDATES IN TRIALS AT EPSOM; Woodward's Bondsman, Colombo and Umidwar Among Those in Practice Gallops. ACHTENAN IS SCRATCHED Richards to Ride Easton, With Donoghue on Medieval Knight in Wednesday's Classic. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/an-industrial-democrat-points-the-way-george-f-johnson-states-the.html | AN INDUSTRIAL DEMOCRAT POINTS THE WAY; George F. Johnson States the Creed That Has Guided Him In Building Up a Great Army of Peaceful Workers | True | By Rose C. Feldendicott. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/americas-boom-town-by-the-potomac-under-the-new-deal-washington-is.html | AMERICA'S BOOM TOWN BY THE POTOMAC; Under the New Deal, Washington Is Filled With Newcomers, All Eager to Make a Lucky Strike AMERICA'S BOOM TOWN BESIDE THE POTOMAC Under the New Deal Washington Is Filled With Newcomers From All Sections of the Country, Eager to Make a Lucky Strike | True | By James C. Young Washington. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/studio-notes.html | STUDIO NOTES | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/the-beebe-fund-awards.html | THE BEEBE FUND AWARDS | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/will-honor-krauskopf.html | WILL HONOR KRAUSKOPF. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/nredenburghmorgan.html | Nredenburgh–Morgan. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/home-turned-into-hospital.html | Home Turned into Hospital. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/school-on-wheels-arriving-tomorrow-rolling-kansas-classroom-on.html | SCHOOL ON WHEELS ARRIVING TOMORROW; Rolling Kansas Classroom, on Study Tour of Nation, Will Spend Four Days Here. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/modern-ideas-needed.html | Modern Ideas Needed. | True | JORDAN | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/ask-federal-board-to-help-the-young-experts-at-washington-say.html | ASK FEDERAL BOARD TO HELP THE YOUNG; Experts at Washington Say 7,000,000 Are Neither in School Nor at Work. GRADE SYSTEM IS SCORED Conference Report Holds That Competitive Marks Create an Attitude of Inferiority. | True | By Eunice Barnard.special To the New York Times. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/taxes-and-experiments.html | Taxes and Experiments. | True | EDITH HELENA RUSSO | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/government-wages-down-12-in-1932-pay-in-all-other-fields-had-fallen.html | GOVERNMENT WAGES DOWN 1.2% IN 1932; Pay in All Other Fields Had Fallen 21.1% by That Time, Industrial Board Finds. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/republicans-face-a-hard-task-in-naming-a-party-chairman-as-they.html | REPUBLICANS FACE A HARD TASK IN NAMING A PARTY CHAIRMAN; As They Meet in Chicago to Choose a Successor to Saunders They Are Without the Leadership That Is Usually Determining | True | By Paul Mallon. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/illinois-county-planning-to-celebrate-settlement-of-its-first-white.html | Illinois County Planning to Celebrate Settlement of Its First White Family | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/national-defense.html | NATIONAL DEFENSE. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/memorial-to-mohamed-ali.html | Memorial to Mohamed Ali. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/mexican-governor-bans-gravestones-orders-removal-permitting-only.html | MEXICAN GOVERNOR BANS GRAVESTONES; Orders Removal, Permitting Only Earth Mounds -- Tabasco Residents Seek Injunction. | True | Special to Cable THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/federal-judge-sets-precedent.html | Federal Judge Sets Precedent. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/new-zealanders-to-visit-jamaica.html | New Zealanders to Visit Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/marines-quarantined-at-the-navy-yard-case-of-scarlet-fever-keeps.html | MARINES QUARANTINED AT THE NAVY YARD; Case of Scarlet Fever Keeps Entire Detail From Liberty on Day After Payday. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/tariff-sentiment-gaining-in-england-mr-swingle-says-britons-credit.html | TARIFF SENTIMENT GAINING IN ENGLAND; Mr. Swingle Says Britons Credit Recovery to Protection -- Keen Interest in NRA Abroad. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/named-on-science-board-flexner-and-parran-among-six-chosen-by.html | NAMED ON SCIENCE BOARD.; Flexner and Parran Among Six Chosen by Roosevelt. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/challenge-to-industry.html | CHALLENGE TO INDUSTRY. | True | By Secretary Perkins, In An Address To the Graduating Class of Alabama College. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/car-racing-nationwide-many-tracks-and-much-money-required-for-speed.html | CAR RACING NATION-WIDE; Many Tracks and Much Money Required for Speed Contests | True | By E.y. Watson.detroit.copright, 1934, By Nana, Inc. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/old-machines-used-to-increase-output-industry-offsets-short-week.html | OLD MACHINES USED TO INCREASE OUTPUT; Industry Offsets Short Week With Idle Equipment -- Way Sought to Check Trend. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/cooperation-in-hollywood.html | COOPERATION IN HOLLYWOOD | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/accused-of-threats-on-life-of-president-fishkill-ny-man-is-indicted.html | ACCUSED OF THREATS ON LIFE OF PRESIDENT; Fishkill, N.Y., Man Is Indicted by Federal Grand Jury in Miami, Fla. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/french-gold-on-way-here.html | French Gold on Way Here. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/mayor-tells-reds-they-prey-on-poor-you-want-people-to-starve-to.html | MAYOR TELLS REDS THEY PREY ON POOR; ' You Want People to Starve to Serve Your Ends,' He Says to City Hall Delegation. HOLDS THEY STIRRED RIOT 225 Police on Guard as 1,500 Mass at Welfare Building in Peaceful Demonstration. MAYOR TELLS REDS THEY PREY ON POOR | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/message-on-debts-disappoints-paris-political-leaders-say-views-of.html | MESSAGE ON DEBTS DISAPPOINTS PARIS; Political Leaders Say Views of Roosevelt Bar Possibility of Token Payment June 15. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/nazi-fliers-canvass-streets-for-funds-mass-flights-throughout-the.html | NAZI FLIERS CANVASS STREETS FOR FUNDS; Mass Flights Throughout the Reich Today Will Feature Week's Aviation Drive. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/americans-in-long-run-speedy-aircraft-built-here-will-fly-in-13000.html | AMERICANS IN LONG RUN; Speedy Aircraft Built Here Will Fly in 13,000 Mile Race to Australia | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/elsie-ferguson-favors-hour-for-radio-plays.html | ELSIE FERGUSON FAVORS HOUR FOR RADIO PLAYS | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/appeals-for-child-camps-welfare-speaker-says-many-youngsters-may.html | APPEALS FOR CHILD CAMPS; Welfare Speaker Says Many Youngsters May Lose Vacations. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/social-service-exchange-acts-as-clearing-house-through-it-a-social.html | SOCIAL SERVICE EXCHANGE ACTS AS CLEARING HOUSE; Through It, a Social Agency May Learn Whether an Applicant for Aid Is Being Assisted by Others | True | By Ruth Howe. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/sees-all-the-west-embracing-nazism-rust-german-culture-minister.html | SEES ALL THE WEST EMBRACING NAZISM; Rust, German Culture Minister, Says Hitler Is the Standard-Bearer of New Age. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/industry-seeks-broader-markets-specialists-in-research-report-sharp.html | INDUSTRY SEEKS BROADER MARKETS; Specialists in Research Report Sharp Increase in Demand for New Products. DIVERSIFIED OUTPUT IS AIM Companies Using Surplus Funds Expand Operations -- 159 New Food Products Since Jan. 1. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/je-jones-attacks-ickess-oil-policy-says-control-of-output-aids.html | J.E. Jones Attacks Ickes's Oil Policy; Says Control of Output Aids Monopoly | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/ce43ilia-belmont-is-married-here-becomes-the-bride-of-g-l-lewis-jr.html | CE43ILIA BELMONT IS MARRIED HERE; Becomes the Bride of G. L. Lewis Jr. -- Daughter of Late August Belmont. SISTERS ARE ATTENDANTS ,Mrs. John H. Dillon Jr. Matron of Honor -- A. B. Bigelow Is Bridegroom's Best Man, | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/auction-villa-contents-french-to-dispose-of-peggy-hopkins-joyces.html | AUCTION VILLA CONTENTS.; French to Dispose of Peggy Hopkins Joyce's Property at Cap D'Ail. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/an-unusual-novel-of-childhood-striplings-by-n-warner-hooke-320-pp-n.html | An Unusual Novel of Childhood; STRIPLINGS. By N. Warner Hooke. 320 pp. New York: E.P. Dutton & Co., Inc. $2.50. | True | ELIZABETH LYMAN BROWN. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/gen-johnsons-textile-statement.html | Gen. Johnson's Textile Statement | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/dr-blumenthal-here-skin-specialist-from-germany-to-lecture-at-ann.html | DR. BLUMENTHAL HERE.; Skin Specialist From Germany to Lecture at Ann Arbor. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/tuxedo-park-title-captured-by-ulic-untermyer-entry-gains-hunter.html | TUXEDO PARK TITLE CAPTURED BY ULIC; Untermyer Entry Gains Hunter Rosette for Fifth Victory in Two-Day Show. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/new-symbol-on-exchange-ticker.html | New Symbol on Exchange Ticker. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/physicians-here-form-credit-union-will-seek-members-for-group.html | PHYSICIANS HERE FORM CREDIT UNION; Will Seek Members for Group Action in Move to Solve Financial Problems. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/in-this-corner-london-a-revival-by-granvillebarker-of-the-voysey-in.html | IN THIS CORNER -- LONDON; A Revival by Granville-Barker of "The Voysey Inheritance" -- Cable News | True | CHARLES MORGAN. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/france-auto-american-films.html | France auto American Films. | True | FREDERICK L. HERRON | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/a-nations-musical-frontiers-american-composers-who-have-followed.html | A NATION'S MUSICAL FRONTIERS; American Composers Who Have Followed the Advance Guard of American Civilization -- Absence of the Pioneer Spirit | True | By Olin Downes. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/4-liners-rebuilt-to-gain-capacity-hapaglloyd-line-adds-39-feet-4-in.html | 4 LINERS REBUILT TO GAIN CAPACITY; Hapag-Lloyd Line Adds 39 Feet 4 Inches to Vessels by Putting in Sections. ENTIRE NEW BOW FOR EACH New York, the Last Completed, Arrived Last Week -- Speed Also Increased. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/a-stars-course-a-lady-by-degrees-by-edward-l-delany-315-pp-chicago.html | A Star's Course; A LADY BY DEGREES. By Edward L. Delany. 315 pp. Chicago: The Reilly & Lee Company. $2. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/traffic-crash-rise-linked-to-repeal-wctu-survey-shows-705-more.html | TRAFFIC CRASH RISE LINKED TO REPEAL; W.C.T.U. Survey Shows 705 More Deaths in First Year of Legalized Liquor. DRIVING ARRESTS GROW Report From Evanston Indicates 'Increased Dissipation' in Many of the Smaller Cities. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/mortgage-men-indicted-four-plead-not-guilty-in-sullivan-county.html | MORTGAGE MEN INDICTED.; Four Plead Not Guilty in Sullivan County Charges. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/killed-in-repairing-elevator.html | Killed in Repairing Elevator. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/miss-anne-cary-is-bride-virginia-girl-married-n-nyack-may-24-to-lee.html | MISS ANNE CARY IS BRIDE.; Virginia Girl Married 'n Nyack May 24 to Lee S. Tilton. | True | Special to T~l N~:',V ~olzlC TI~. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/woman-101-gives-bible-verse-party-finds-children-know-scriptures.html | Woman, 101, Gives Bible Verse Party; Finds Children Know Scriptures Well | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/troops-called-in-embargo-minnesota-governor-tightens-ban-on.html | TROOPS CALLED IN EMBARGO.; Minnesota Governor Tightens Ban on Livestock Entry. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/manchukou-ready-to-receive-prince-makes-great-preparations-for-the.html | MANCHUKOU READY TO RECEIVE PRINCE; Makes Great Preparations for the Japanese Royal Visitor This Week. SUSPICIOUS ARE ARRESTED Prince Chichibu Starts From Tokyo After Audience With the Sovereigns. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/hosiery-curb-action-delayed.html | Hosiery Curb Action Delayed. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/men-of-the-gloucester-fishing-fleet-men-fish-and-boats-the.html | Men of the Gloucester Fishing Fleet; MEN, FISH AND BOATS. The Pictorial Story of the North Atlantic Fishermen. By Alfred Stanford. Book designed by Gordon C. Aymar. 115 action photographs. New York: William Morrow & Co. $3. | True | P.H. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/now-mickey-mouse-enters-arts-temple-he-and-minnie-are-acclaimed-as.html | NOW MICKEY MOUSE ENTERS ART'S TEMPLE; He and Minnie Are Acclaimed as Classics by the Learned, but Walt Disney Creates Them With the Aid of Careful Mathematical Calculations, and Is Intent Chiefly on Earning a Living MICKEY MOUSE HAILED AS ART He and Minnie Are Counted as Classics, but Disney Concentrates on Earning a Living | True | By Douglas W. Churchillhollywood. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/business-outlook-is-considered-good-executives-here-hold-current.html | BUSINESS OUTLOOK IS CONSIDERED GOOD; Executives Here Hold Current Situation Does Not Warrant Lack of Confidence. MANY FAVORABLE FACTORS First-Quarter Activity Is Being Overlooked -- Comparison With 1933 Is Called Unfair. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/dr-william-s-davis.html | DR. WILLIAM S. DAVIS. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/eugene-w-montgomery-illinois-lumberman-80-was-a-telegrapher-in-his.html | EUGENE W. MONTGOMERY.; Illinois Lumberman, 80, Was a Telegrapher in His Youth, | True | Special f.o T YORE: TIMZS | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/hill-school-outhit-conquers-hotchkiss-mitchell-scatters-losing.html | HILL SCHOOL, OUTHIT, CONQUERS HOTCHKISS; Mitchell Scatters Losing Nine's Safeties as His Team Is Victor by 5-3. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/transforming-the-west-side-a-huge-project-marches-on-new.html | TRANSFORMING THE WEST SIDE: A HUGE PROJECT MARCHES ON; New Legislation Speeds the Work of Removing 'Death Avenue' From the Map and of Creating a Greater Riverside Park | True | By L.h. Robbins. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/columbia-to-open-exercises-today-baccalaureate-service-will-start.html | COLUMBIA TO OPEN EXERCISES TODAY; Baccalaureate Service Will Start 180th Commencement Week Activities at 4 P.M. TOMORROW IS CLASS DAY Dr. Butler to Confer Degrees on 4,800 Tuesday and Also Will Present 9 Medals. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/hippodrome-year.html | HIPPODROME YEAR | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/planning-for-canada-the-new-deal-in-canalda-by-rojor-eric-harris-19.html | Planning for Canada; THE NEW DEAL IN CANALDA. By rojor Eric Harris. 19 pp. Bound in hea paper. Toron- to: The Ryet'on Pre.. $1.25. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/5000-pigeons-race-here-from-virginia-winning-bird-makes-400mile.html | 5,000 PIGEONS RACE HERE FROM VIRGINIA; Winning Bird Makes 400-Mile Flight From Danville in 7 Hours 27 Minutes. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/lincoln-athletes-score-at-oakdale-tally-39-12-points-to-lead.html | LINCOLN ATHLETES SCORE AT OAKDALE; Tally 39 1/2 Points to Lead Newtown in Long Island School Games. FOUR NEW RECORDS SET Ford, Sea Cliff, Clips Pole-Vault Mark With 12-Foot 1-Inch Leap in Feature Performance. | True | By Kingsley Childs.special To the New York Times. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/ehallelqbeok-arohitet-is-dead-member-of-fine-as-faculty-designed.html | E-HALLElqBEOK, ' AROHITE(T, :IS DEAD,; Member of Fine As Faculty Designed Mny Buildings of Syracuse University. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/stores-will-buy-closer-to-season-volume-gain-of-10-estimated-for.html | STORES WILL BUY CLOSER TO SEASON; Volume Gain of 10% Estimated for Fall, but Retailers Will Operate Later on Needs. NO SPECULATIVE ORDERS Situation Differs Notably From Last Year -- Lower Price Lines to Get More Attention. | True | By Thomas F. Conroy. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/convicted-by-woman-jury-he-lays-downfall-to-sex.html | Convicted by Woman Jury, He Lays Downfall to Sex | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/scots-defeat-english-in-baseball-by-24-to-3.html | Scots Defeat English In Baseball by 24 to 3 | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/adele-astaire-to-appear.html | Adele Astaire to Appear. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/chinese-scenes-for-good-earth.html | CHINESE SCENES FOR 'GOOD EARTH' | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/furniture-prices-weak-uncertainty-concerning-trend-grows-as-show.html | FURNITURE PRICES WEAK.; Uncertainty Concerning Trend Grows as Show Date Nears. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/zlatkin-ccny-captain.html | Zlatkin C.C.N.Y. Captain. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/fen-james-parker-at-afie-0r-80-saw-service-in-every-conflict-in.html | fEN. JAMES PARKER ])]) AT AfiE 0r 80; Saw Service in Every Conflict in Which the Army Engaged Since He Left West Point. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/dh-munroe-is-divorced-wife-a-figure-in-court-fight-over-children.html | D.H. MUNROE IS DIVORCED.; Wife, a Figure in Court Fight Over Children, Gets Reno Decree. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/heat-of-90-is-predicted-for-city-today-as-wave-searing-west-spreads.html | Heat of 90 Is Predicted for City Today As Wave Searing West Spreads to East | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/american-gets-degree-cologne-university-honors-prof-william-cooper.html | AMERICAN GETS DEGREE.; Cologne University Honors Prof. William Cooper of Stanford. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/asks-home-rule-changes-merchants-group-urges-lehman-to-aid-county.html | ASKS HOME RULE CHANGES; Merchants' Group Urges Lehman to Aid County Reorganization. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/canadian-couple-wed-at-80.html | Canadian 'Couple Wed at 80. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/swim-in-excavation-fatal.html | Swim in Excavation Fatal. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/to-ordain-mission-priests.html | To Ordain Mission Priests. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/diplomas-given-to-22-dr-spaulding-speaks-at-exercises-at-lowheywood.html | DIPLOMAS GIVEN TO 22.; Dr. Spaulding Speaks at Exercises at Low-Heywood. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/canada-opens-war-on-mosquitoes-forecasting-hordes-this-summer.html | CANADA OPENS WAR ON MOSQUITOES, FORECASTING HORDES THIS SUMMER | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/virginia-custis-young-a-gallant-life-memories-of-virginia-custis.html | Virginia Custis Young. A GALLANT LIFE. Memories of Virginia Custis Young. By Edith Wathen. Frontispiece portrait. 162 pp. New York: Edwin S. Gorham Inc. $1. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/for-big-stick-on-reich-french-minister-marin-says-germans-need-the.html | FOR 'BIG STICK' ON REICH.; French Minister, Marin, Says Germans Need the Hint of Force. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/the-adventures-of-a-landsman-artist-on-a-windjammer-rolling-round.html | The Adventures of a Landsman Artist on a Windjammer; " Rolling Round the Horn" Is an Excellently Written Narrative of a Grain Race Voyage ROLLING ROUND THE HORN. By Claude Muncaster. 238 pp. Illustrated. Boston: Charles E. Lauriat Company. $5. | True | By Percy Hutchison | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/chevrolet-offers-a-standard-six.html | CHEVROLET OFFERS A STANDARD SIX | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/longrange-program-for-virgin-islands-their-governor-tells-of-the.html | LONG-RANGE PROGRAM FOR VIRGIN ISLANDS; Their Governor Tells of the Efforts to Aid Industry and Make Life Better | True | By Paul M. Pearson. Governor of the Virgin Islands. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/rensselaer-juniors-elect.html | Rensselaer Juniors Elect. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/menuhins-win-a-prize.html | MENUHINS WIN A PRIZE. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/gov-rolph-dead-at-the-age-of-64-executive-who-upheld-lynching-of.html | GOV. ROLPH DEAD AT THE AGE OF 64; Executive Who Upheld Lynching of Kidnappers Succumbs to Lung Congestion. WAS MAYOR FOR 20 YEARS Son of Pioneer Family, Made and Lost Fortune in Shipping -- Merriam Succeeds Him. THE LATE GOVERNOR ROLPH AND HIS SUCCESSOR. GOV. ROLPH DIES AT AGE OF 64 | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/an-adventure-in-prints-metropolitan-exhibition-affords-striking.html | AN ADVENTURE IN PRINTS; Metropolitan Exhibition Affords Striking Sidelights on Durer and Mantegna | True | By Elisabeth Luther Cary. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/perry-talbot.html | Perry -- Talbot. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/naleria-burgess-wed-in-scarsdale-becomes-the-bride-of-dr-p-g.html | NALERIA BURGESS WED IN SCARSDALE; Becomes the Bride of Dr. P. G. Stevens in Church of St. Jmes the Less. | True | pecial to H NW YORK TCB. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/alcohol-put-in-storage-heymann-explains-diversion-of-6500000.html | ALCOHOL PUT IN STORAGE.; Heymann Explains 'Diversion' of 6,500,000 Gallons. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/seligmans-to-drop-banking-business-decide-under-law-of-1933-to-deal.html | SELIGMANS TO DROP BANKING BUSINESS; Decide, Under Law of 1933, to Deal in Securities Only After June 16. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/aide-to-governor-weds-jean-k-ellis-new-york-girl-becomes-bride-of.html | AIDE TO GOVERNOR WEDS JEAN K. ELLIS; New York Girl Becomes Bride of Charles Poletti, Counsel to State's Executive, | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/notables-att-gilbert-fliherl-eeaders-in-public-affairs-pay-final.html | NOTABLES ATT GILBERT FLIHERL; Eeaders in Public Affairs Pay Final Tribute at Services' for Famous Architect. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/no-backward-step.html | NO BACKWARD STEP. | True | From The Chicago Daily News. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/miss-edna-mabee-weds-becomes-bride-of-dr-lm-smith-in-ceremony-at.html | MISS EDNA MABEE WEDS.; Becomes Bride of Dr. L.M. Smith In Ceremony at Saratoga Springs. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/garden-trends-and-topics-compensations-in-country-living-still-more.html | GARDEN TRENDS AND TOPICS; Compensations in Country Living; Still More Flower Shows; Radio Garden Club | True | By F.f. Rockwell. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/ask-freight-rate-inquiry-georgians-in-congress-act-on-word-of.html | ASK FREIGHT RATE INQUIRY; Georgians in Congress Act on Word of Discrimination. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/old-instill-utility-makes-big-shifts-new-england-public-service.html | OLD INSTILL UTILITY MAKES BIG SHIFTS; New England Public Service Readjusts Its Accounts Under Wyman Control. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/philippines-count-heavily-on-export-of-coconut-oil.html | PHILIPPINES COUNT HEAVILY ON EXPORT OF COCONUT OIL | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/william-smith.html | William -- Smith. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/degree-given-to-dr-h-taylor.html | Degree Given to Dr. H. Taylor. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/miss-armstrong-wed-in-virginia-ceremony-hampton-girl-becomes-the.html | MISS ARMSTRONG WED IN VIRGINIA CEREMONY; Hampton Girl Becomes the Brile of A. B. Hawes of U. S. Trade Commission. | True | peciRl to TH NmW ZORK Trtsg. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/loughlin-high-captures-crown-in-catholic-school-track-meet-finishes.html | Loughlin High Captures Crown In Catholic School Track Meet; Finishes With Aggregate of 28 to Lead Last Year's Champions, Manhattan Prep, by Margin of One Point in Senior Division -- St. Michael's Takes Junior Honors. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/chinese-reds-rout-a-von-seeckt-army-force-trained-by-german-is-said.html | CHINESE REDS ROUT A VON SEECKT ARMY; Force Trained by German Is Said to Have Lost 19,600 Dead and Wounded. CHIANG'S ORDERS UPSET Adviser Took Reserves From the Rear for a 'Baptism of Fire' in Kiangsi Battle. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/stock-rally-in-berlin.html | Stock Rally in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/wilderness-slums-worry-wisconsin-2000-families-without-means-of.html | WILDERNESS SLUMS WORRY WISCONSIN; 2,000 Families Without Means of Livelihood Live in Squalor on Cutover Lands. VICTIMS OF LUMBER BOOM State Encouraged Farm Colonies on Land Unsuited to Anything Except Forestry. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/tabor-crew-in-front-leads-browne-and-nichols-first-boat-second.html | TABOR CREW IN FRONT.; Leads Browne and Nichols First Boat -- Second Eight Beaten. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/general-motors-opens-auto-show-450-junior-naval-reserve-boys-greet.html | GENERAL MOTORS OPENS AUTO SHOW; 450 Junior Naval Reserve Boys Greet Mayor, the Guest of Honor, at Exhibit Here. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/lg-hamersleys-hosts-give-a-dinner-in-roof-garden-of-the-st-regis.html | L.G. HAMERSLEYS HOSTS.; Give a Dinner in Roof Garden of the St. Regis. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/mr-plight-of-the-bitumivou-coal-miner-byhomer-lawrence-morro.html | MR. PLIGHT OF THE BITUML'VOU$ COAL MINER. ByHomer Lawrence Morro. Foreword by Joseph H. Willits. With illutrailor and table. 253 pp. Philadelphia: University of PPnvylvania Pre.. $3. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/capital-inflation-ruined-big-utility-collapse-of-american.html | CAPITAL INFLATION RUINED BIG UTILITY; Collapse of American Commonwealths Power Came When Earnings Declined. RECEIVERS BARE DETAILS Properties Bought at Exaggerated Values by One-Time $200,000,000 Corporation. CAPITAL INFLATION RUINED BIG UTILITY | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/a-swedish-workingclass-novel-in-gosta-larssons-our-daily-bread-the.html | A Swedish Working-Class Novel; In Gosta Larsson's "Our Daily Bread" the First Volume of an Ambitious Trilogy Introduces a Writer With Something to Say OUR DAILY BREAD. By Gosta Larsson. 438 pp. New York: The Vanguard Press. $2.50. | True | By Louis Kronenberger | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/midseason-prophecies-mainbocher-creates-modern-magnificence-coats.html | MIDSEASON PROPHECIES; Mainbocher Creates Modern Magnificence -- Coats Seen in New Interpretations | True | K.C. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/girl-student-wins-1000-music-prize-miss-maxine-stellman-gets-loeb.html | GIRL STUDENT WINS $1,000 MUSIC PRIZE; Miss Maxine Stellman Gets Loeb Award at Graduation of the Juilliard School. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/labor-board-ended-676-strikes-since-oct-24-263010-workers-involved.html | Labor Board Ended 676 Strikes Since Oct. 24; 263,010 Workers Involved, Report Shows | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/k-of-c-conquers-st-johns-9-to-7-injury-to-quagliana-who-is-hit-by.html | K. OF C. CONQUERS ST. JOHN'S, 9 TO 7; Injury to Quagliana, Who Is Hit by Mate's Thrown Bat, Proves Costly to the Redmen. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/nicaraguans-find-mayan-relics.html | Nicaraguans Find Mayan Relics. | True | By Tropical Radio To the New York Times. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/exports-of-funds-limited-by-cuba-americans-affected-by-call-for.html | EXPORTS OF FUNDS LIMITED BY CUBA; Americans Affected by Call for Return of Proceeds From Sale of All Products. CABINET CRISIS IS SEEN Secretary to Presidency Quits end Others Are Expected to Resign in New Clash. | True | By J. D. Phillips.special Cable To the New York Times. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/five-men-of-genius-aiats-of-chaos-by-peter-oli-t-er-illutratior-by.html | Five Men of Genius; ,AIA'TS OF CHAOS. By Peter Oli- t, er. Illutratior by H. Gltn- te'rkamp. 228 pp. Ne York: William Farcltthar Pal/son. .50. | True | Roa C. . | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/rumors-and-alarms-rumble-on-the-continent-hr-knickerbocker-reports.html | Rumors and Alarms Rumble On the Continent; H.R. Knickerbocker Reports On the Imminence of War In Europe After Interviewing Many of Her Head Men THE BOILING POINT. Will War Come in Europe? By H.R. Knickerbocker. Illustrated with drawings by Georg Hartman. 267 pp. New York: Farrar & Rinehart. $2. | True | By C.g. Poore | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/bucknell-nine-to-end-season.html | Bucknell Nine to End Season. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/brazil-gives-city-vote-rio-de-janeiro-federal-district-to-elect-its.html | BRAZIL GIVES CITY VOTE.; Rio de Janeiro Federal District to Elect Its Own Mayor. | True | Special Cable to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/charles-j-simon.html | CHARLES J, SIMONS. | True | peclal to R' Yo: zss. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/anent-block-booking.html | Anent Block Booking. | True | F.J. DAHLHAUS | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/less-active-at-richmond-retail-trade-hesitant-but-sales-are-moving.html | LESS ACTIVE AT RICHMOND.; Retail Trade Hesitant, but Sales Are Moving Goods. | True | Special to THE NEW YORK TIMES. | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749,C1B 227750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-03 | 1934-06-03 | https://www.nytimes.com/1934/06/03/archives/fear-drought-effects-have-not-been-major-factor-yet-but-may-be-in.html | FEAR DROUGHT EFFECTS.; Have Not Been Major Factor Yet, but May Be in Fall, Chains Say. | True | | C1B 227744,C1B 227745,C1B 227746,C1B 227747,C1B 227748,C1B 227749 C1B 227750 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/bible-aids-in-all-crises-by-it-alone-can-man-rise-above-doubts-says.html | BIBLE AIDS IN ALL CRISES; By It Alone Can Man Rise Above Doubts, Says Rev. Arthur Wilde. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/will-seek-loch-ness-monster.html | Will Seek Loch Ness Monster. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/pennsylvania-woman-dies-102.html | Pennsylvania Woman Dies, 102. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/president-at-translux-roosevelt-shown-in-newsreel-making-gettysburg.html | PRESIDENT AT TRANS-LUX.; Roosevelt Shown in Newsreel Making Gettysburg Address. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/-streamlining-found-in-aztec-temples-museum-gets-models-of-air-gods.html | ' Stream-Lining' Found in Aztec Temples; Museum Gets Models of Air God's Shrines | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/auto-show-draws-crowd-general-motors-announces-three-prizes-for.html | AUTO SHOW DRAWS CROWD; General Motors Announces Three Prizes for Ticket Holders. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/degan-barnes-gain-at-net.html | Degan, Barnes Gain at Net. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/peddie-to-graduate-55-school-holds-exercises-today-in-church-at.html | PEDDIE TO GRADUATE 55.; School Holds Exercises Today in Church at Hightstown, N.J. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/act-to-put-dooling-in-tammy-post-roosevelt-men-start-drive-to-elect.html | ACT TO PUT DOOLING IN TAMMY POST; Roosevelt Men Start Drive to Elect Leader in 5th A.D. as Curry's Successor. WIGWAM SPLIT IN 4 CAMPS No Candidate Has a clear Lead So Far, but Shifts in Line-Up May Be Expected. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/john-f-ballamy.html | JOHN F. BALLAMY. | True | Special to Titl 'lw OK TIIS. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/cuban-chiefs-seek-to-preserve-unity-mediators-hope-to-avert-split.html | CUBAN CHIEFS SEEK TO PRESERVE UNITY; Mediators Hope to Avert Split in Cabinet Over Issue of Military Dictatorship. | True | By J.d. Phillips. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/title-chess-game-drawn.html | Title Chess Game Drawn. | True | Special Cable to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/baby-found-abandoned-infant-girl-left-in-vestibule-of-mgr-lavelles.html | BABY FOUND ABANDONED.; Infant Girl Left In Vestibule of Mgr. Lavelle's Residence. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/named-girl-scouts-director.html | Named Girl Scouts' Director. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/dr-charles-h-hornby-former-head-of-several-new-york-hospitals-dies.html | DR. CHARLES H. HORNBY.; Former Head of Several New York Hospitals Dies in Schenectady, | True | Special to THE N%V' YORK Tns. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/open-horseshoe-title-captured-by-fileccia.html | Open Horseshoe Title Captured by Fileccia | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/2-killed-in-truck-in-crash-with-bus-eight-others-in-same-machine.html | 2 KILLED IN TRUCK IN CRASH WITH BUS; Eight Others in Same Machine Hurt While Returning From Brooklyn Ball Game. AMBULANCE STRIKES POLE Patient Loses Life, Four Hurt in Rockville Centre -- Queens Man Victim of Taxi. | True | | C1B 227724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/-highest-bar-opens-today-in-empire-state-building.html | ' Highest Bar' Opens Today In Empire State Building. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/baccalaureate-at-drew-dr-brown-urges-graduates-to-watch-for.html | BACCALAUREATE AT DREW.; Dr. Brown Urges Graduates to Watch for Opportunity. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/virginia-fallon-to-wed-today.html | Virginia Fallon to Wed Today. | True | Special to TH ITw YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/dies-of-shotgun-wound-salesman-had-quarreled-with-woman-he-planned.html | DIES OF SHOTGUN WOUND.; Salesman Had Quarreled With Woman He Planned to Marry. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/industries-in-reich-show-gains-for-april-rail-freight-traffic-up-i2.html | INDUSTRIES IN REICH SHOW GAINS FOR APRIL; Rail Freight Traffic Up 12% From 1933 -- Sharp Rise in Coal Output. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/trading-slow-in-cotton-but-prices-in-new-orleans-show-a-tendency-to.html | TRADING SLOW IN COTTON.; But Prices in New Orleans Show a Tendency to Gain. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/newspaper-men-to-hold-outing.html | Newspaper Men to Hold Outing. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/miss-anne-wells-dies-in-paris.html | Miss Anne Wells Dies in Paris. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/elmira-graduates-to-hear-yale-dean-dr-cr-brown-will-deliver-address.html | ELMIRA GRADUATES TO HEAR YALE DEAN; Dr. C.R. Brown Will Deliver Address at Seventy-ninth Commencement Today. COLLEGE WILL HONOR TWO Dr. Anna S. Starr and Mrs M.K.J. Bennett, Alumnae, Will Get Degrees. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/would-save-soviet-trade.html | Would Save Soviet Trade. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/loss-by-new-deal-shown-in-survey-babson-reports-result-of.html | LOSS BY NEW DEAL SHOWN IN SURVEY; Babson Reports Result of Interviews With Hundreds of 'Keymen' in 48 States. PRESIDENT STILL POPULAR New York, New England and Northwest Called Less Enthusiastic About Recovery Plans. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/love-thy-neighbor-dr-ribourg-says-commandment-has-special.html | LOVE THY NEIGHBOR.'; Dr. Ribourg Says Commandment Has Special Significance Today. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/losses-for-2-german-ship-lines.html | Losses for 2 German Ship Lines. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/congress-windup-left-to-president-adjourning-saturday-is-held-to.html | CONGRESS WIND-UP LEFT TO PRESIDENT; Adjourning Saturday Is Held to Hinge on Dropping Wagner, Housing and Wire Bills. HE WILL CONSULT LEADERS Roosevelt Is Expected to Set Legislative Course in Parley at White House Today. CONGRESS WIND-UP LEFT TO PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/chorus-equity-elects-today.html | Chorus Equity Elects Today. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/franoe-oillmai-becomes-a-bride-daughter-of-mr-and-mrs-joseph-f.html | FRANOES O[ILLMAI BECOMES A BRIDE; Daughter' of Mr, 'and Mrs. Joseph F, Cullman Jr, Is Married to Robert A..Jacobs, | True | Fpecia[ to Tm NEW YOre[ WXMRS. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/behavior-of-sailors-is-praised-by-police-with-only-two-arrests-men.html | BEHAVIOR OF SAILORS IS PRAISED BY POLICE; With Only Two Arrests, Men of the Fleet Set 'Remarkable' Record While Ashore. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/anevpineus.html | ]anevPineus. | True | | C1B 227724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/revere-fathers-carstensen-asks-greater-appreciation-of-their.html | REVERE FATHERS, CARSTENSEN ASKS; Greater Appreciation of Their Importance in Home Life Is Urged in Sermon. RATE MORE ATTENTION' Various Duties of Breadwinner Are Cited by Minister, 82, at St. Stephen's Church. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/pelhams-to-honor-police-chief.html | Pelhams to Honor Police Chief. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/sales-aid-charity-cause-opportunity-shop-is-celebrating-its-ninth.html | SALES AID CHARITY CAUSE.; Opportunity Shop Is Celebrating Its Ninth Anniversary This Week. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/virginia-mackey-engaged.html | Virginia Mackey Engaged. | True | Special to T NK YORK TZMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/miss-cumming-in-final-miss-hirsh-defending-champion-defaults-in.html | MISS CUMMING IN FINAL.; Miss Hirsh, Defending Champion, Defaults in Westfield Tennis. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/ten-issues-listed-with-trade-board-six-industrial-and-commercial.html | TEN ISSUES LISTED WITH TRADE BOARD; Six Industrial and Commercial Securities Make Up $3,000,000, of $13,000,000 Total. OTHERS REORGANIZATIONS Corporation Is Formed to Take Over the Oliver Cromwell Apartment Hotel Here. TEN ISSUES LISTED WITH TRADE BOARD | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/federal-rules-cut-grain-speculation-with-few-big-leaders-left.html | FEDERAL RULES CUT GRAIN SPECULATION; With Few Big Leaders Left, Trading in Chicago Is Mostly in Hands of Outsiders. WHEAT ERRATIC FOR WEEK Worst Fears of Crop Damage Confirmed by Private Reports -- World Output Light. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/albany-takes-two-games-gets-39-safeties-in-defeating-syracuse-217.html | ALBANY TAKES TWO GAMES.; Gets 39 Safeties In Defeating Syracuse, 21-7 and 11-0. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/coarse-food-given-to-needy-in-1847-charity-report-presented-to.html | COARSE FOOD GIVEN TO NEEDY IN 1847; Charity Report Presented to Museum Shows Coddling Was Considered Unwise. MEAL AND BEANS PROVIDED Fare Supplied to City's Poor of That Time Contrasted With Welfare Menus of Today. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/soviet-passes-us-in-output-of-gold-100000000-production-in-year.html | SOVIET PASSES US IN OUTPUT OF GOLD; $100,000,000 Production in Year Puts Russia Second Only to Transvaal. AFRICAN DECLINE NOTED But Reserves of U.S.S.R. Are 'Inexhaustible,' Chief of Industry Asserts. | True | Special Cable to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/china-still-to-buy-wheat.html | China Still to Buy Wheat. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/code-board-gets-power-cotton-garment-authority-wins-right-to-labor.html | CODE BOARD GETS POWER.; Cotton Garment Authority Wins Right to Labor Mediation. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/two-dead-in-fire-believed-slain.html | Two Dead in Fire Believed Slain. | True | | C1B 227724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/treasury-now-offering-300000000-in-3-bonds-500000000-in-2-18-notes.html | TREASURY NOW OFFERING $300,000,000 IN 3% BONDS, $500,000,000 IN 2 1/8% NOTES; TO CUT SHORT-TERM DEBT Aim Explains Borrowing With $1,210,000,000 Balance Unspent. INTEREST RATE A FACTOR Following of Old Economical Policy Is Permitted by a Favorable Money Market. $520,000,000 IN EXCHANGE June 15 and Aug. 1 Maturities Will Be Taken for Bonds in $1,320,000,000 Operation. TREASURY CALLING FOR $800,000,000 | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/glergy-hail-fleet-as-force-for-peace-officers-and-men-parade-to.html | GLERGY HAIL FLEET AS FORCE FOR PEACE; Officers and Men Parade to Cathedrals of St. Patrick and St. John for Services. ULTRA-PACIFISTS SCORED Hayes Warns Unpreparedness Would Be Folly -- Manning Commends Strong Navy. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/mrs-averell-marlow.html | MRS. AVERELL. MARLOW. | True | Specla! to T YORK T,&zS. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/russias-trade-balance-called-surety-for-debts.html | Russia's Trade Balance Called Surety for Debts | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/good-counsel-exercises-father-cox-gives-baccalaureate-at-white.html | GOOD COUNSEL EXERCISES.; Father Cox Gives Baccalaureate at White Plains College. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/changes-announced-by-brokerage-firms-rhoades-williams-to-open.html | Changes Announced by Brokerage Firms; Rhoades, Williams to Open London Office | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/students-at-hunter-dislike-apartments-of-20-in-home-planning-course.html | STUDENTS AT HUNTER DISLIKE APARTMENTS; Of 20 in Home Planning Course, 19 Would Like to Build Their Own Houses. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/rainbow-triumphs-in-a-29mile-race-handily-defeats-vanitie-and.html | RAINBOW TRIUMPHS IN A 29-MILE RACE; Handily Defeats Vanitie and Yankee Off Newport, Making Her Best Showing to Date. TRAILS IN EARLY STAGES Goes to Fore When the Wind Freshens, Piling Up Advantage on Windward Leg. | True | By James Robbins.special To the New York Times. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/lieut-t-l-mulligan-wed.html | Lieut. T. L. Mulligan Wed. | True | Wireless to Tm IEW YORK T[MS. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/seamens-agencies-to-meet.html | Seamen's Agencies to Meet. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/la-salle-academy-will-graduate-80-mgr-lavelle-to-preside-at-the.html | LA SALLE ACADEMY WILL GRADUATE 80; Mgr. Lavelle to Preside at the Commencement Exercises in Town Hall Tonight. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/baum-heads-party-group-national-republican-club-names-city-affairs.html | BAUM HEADS PARTY GROUP; National Republican Club Names City Affairs Committee. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/soviet-wars-on-hoboes.html | Soviet Wars on Hoboes. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/tigers-on-top-112-with-four-homers-rout-the-white-sox-to-sweep.html | TIGERS ON TOP, 11-2, WITH FOUR HOMERS; Rout the White Sox to Sweep Series at Expense of Earnshaw and Heving. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/john-p-hobon-dead-kentucky-jurist-83-former-chief-justice-of-court.html | JOHN P. HOBSON DEAD; KENTUCKY JURIST 83; Former Chief Justice of Court of Appeals of That State Had Heart Disease. | True | | C1B 227724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/repeal-bred-evils-asserts-mbride-cocktail-hour-in-big-cities-is.html | REPEAL BRED EVILS, ASSERTS M'BRIDE; 'Cocktail Hour' in Big Cities is More Ruinous Than Old-Time Saloon, He Says. LIQUOR CONTROL 'FAILURE' He Traces Recent Rioting, Bloodshed, Murders, Train Wrecks and Fires to Drinking. | True | | C1B 227714 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/monastery-burned-masses-said-in-tent-10000-attend-six-masses-at-st.html | MONASTERY BURNED, MASSES SAID IN TENT; 10,000 Attend Six Masses at St. Michael's in Union City, N.J., and Hear Pleas for Aid. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/godlessness-laid-to-modern-fears-dr-steimle-assails-writers-who.html | GODLESSNESS LAID TO MODERN FEARS; Dr. Steimle Assails Writers Who Offer Abstract Concept in Place of Deity. STRESSES NEED FOR LOVE It Banishes Spectre of Material Loss and Provides the Best in Life, He Declares. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/republican-chiefs-gather-in-chicago-committeemen-indicate-program.html | REPUBLICAN CHIEFS GATHER IN CHICAGO; Committeemen Indicate Program Will Be Set for Unity on Chairman Tomorrow. HOOVER MEN FOR KOHLER But G.F. Getz, Treasurer, Discounts Rumors in Advance of Preliminary Talks. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/french-factions-fight-communists-royalists-and-socialists-in.html | FRENCH FACTIONS FIGHT.; Communists, Royalists and Socialists in Several Clashes. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/telegraph-frank-abused-in-house-accounts-committee-issues-an-edict.html | TELEGRAPH FRANK 'ABUSED' IN HOUSE; Accounts Committee Issues an Edict Forbidding Sending of Free Private Messages. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/canadian-paper-156-years-old.html | Canadian Paper 156 Years Old. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/class-warfare.html | CLASS WARFARE." | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/ws-ioel.html | W,S .ioEL. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/stock-average-steady-fisher-index-records-slight-gain-in-past-week.html | STOCK AVERAGE STEADY.; ' Fisher Index' Records Slight Gain in Past Week. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/new-yorker-wins-as-harvard-poet-cyrus-l-sulzberger-senior-receives.html | NEW YORKER WINS AS HARVARD POET; Cyrus L. Sulzberger, Senior, Receives Prize of $175 and a Silver Medal. RYE YOUTH GETS MENTION Mount Vernon Student Also Among Recipients of Special Awards. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/college-to-honor-women-russell-sage-to-confer-degrees-on-three.html | COLLEGE TO HONOR WOMEN; Russell Sage to Confer Degrees on Three Today. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/world-labor-parley-opens-today.html | World Labor Parley Opens Today | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/indifference-to-sin-decried-by-educator-we-regard-wrongs-flippantly.html | INDIFFERENCE TO SIN DECRIED BY EDUCATOR; We Regard Wrongs 'Flippantly,' Dr. Montgomery Says at Fifth Avenue Presbyterian Church. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/first-division-b-wins-defeats-governors-island-b-team-53-in-polo.html | FIRST DIVISION B WINS.; Defeats Governors Island B Team, 5-3, in Polo Match. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/sarazen-miss-glutting-win.html | Sarazen, Miss Glutting Win. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 227724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/nassau-bloom-show-will-open-thursday-roses-and-sweet-peas-to-lead.html | NASSAU BLOOM SHOW WILL OPEN THURSDAY; Roses and Sweet Peas to Lead in Exhibits -- Other Dates for Long Island Displays. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/kear-again-gains-archery-laurels-connecticut-marksman-takes-second.html | KEAR AGAIN GAINS ARCHERY LAURELS; Connecticut Marksman Takes Second Metropolitan Title in Row at Scarsdale. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/bridge-tournament-will-aid-infirmary-first-of-tuesday-parties-to-be.html | BRIDGE TOURNAMENT WILL AID INFIRMARY; First of Tuesday Parties to Be Held at Home of Mrs. C.S. Payson Tomorrow. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/dr-fosdick-warns-of-foolish-optimism-attitude-that-we-have-nothing.html | DR. FOSDICK WARNS OF FOOLISH OPTIMISM; Attitude That We Have Nothing to Fear Is Declared a Dangerous One. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/edison-institute-to-meet.html | Edison Institute to Meet. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/rules-announced-for-vote-in-saar-league-body-will-supervise.html | RULES ANNOUNCED FOR VOTE IN SAAR; League Body Will Supervise Preparations -- Tribunals to Settle All Disputes. FRANCE AND REICH ACCEPT Both Governments Agree to Conditions for Free Choice -- Policing Provided For. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/ocean-fliers-get-medals-codos-and-rossi-are-honored-in-new-jersey.html | OCEAN FLIERS GET MEDALS; Codos and Rossi Are Honored In New Jersey for Flight. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/german-wholesale-price-index-up.html | German Wholesale Price Index Up | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/american-experts-will-guide-cubans-dr-buell-of-inquiry-board-says.html | AMERICAN EXPERTS WILL GUIDE CUBANS; Dr. Buell of Inquiry Board Says Self-Determination Will Be Goal. | True | Special Cable to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/asks-swarthmore-to-defend-brains-ge-vincent-tells-phi-beta-kappa.html | ASKS SWARTHMORE TO DEFEND 'BRAINS'; G.E. Vincent Tells Phi Beta Kappa Distrust of Professors Is as Old as Frontier. EXPERT ALWAYS RESENTED Dean Speight, in Baccalaureate, Urges Graduates to Apply Knowledge Courageously. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/boerse-unaffected-by-debt-conference-slight-advance-due-to-plans.html | BOERSE UNAFFECTED BY DEBT CONFERENCE; Slight Advance Due to Plans for the Hilferding Loan and Valorization Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/sales-in-new-jersey-hoboken-theatre-resold-flats-in-demand.html | SALES IN NEW JERSEY.; Hoboken Theatre Resold -- Flats in Demand. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/when-shall-rest-be-found.html | WHEN SHALL REST BE FOUND | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/to-hear-dr-sockman-class-of-26-gets-diplomas-today-at-drew-seminary.html | TO HEAR DR. SOCKMAN.; Class of 26 Gets Diplomas Today at Drew Seminary for Girls. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/japanese-building-ships.html | Japanese Building Ships. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/graduates-hear-pastor-pharmacy-seniors-addressed-by-rev-wsv.html | GRADUATES HEAR PASTOR.; Pharmacy Seniors Addressed by Rev. W.S.V. Robinson. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/conde-outpointed-by-pineda.html | Conde Outpointed by Pineda. | True | | C1B 227724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/washington-moves-to-bar-steel-war-mcgrady-returns-to-aid-johnson-in.html | WASHINGTON MOVES TO BAR STEEL WAR; McGrady Returns to Aid Johnson in Peace Efforts of Administration. TIGHE SCORNS NEW TALKS Says Union Stands on Demands -- Employers Issue Defiance of Threat. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/events-here-confuse-observers-in-london-suspended-animation-held-as.html | EVENTS HERE CONFUSE OBSERVERS IN LONDON; ' Suspended Animation' Held as Characterizing Roosevelt's Present Position. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/factors-in-gold-trend-paris-market-awaits-next-move-by-president.html | FACTORS IN GOLD TREND.; Paris Market Awaits Next Move by President Roosevelt. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/urge-new-home-loan-bonds.html | Urge New Home Loan Bonds. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/fleet-on-embassy-film-newsreel-shows-vessels-being-reviewed-by.html | FLEET ON EMBASSY FILM.; Newsreel Shows Vessels Being Reviewed by President. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/consul-general-here-is-knighted-in-birthday-list-of-king-george.html | Consul General Here Is Knighted In Birthday List of King George; Gerald Campbell Becomes Commander of St. Michael and St. George -- Dr. Banting, Insulin Discoverer, Also Is Made Knight -- Captain Eden Created Privy Councilor. HONORED IN KING'S BIRTHDAY LIST. CONSUL GENERAL KNIGHTED BY KING | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/hull-gets-degree-from-notre-dame-frank-c-walker-also-honored-tells.html | HULL GETS DEGREE FROM NOTRE DAME; Frank C. Walker, Also Honored, Tells Graduates to Profit by Mistakes of Past. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/title-tennis-to-open-today.html | Title Tennis to Open Today. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/-mary-dugan-film-banned-as-attack-on-nazi-ethics.html | ' Mary Dugan' Film Banned As Attack on Nazi Ethics | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/125000-board-the-fleet-while-as-many-more-fail-2-drown-38.html | 125,000 BOARD THE FLEET, WHILE AS MANY MORE FAIL; 2 DROWN, 38 PROSTRATED; LONG LINES WAIT IN SUN More Thousands Crowd the Drive or Go Out in Boats for a Glimpse. POLICE KEEP ALL IN CHECK Jam Greatest at the Plane Carriers, Where 4 Sets of Guards Watch Visitors. 5,000 NAVY MEN AT CHURCH They Hear Cardinal Hayes and Bishop Manning Decry Pacifist Extremes. 125,000 VISIT FLEET; AS MANY MORE FAIL | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/upsala-to-graduate-65-degrees-will-be-presented-at-the-commencement.html | UPSALA TO GRADUATE 65.; Degrees Will Be Presented at the Commencement Today. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/engage-coupl__e00ei-the-r-l-hills-give-reception-fori-miss-schumann.html | ENGAGE COUPL__E:00.E.I; The R. L. Hills Give Reception forI Miss Schumann and Fiance. I | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/ferryboat-hired-to-view-fleet.html | Ferryboat Hired to View Fleet. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/newark-wins-111-after-losing-85-divides-with-baltimore-before-6000.html | NEWARK WINS, 11-1, AFTER LOSING, 8-5; Divides With Baltimore Before 6,000 Crowd and Gains on Rochester. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/69-in-horace-mann-class-dean-wf-russell-to-preside-at-graduation.html | 69 IN HORACE MANN CLASS.; Dean W.F. Russell to Preside at Graduation Exercises Today. | True | | C1B 227724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/burns-kill-hat-cleaner-stranger-drops-match-near-can-of-naphtha-and.html | BURNS KILL HAT CLEANER.; Stranger Drops Match Near Can of Naphtha and Fumes Ignite. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/farm-school-pioneer-hailed-as-a-prophet-dr-krauskopf-who.html | FARM SCHOOL PIONEER HAILED AS A PROPHET; Dr. Krauskopf, Who Established Pennsylvania Institution, Praised at Exercises. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/ldy-northcote.html | LDY NORTHCOTE, | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/prepare-to-start-drought-area-aid-members-of-aaa-staff-toil-on.html | PREPARE TO START DROUGHT AREA AID; Members of AAA Staff Toil on Sabbath to Get Plans Ready for President. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/gale-lashes-chilean-coast.html | Gale Lashes Chilean Coast. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/coast-guard-aids-4-craft-rockaway-point-picket-boat-is-kept-busy-by.html | COAST GUARD AIDS 4 CRAFT; Rockaway Point Picket Boat Is Kept Busy by Distress Pleas. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/heavy-rain-in-saar-kills-five.html | Heavy Rain in Saar Kills Five. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/german-debt-plan-faces-obstacles-upset-to-settlement-seen-in-sums.html | GERMAN DEBT PLAN FACES OBSTACLES; Upset to Settlement Seen in Sums Due for Swiss and Dutch Goods. FUNDS COULD BE WITHHELD Reichsbank Is Powerless to Combat 'Clearing' Move by Creditor Nations. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/prof-prentiss-honored-association-of-teachers-of-speech-makes-her.html | PROF. PRENTISS HONORED.; Association of Teachers of Speech Makes Her Life Member. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/lumber-yard-blaze-routs-50-families-smoke-of-east-62d-street-fire.html | LUMBER YARD BLAZE ROUTS 50 FAMILIES; Smoke of East 62d Street Fire, Carried by Wind, Spreads Over Central Manhattan | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/dr-and-mrs-jc-ayer-hosts-at-large-tea-entertain-following-naming-of.html | DR. AND MRS. J.C. AYER HOSTS AT LARGE TEA; Entertain Following Naming of Infant Grandson at Glen Cove Estate. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/woman-on-the-track-nearly-upsets-train-she-is-hit-squarely-by-it.html | WOMAN ON THE TRACK NEARLY UPSETS TRAIN; She Is Hit Squarely by It, Too, but Is Unhurt, for It Is Only a Children's Railway. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/mgr-lavelle-is-speaker-pastor-of-st-patricks-gives-baccalaureate-at.html | MGR. LAVELLE IS SPEAKER.; Pastor of St. Patrick's Gives Baccalaureate at New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/childless-homes-held-social-bane-rev-th-whelpley-says-such-families.html | CHILDLESS HOMES HELD SOCIAL BANE; Rev. T.H. Whelpley Says Such Families Too Easily End in Divorce Courts. MENACE TO NATION SEEN Companionate Marriage Called at Odds With 'the Best in Human Nature.' | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/menace-to-industry-seen-in-wagner-bill-state-commerce-chamber-group.html | MENACE TO INDUSTRY SEEN IN WAGNER BILL; State Commerce Chamber Group Urges Congress Not to Act on It at This Session. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/mrs-t-s-giberson.html | MRS. t=². S. GIBERSON. | True | Special to TIr Ew YORK TIMSS. | C1B 227724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/stefoni-e-wakeman-engaged-to-marry-nuptials-of-wilkinsburg-pa-girl.html | STEFONI E. WAKEMAN ENGAGED TO MARRY; Nuptials of Wilkinsburg, Pa., Girl and James H. Baker to Take Place Friday. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/liftbridge-jams-halts-tube-trains-travelers-to-newark-transfer-to.html | LIFT-BRIDGE JAMS, HALTS TUBE TRAINS; Travelers to Newark Transfer to Steam Roads as Span at Jersey City Stays Open. REPAIRS TAKE 11 HOURS Through Traffic Stops While Crews Fix Mechanism Affected by Heat. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/urges-roosevelt-aid-soviet-trade-lk-comstock-head-of-new-york.html | URGES ROOSEVELT AID SOVIET TRADE; L.K. Comstock, Head of New York Merchants' Group, Asks Debt Accord. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/nyac-nine-wins-98-defeats-hilton-club-when-the-losers-rally-falls.html | N.Y.A.C. NINE WINS, 9-8.; Defeats Hilton Club When the Losers' Rally Falls Short. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/charlotte-townsend-school-teacher-for-more-than-28-years-native-of.html | CHARLOTTE TOWNSEND.; School Teacher for More Than 28 Years Native of Brooklyn. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/debaets-captures-coney-island-race-teams-with-sheehan-to-take.html | DEBAETS CAPTURES CONEY ISLAND RACE; Teams With Sheehan to Take Motor-Paced Event at the Velodrome. SHIPMAN ANNEXES SPRINT Scores Low Total of 4 Points to Lead Juner -- Martinetti Defeats Dempsey. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/brundage-to-act-on-germanys-bid-is-vested-with-full-power-to-accept.html | BRUNDAGE TO ACT ON GERMANY'S BID; Is Vested With Full Power to Accept or Reject Olympic Invitation to U.S. TO TOUR REICH THIS YEAR A.O.C. President to Make First-Hand Study of How Jews Are Faring in Sports. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/power-of-church-hailed-dr-knubel-stresses-christian-achievement-for.html | POWER OF CHURCH HAILED; Dr. Knubel Stresses Christian Achievement for Good. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/stock-exchange-quotationsi.html | STOCK EXCHANGE QUOTATIONSi | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/musgrave-child-named-tea-held-after-christening-in-stockbridge.html | MUSGRAVE CHILD NAMED.; Tea Held After Christening In Stockbridge Church. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/mirjorie-peugit-to-be-wed-ju-22-engagement-to-henry-garfield-clark.html | MIRJ'ORIE PEUGIT: TO BE WED JU; 22 Engagement to Henry Garfield Clark of Providence Is An-. nounced by Parents. CONCERT DEBUT IN 1931 Descendant of Rowland Robinson, Who in 1675 Settled in Rhode Island. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/the-costiganwagner-bill-its-prompt-enactment-urged-as-means-to-curb.html | THE COSTIGAN-WAGNER BILL.; Its Prompt Enactment Urged as Means to Curb Lynching. | True | WALTER WHITE | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/dr-bennett-honored-200-williams-alumni-at-tea-for-new-head-of.html | DR. BENNETT HONORED.; 200 Williams Alumni at Tea for New Head of College. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/mrs-john-a-gaffney.html | MRS, JOHN A, GAFFNEY. | True | peci&d to TH NXW YORK TIMgS. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/frank-j-corr-dres-chicago-alderman-was-mayor-pro-temafter-cermak.html | FRANK J. CORR DrES.; Chicago Alderman Was Mayor Pro Tem'After Cermak Death, | True | Special to T[ I't-'w YORK T. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/cottonseed-plot-is-laid-to-buyers-the-federal-trade-commission.html | COTTONSEED PLOT IS LAID TO BUYERS; The Federal Trade Commission Charges Pacts to Depress Prices to Farmer. | True | Special to THE NEW YORK TIMES. | C1B 227724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/fear-of-drought-sends-cotton-up-active-contracts-on-market-here-33.html | FEAR OF DROUGHT SENDS COTTON UP; Active Contracts on Market Here 33 to 37 Points Higher for Week. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/loans-for-labor-asked-central-council-urges-federal-credit-fund-for.html | LOANS FOR LABOR ASKED.; Central Council Urges Federal Credit Fund for Workers. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/doty-adams.html | Doty -- Adams. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/roosevelt-achievements-a-summary-of-the-outstanding-things-done-by.html | ROOSEVELT ACHIEVEMENTS.; A Summary of the Outstanding Things Done by the President. | True | ARTHUR L. WALKER | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/george-hall-dies-friend-of-o-henry-magazine-editor-68-succumbs-at.html | GEORGE HALL DIES; FRIEND OF O. HENRY; !Magazine Editor, 68, Succumbs at Vienna, Va. -- Suffered a Stroke Six Years Ago. | True | Specfa! to TH N YORK TIM,S. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/wagner-holds-services-college-has-baccalaureate-graduates-20.html | WAGNER HOLDS SERVICES.; College Has Baccalaureate -- Graduates 20 Tomorrow. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/executives-differ-on-college-value-symposium-of-500-leaders-shows.html | EXECUTIVES DIFFER ON COLLEGE VALUE; Symposium of 500 Leaders Shows Graduates Will Get a Varied Reception. WILLARD DOUBTS WORTH Heckscher Would Put Them on Farm for Year -- 2 in Chicago Favor University Men. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/taxes-for-relief-urged-by-aldrich-future-generations-must-not-get.html | TAXES FOR RELIEF URGED BY ALDRICH; Future Generations Must Not Get Burden, Banker Says on Eve of Mayor's Conference. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/mortgage-note-sale-postponed.html | Mortgage Note Sale Postponed. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/physician-held-in-auto-death.html | Physician Held in Auto Death. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/june-ball-tonight-will-be-gay-fete-notables-of-navy-state-and-city.html | JUNE BALL TONIGHT WILL BE GAY FETE; Notables of Navy, State and City Will Attend, With Mrs. Roosevelt Honor Guest. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/slaughter-cattle-for-lack-of-feed-government-acts-in-dakotas-and.html | SLAUGHTER CATTLE FOR LACK OF FEED; Government Acts in Dakotas and Minnesota Where Stock Is Too Weak to Be Moved. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/financial-markets-stock-exchange-control-act-and-amended-securities.html | FINANCIAL MARKETS; Stock Exchange Control Act and Amended Securities Law -- Confusing Aspects of the Crop Damage. | True | By Alexander D. Noyes. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/nursing-group-elects-mrs-cs-brown-jr-again-heads-henry-street.html | NURSING GROUP ELECTS.; Mrs. C.S. Brown Jr. Again Heads Henry Street Committee. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/miss-joyce-keeps-villa-but-french-merchants-attach-furniture-of.html | MISS JOYCE KEEPS VILLA,; But French Merchants Attach Furniture of Actress. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/debts-and-armaments.html | DEBTS AND ARMAMENTS. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/publicity-for-milk.html | Publicity for Milk. | True | EUGENE J. M'KENNA | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/luxury-of-1929-blamed-for-many-broken-lives.html | Luxury of 1929 Blamed For Many Broken Lives | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/wills-decker.html | Wills -- Decker. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/london-views-stock-market-measure-here-as-a-doubtful-aid-to-the.html | London Views Stock Market Measure Here As a Doubtful Aid to the Business Revival | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/new-york-downs-cavan-wins-title-triumphs-by-97-at-stadium.html | NEW YORK DOWNS CAVAN, WINS TITLE; Triumphs by 9-7 at Stadium to Capture World Gaelic Football Championship. | True | By Kingsley Childs. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/held-in-queens-stabbing-ridgewood-peddler-accused-of-killing-fellow.html | HELD IN QUEENS STABBING; Ridgewood Peddler Accused of Killing Fellow Roomer. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/son-slays-mother-and-his-brother-confesses-to-murder-in-los-angeles.html | SON SLAYS MOTHER AND HIS BROTHER; Confesses to Murder in Los Angeles Mansion, Discovered After Four Days. BATTERED THEM WITH AXE Unsent Letter to Father, Utilities Official, Said 'Something Inside of Me Did It.' | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/garden-awards-made-prizes-in-montclairs-show-go-to-mrs-bouck-and-cl.html | GARDEN AWARDS MADE.; Prizes In Montclair's Show Go to Mrs. Bouck and C.L. Caldwell. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/selfesteem-defended-dr-macleod-holds-it-desirable-if-man-puts-god.html | SELF-ESTEEM DEFENDED.; Dr. MacLeod Holds It Desirable if Man Puts God First. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/stocks-move-lower-in-london-markets-recent-news-from-the-united.html | STOCKS MOVE LOWER IN LONDON MARKETS; Recent News From the United States, Germany and Geneva Is Discouraging. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/british-drought-worse-160-areas-now-short-of-water-fish-landlocked.html | BRITISH DROUGHT WORSE.; 160 Areas Now Short of Water -- Fish Landlocked in Thames. | True | Special Cable to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/wejdiho-da-set-by-mthatioh-will-be-married-at-west-point-on-june-13.html | [WEJ]DIHO DA SET BY 'MTHATIOH; Will Be Married at West Point on June 13 to Lieutenant Joseph L, Johnson. JEAN SNEDDON BRIDESMAID Reception and Luncheon at the Thayer Hotel Will Follow Ceremony in Chapel. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/gain-for-german-stocks.html | Gain for German Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/dr-b-f-beardsley-dry-nominee-for-governor-and-senator-dies-in.html | DR. B. F. BEARDSLEY.; Dry Nominee for Governor and Senator, Dies in Hartford, 93. | True | Special to TKE NIw YORE: TruRe. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/preaching-not-enough-dreams-must-be-translated-into-deeds-rev-cg.html | PREACHING NOT ENOUGH.; Dreams Must Be Translated Into Deeds, Rev, C.G. Cole Declares. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/summer-theatres-opening-this-week-playhouses-along-the-atlantic-sea.html | SUMMER THEATRES OPENING THIS WEEK; Playhouses Along the Atlantic Seaboard Book a Variety of Bills for June. NEW WORKS TO BE STAGED ' Brownstone' Scheduled for Sea Cliff and 'Not on the Menu' for Scarborough. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/assessment-prospects.html | ASSESSMENT PROSPECTS. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/john-dempsey-member-o-stock-exchange-here-began-aa-page-at-14.html | JOHN DEMPSEY.; Member o? Stock Exchange Here Began aa Page at 14, | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/economists-in-office.html | ECONOMISTS IN OFFICE. | True | | C1B 227724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/biggs-beats-hicks-in-golf-final-1-up-rallies-on-final-eighteen-to.html | BIGGS BEATS HICKS IN GOLF FINAL, 1 UP; Rallies on Final Eighteen to Win the Long Island Amateur Title. LOSER 3 UP IN MORNING But Has Trouble With His Tee Shots and Loses Margin on the Third Nine. | True | By William D. Richardson.special To the New York Times. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/a-million-strong.html | A MILLION STRONG. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/harvard-has-chance-for-college-title-can-pass-columbia-nine-by.html | HARVARD HAS CHANCE FOR COLLEGE TITLE; Can Pass Columbia Nine by Winning All Remaining Games on League Schedule. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/sports-of-the-times-sights-and-sounds-at-asbury-park.html | Sports of the Times; Sights and Sounds at Asbury Park. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/miss-mccormic-entertained.html | Miss McCormic Entertained. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/church-union-plan-meets-opposition-congregationalist-commission.html | CHURCH UNION PLAN MEETS OPPOSITION; Congregationalist Commission Says Swing to Free Church Would Split Communion. RETARD CHRISTIAN UNITY' Religious Liberalism Cannot Be Basis for Such a Merger, Report to Council Asserts. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/a-humanist-christening-first-recognition-service-is-held-by.html | A HUMANIST CHRISTENING.; First 'Recognition Service' Is Held by Religious Group. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/cedarhurst-scores-104-routs-south-shore-four-tallying-seven-goals.html | CEDARHURST SCORES, 10-4; Routs South Shore Four, Tallying Seven Goals in Last Half. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/named-to-settlemen-post.html | Named to Settlemen Post. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/at-92-he-routs-5-bandits.html | At 92, He Routs 5 Bandits. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/new-york-americans-defeat-brookhattan-triumph-by-32-as-series-for.html | NEW YORK AMERICANS DEFEAT BROOKHATTAN; Triumph by 3-2 as Series for Bronx Soccer Title Opens -- Milne Scores Twice. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/lord-bessborough-iii.html | Lord Bessborough III. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/clark-knudsen-win-at-net.html | Clark, Knudsen Win at Net. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/yankees-overcome-athletics-53-regain-first-place-from-indians-gomez.html | Yankees Overcome Athletics, 5-3; Regain First Place From Indians; Gomez Goes the Distance on Mound While Ruth and Gehrig Smash Home Runs -- Foxx Gets Two Circuit Drives -- Manager McCarthy Off Field With Three-Day Suspension. | True | By James P. Dawson. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/private-job-gain-keeps-up-in-state-public-offices-put-4761-workers.html | PRIVATE JOB GAIN KEEPS UP IN STATE; Public Offices Put 4,761 Workers in Industries During Week Ending May 12. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/harvard-to-show-a-monsters-skull-58-inches-long-and-53-inches-wide.html | HARVARD TO SHOW A MONSTER'S SKULL; 58 Inches Long and 53 Inches Wide, It Belonged to Prehistoric 3-Horned Dinosaur. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/news-gatherers-warned-in-austria-foreign-reporters-threatened-with.html | NEWS GATHERERS WARNED IN AUSTRIA; Foreign Reporters Threatened With Expulsion for Not Being 'Loyal' to Country. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/50-craft-revive-rowing-parade-on-harlem-after-lapse-of-20-years-2.html | 50 Craft Revive Rowing Parade on Harlem After Lapse of 20 Years; 2 Shells Capsize | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/lucie-home-first-in-sixmeter-sail-leads-yachts-through-high-wind-in.html | LUCIE HOME FIRST IN SIX-METER SAIL; Leads Yachts Through High Wind in Trophy Race -- Jill Wins Prize on Points. | True | By John Rendel.special To the New York Times. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/president-rests-at-hyde-park-home-spends-day-quietly-with-his.html | PRESIDENT RESTS AT HYDE PARK HOME; Spends Day Quietly With His Mother After Living on Train Three Nights. BACK IN CAPITAL TODAY Roosevelt Visit to Estate Ends When He Boards Special Bound for Washington. | True | From a Staff correspondent. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/villanueva-beats-trujillo.html | Villanueva Beats Trujillo. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/geni-f-m-rijmbold-war-hero-72-dies-cited-three-times-in-philippine.html | GENi F. M. RIJMBOLD, WAR HERO, 72, DIES; Cited Three Times in Philippine o.ampaign and Won D. S. M. Overseas in 1917. FOUGHT IN SPANISH WAR Took Part in Mexican Border CampaignLong Active in Missouri National Guard. | True | Special to TH NEW ORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/finds-put-exodus-in-i3th-century-bc-pottery-bared-by-glueck-party.html | FINDS PUT EXODUS IN I3TH CENTURY B.C.; Pottery Bared by Glueck Party Refutes Theory Israelites Left Egypt in 15th. OBTAINED IN TRANSJORDAN Expedition's Discoveries Also Reveal Source of Ancient Edom's Mineral Wealth. | True | By Joseph M. Levywireless To the New York Times | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/britain-to-reveal-plans-debt-statement-will-be-made-to-commons.html | BRITAIN TO REVEAL PLANS.; Debt Statement Will Be Made to Commons Early This Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/shortage-of-fliers-n-navy-revealed-pilots-to-be-drafted-from.html | SHORTAGE OF FLIERS N NAVY REVEALED; Pilots to Be Drafted From War-Ships to Provide Personnel of New Carrier Ranger. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/german-steel-quieter-export-market-weakening-trade-in-textiles.html | GERMAN STEEL QUIETER.; Export Market Weakening -- Trade in Textiles Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/vartels-leinsteln.html | Vartels -- leinsteln. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/club-parties-held-at-east-hampton-the-earl-w-sinclairs-are-among.html | CLUB PARTIES HELD AT EAST HAMPTON; The Earl W. Sinclairs Are Among the Group at the Maidstone. OTHERS LUNCHEON HOSTS Mr. and Mrs. C.S Carscallen Take the Irvin S. Cobb Place on Hither Lane for Season, | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/mrs-coolidge-honored-mercersburg-academy-dedicates-year-book-to-her.html | MRS. COOLIDGE HONORED.; Mercersburg Academy Dedicates Year Book to Her. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/iowa-primary-today-light-vote-due-but-democratic-poll-will-be.html | IOWA PRIMARY TODAY.; Light Vote Due, but Democratic Poll Will Be Watched as Guide. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/france-now-likely-to-make-payment-on-account-to-us-cabinet-decides.html | FRANCE NOW LIKELY TO MAKE PAYMENT 'ON ACCOUNT' TO US; Cabinet Decides Tomorrow, With the Majority in Favor of Good-Will Gesture. | True | By P.j. Philip. | C1B 227724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/william-u-danner.html | WILLIAM *-u. DANNER. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/commodity-markets-futures-irregular-weeks-trend-lower-coffee-and.html | COMMODITY MARKETS.; Futures Irregular, Week's Trend Lower -- Coffee and Rubber Higher -- Cash Prices Mixed. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/argentine-wheat-soars-drought-news-here-sends-price-up-4-14-cents-a.html | ARGENTINE WHEAT SOARS.; Drought News Here Sends Price Up 4 1/4 Cents a Bushel. | True | Special Cable to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/lauds-youths-idealism-dr-romig-says-the-middle-aged-think-only-of.html | LAUDS YOUTH'S IDEALISM.; Dr. Romig Says the Middle Aged Think Only of Today. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/rates-us-chance-5050-to-win-the-davis-cup.html | Rates U.S. Chance 50-50 To Win the Davis Cup | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/samuels-loses-at-chess-beaten-by-gustafson-in-final-round-of.html | SAMUELS LOSES AT CHESS.; Beaten by Gustafson in Final Round of Brooklyn Play. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/follies-to-end-run-here-will-close-saturday-and-reopen-in-chicago.html | FOLLIES TO END RUN HERE; Will Close Saturday and Reopen in Chicago in August. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/mr-and-mrs-pa-roth-have-son.html | Mr. and Mrs. P.A. Roth Have Son | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/drought-menaces-german-program-worst-dry-spell-since-1870-damages.html | DROUGHT MENACES GERMAN PROGRAM; Worst Dry Spell Since 1870 Damages Crops, Cattle and Waterways. | True | By Otto D. Tolischus. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/arms-conference-working-in-secret-disarmament-complicated-by-the.html | ARMS CONFERENCE WORKING IN SECRET; Disarmament Complicated by the Security Issue and Other European Problems. TURKEY STILL ASKS FORTS Russia Seeks an Assistance Pact Among Eastern Mediterranean and Balkan States. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/back-new-works-bill.html | Back New Works Bill. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/g-p-bagby-dies-head-of-railroad-president-of-western-maryland.html | G. P. BAGBY DIES; HEAD OF RAILROAD; President of Western Maryland Succumbs in Hospital at the Age of 54. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/church-needs-assurance-rev-jh-mccomb-says-it-should-assert-defeat.html | CHURCH NEEDS ASSURANCE; Rev. J.H. McComb Says It Should Assert Defeat Is Impossible. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/tenement-deals-feature-trading-houses-and-some-business-parcels-in.html | TENEMENT DEALS FEATURE TRADING; Houses and Some Business Parcels in the City Change Hands. WEST BRONX FLAT SOLD Investing Syndicate Buys in 174th Street -- New Apartment Sold at Woodside. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/faith-not-a-luxury-rev-hwb-donegan-calls-it-a-practical-necessity.html | FAITH NOT A LUXURY.'; Rev. H.W.B, Donegan Calls It a Practical Necessity. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/detective-kills-harlem-bad-man-shoots-down-knife-wielder-who-had.html | DETECTIVE KILLS HARLEM BAD MAN; Shoots Down Knife Wielder Who Had Terrified Patrons of Lenox Av. Bar. COAT SLASHED 3 TIMES Then Is Forced to Fire When Neighborhood Terror Ignores Order to Surrender. | True | | C1B 227724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/troth-announced-of-nancy-roeser-daughter-of-mr-and-mrs-john-e.html | TROTH ANNOUNCED OF NANCY ROESER; Daughter of Mr. and Mrs. John E. Roeser Becomes Engaged to John L. Myles. LEADER Of SERVICE GROUP Bride-Elect a Graduate of Sarah Lawrence College -- Fiance Is Stock Exchange Member. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/paris-bourse-quiet-in-week.html | Paris Bourse Quiet in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/hunter-title-goes-to-napper-tandy-mrs-howards-gelding-takes.html | HUNTER TITLE GOES TO NAPPER TANDY; Mrs. Howard's Gelding Takes Sweepstake at West Terrace Horse Show in Danbury. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/british-retail-sales-off-april-total-down-32-from-year-before.html | BRITISH RETAIL SALES OFF; April Total Down 3.2% From Year Before -- Easter a Factor. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/lindsay-s-perkins-former-secret-service-agent-and-state-department.html | LINDSAY S PERKINS.; Former Secret Service Agent and State Department Aide. | True | | C1B 227724 |